# Exhibit A22

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/jonas-overcomes-merger-opposition-financial-and-industrial-head.html | JONAS OVERCOMES MERGER OPPOSITION; Financial and Industrial Head Wins Minority Stockholders for Goldman Sachs Deal. RESOLUTION FAVORS PLAN Committee's Action at Conference Assures Speedy Ratification at Meeting Tomorrow. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/leases-new-newark-building.html | Leases New Newark Building | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/papal-state-faces-odd-legal-puzzles-passport-system-numbering-of.html | PAPAL STATE FACES ODD LEGAL PUZZLES; Passport System, Numbering of Automobiles and Emigration Provide New Problems. QUOTA TANGLE POSSIBLE Vatican Journal Denies Criticism That Treaty Subordinates the Pope to Italian Throne. San Marino's Quota Fractional. Subordination of Authority Denied State Called Already International. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/industrial-museums.html | INDUSTRIAL MUSEUMS. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/estate-buys-the-hotel-de-france.html | Estate Buys the Hotel de France. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/tories-put-baldwin-on-verge-of-defeat-diehards-revolt-on-payment-of.html | TORIES PUT BALDWIN ON VERGE OF DEFEAT; Die-Hards' Revolt on Payment of Irish Loyalists for Civil War Loss Threatens Cabinet. CHURCHILL RED WITH RAGE Laborites Jeer in Wild Delight During Two-Hour Onslaught on Conservative Policy. WHIP RUSHES FOR PREMIER Pale but Calm, Chief Saves Day by Getting Adjournment to Reconsider Compensation Policy. Sets $5,000,000 Limit. Mr. Churchill Angered. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/madison-avenue-buildings-leased.html | Madison Avenue Buildings Leased. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/goddard-accuser-cleared-british-police-officer-dismissed-for-false.html | GODDARD ACCUSER CLEARED; British Police Officer, Dismissed for "False" Charges, Is Vindicated. | True | Wireless to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/barnard-juniors-entertained.html | Barnard Juniors Entertained. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/optimism-in-mexico-on-church.html | Optimism in Mexico on Church. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/acosta-pleads-for-his-license.html | Acosta Pleads for His License. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/mgraw-will-leave-for-texas-this-week-departs-for-giants-camp-friday.html | M'GRAW WILL LEAVE FOR TEXAS THIS WEEK; Departs for Giants' Camp Friday at Saturday—Ballou Signs Contract With Robins. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/crude-oil-output-off-18650-barrels-daily-average-last-week-was.html | CRUDE OIL OUTPUT OFF 18,650 BARRELS; Daily Average Last Week Was 2,674,900 Barrels, Against 2,693,550 in Preceding Period. IMPORTS ALSO DECLINE Total of 1,426,000 Barrels Compares With 2,257,000 in SevenDays Ended Feb. 9. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/canadian-gives-league-new-minorities-plan-but-dandurand-proposals.html | CANADIAN GIVES LEAGUE NEW MINORITIES PLAN; But Dandurand Proposals, Which He Wants Considered by Council, Are Criticized at Geneva. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/winslow-inquiry-is-voted-by-house-senate-expected-to-concur-on.html | WINSLOW INQUIRY IS VOTED BY HOUSE; Senate Expected to Concur on Resolution Tomorrow and Coolidge to Approve It. Brief Debate in House. Resolution Amended. KAPLAN CASE WITNESS HEARD. Probation Officer Testifies Before Grand Jury Here. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/mckeon-irish-chief-of-staff.html | McKeon Irish Chief of Staff. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/tibbett-to-sing-jonny-will-take-blackface-role-at-opera-wednesday16.html | TIBBETT TO SING "JONNY."; Will Take Blackface Role at Opera Wednesday--16 in Concert. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/pollock-advances-in-belleair-tourney-medalist-in-washingtons.html | POLLOCK ADVANCES IN BELLEAIR TOURNEY; Medalist in Washington's Birthday Tourney Beats Kammer--Ryerson Wins, Topping Loses. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/evil-days-in-the-south-one-holds-a-chastening-is-needed-for.html | EVIL DAYS IN THE SOUTH.; One Holds a Chastening Is Needed for Departure From Jeffersonianism. Objection to Traffic Rules. | True | WILLIAM ROBERTSON | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/public-welfare-bill-urged.html | Public Welfare Bill Urged. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/liberman-heads-100year-club.html | Liberman Heads 100-Year Club. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/twenty-honored-at-nyu-eta-sigma-phi-classic-language-society-elects.html | TWENTY HONORED AT N.Y.U.; Eta Sigma Phi, Classic Language Society, Elects Upper Class Students | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/baron-baltazzi-dies-austrian-nobles-death-recalls-imperial-tragedy.html | BARON BALTAZZI DIES.; Austrian Noble's Death Recalls Imperial Tragedy Forty Years Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/engineer-fined-100-as-smoke-violator-first-conviction-in-drive-by.html | ENGINEER FINED $100 AS SMOKE VIOLATOR; First Conviction in Drive by Health Department Brings Warning on Repetition. EDISON CO. ALSO ACCUSED But Representative Tells Court Coal Was Being Tested Day of Offense-- Decision Withheld. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/hoover-at-capital-plunges-into-work-back-from-florida-he-has-first.html | HOOVER AT CAPITAL, PLUNGES INTO WORK; Back From Florida, He Has First Conferences With Good and Tilson. HE WILL SEE COOLIDGE SOON In Cabinet Discussion on Return of President-Elect, Strawn Is Talked Of for Attorney General. Met by Chairman Work. Strawn's Name to Fore. Says C.F. Adams Will Be in Cabinet. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/birth-control-bill-stirs-bitter-clash-nearly-1000-backers-and.html | BIRTH CONTROL BILL STIRS BITTER CLASH; Nearly 1,000 Backers and Opponents of Measure Fill Room at Albany Hearing.RELIGIOUS ISSUE RAISED Straton and Catholics Lead Fight on Proposal to Permit Physicians to Give Information. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/playwright-to-make-bow-murray-phillips-show-an-emergency-lover-to.html | PLAYWRIGHT TO MAKE BOW.; Murray Phillips' Show, "An Emergency Lover," to Open March 11. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/hurling-match-tonight-irelands-national-game-in-debut-here-at.html | HURLING MATCH TONIGHT.; Ireland's National Game in Debut Here at Garden. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/join-produce-exchange-nine-members-and-three-associate-members.html | JOIN PRODUCE EXCHANGE.; Nine Members and Three Associate Members Elected. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/flaxseed.html | FLAXSEED. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/changes-irregular-in-cotton-futures-trading-light-and-final-prices.html | CHANGES IRREGULAR IN COTTON FUTURES; Trading Light and Final Prices Show Net Losses and Gains Not Exceeding 2 Points. FOREIGN MARKETS STEADY Forecasts Made of Unusual Rate of Activity for Some Months to Come in Textile Industry. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/11-killed-in-paris-refuge-asphyxiated-as-frost-cracked-pipes-three.html | 11 KILLED IN PARIS REFUGE; Asphyxiated as Frost Cracked Pipes --Three Frozen in Village. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/new-york-transit-plans-capital-cut.html | New York Transit Plans Capital Cut | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/arrest-three-in-berlin-robbery.html | Arrest Three in Berlin Robbery. | True | Wireless to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/sells-connecticut-tract.html | Sells Connecticut Tract. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/brooklyn-ymca-scores-defeats-savage-school-swimming-team-by-56-to-6.html | BROOKLYN Y.M.C.A. SCORES; Defeats Savage School Swimming Team by 56 to 6. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/apartment-in-5th-av-house-is-sold-to-mrs-hp-davison.html | Apartment in 5th Av. House Is Sold to Mrs. H.P. Davison | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/village-mill-cleared-in-nuisance-case.html | Village Mill Cleared in Nuisance Case | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/mileage-and-terminai-of-lines-which-b-o-would-merge.html | Mileage and Terminai of Lines Which B. & O. Would Merge. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/miss-hicks-gains-in-florida-tourney-conquers-mrs-wallace-by-7-and-5.html | MISS HICKS GAINS IN FLORIDA TOURNEY; Conquers Mrs. Wallace by 7 and 5, Matching Par on 9 of 13 Holes Before Large Gallery. MISS VAN WIE ALSO WINS Beats Mrs. Trounstine by 4 and 2 to Advance in State Title Play at Palm Beach. Matches Par on Nine Holes. Mrs. Toerge Defeated. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/authorized-stock-doubled.html | Authorized Stock Doubled. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/halstead-h-frost-jr-lawyer-and-an-official-of-corporations-dies-in.html | HALSTEAD H. FROST JR.; Lawyer and an Official of Corporations Dies in 69th Year. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/scott-signs-for-21st-season-in-professional-baseball.html | Scott Signs for 21st Season In Professional Baseball | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/albert-wrensch-dies-suddenly.html | Albert Wrensch Dies Suddenly. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/fordham-in-test-tonight-undefeated-quintet-will-face-st-johns-of.html | FORDHAM IN TEST TONIGHT; Undefeated Quintet Will Face St. John's of Brooklyn. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/independent-art-will-be-sedate-novel-mood-characterizes-200.html | INDEPENDENT ART WILL BE SEDATE; Novel Mood Characterizes 200 Paintings Already Entered for Show Next Month. SUBJECTS LESS ABSTRACT Secretary of Society Says Tendency Is Not Conservative but Serious -- Lindbergh Still Inspires. Less Abstract Subjects. Most Canvases Serious. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/leases-west-side-dwelling.html | Leases West Side Dwelling. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/john-edmund-willoughby-managing-editor-of-amsterdam-ny-recorder.html | JOHN EDMUND WILLOUGHBY.; Managing Editor of Amsterdam (N.Y.) Recorder Dies at 68. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/to-question-cabinet-on-zeppelin.html | To Question Cabinet on Zeppelin. | True | Wireless to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/george-warren-kynor-retired-grocer-dies-at-81was-member-of-orange.html | GEORGE WARREN KYNOR.; Retired Grocer Dies at 81--Was Member of Orange Council. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/shipping-and-mails-95735510.html | SHIPPING AND MAILS | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/b-o-offers-plan-for-its-unification-with-15-railroads-asks-icc-to.html | B. & O. OFFERS PLAN FOR ITS UNIFICATION WITH 15 RAILROADS; Asks I.C.C. to Sanction System of 13,814 Miles in the East With $2,192,036,343 Capital. NEW YORK ENTRY STRESSED Ten Lines Would Be Acquired, Control Over Five Shared and Trackage Rights Obtained. P.R.R. LIKELY TO FIGHT IT But Proposal Is Said to Be in Harmony With That of the Van Sweringens to Be Made Today. Control Steps Await Sanction. Proposals of the B. & O. for Consolidation of 16 Railroads Question of I.C.C. Taking Action. Two Issues Already Pending. Finances of Units in System. Opposition of the P.R.R. Predicted. Trunk Line Aims Explained. New York Handicap. Points Made in Ripley Report. Follows New Policy of Congress. Failure of Major Roads to Agree. Proceeded on Four-System Basis. Stock Acquired in Other Roads. Links to Two Lines Recounted. Advantages Enumerated. Holds Sound System Assured. TAPLINS TO RESIST PLAN. B. & O. and Van Sweringen Proposals Said to Menace Theirs. | True | Special to The New York Times.Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/moriz-rosenthal-wins-musical-bureau-agrees-to-pay-pianist-9250-in.html | MORIZ ROSENTHAL WINS; Musical Bureau Agrees to Pay Pianist $9,250 in Suit. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/lindbergh-greets-mother-on-liner-she-and-her-son-reunited-at.html | LINDBERGH GREETS MOTHER ON LINER; She and Her Son Reunited at Quarantine on Her Return From Constantinople. SHE BRINGS FLIER A MEDAL Will Visit Friends in City, While Aviator Maps New Flight to Coast, Starting Today. Crowds Gathered at Quarantine. Discuss Passenger Service. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/porter-resolution-tabled-house-committee-says-time-is-too-short-to.html | PORTER RESOLUTION TABLED; House Committee Says Time Is Too Short to Consider Arms Embargo. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/cottonseed-oil.html | COTTONSEED OIL | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/arbuckle-lawn-bowling-victor.html | Arbuckle Lawn Bowling Victor. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/west-side-parcel-sold-by-an-estate-property-on-68th-st-adjoining.html | WEST SIDE PARCEL SOLD BY AN ESTATE; Property on 68th St. Adjoining West End Av. Sold by the McLaughlin Family. DEAL ON EIGHTY-THIRD ST. City Real Estate Co. Buys Two Dwellings for Remodeling-- Washington Heights Sales. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/finds-mrs-leonard-guilty-of-slaying-jury-returns-verdict-of-second.html | FINDS MRS. LEONARD GUILTY OF SLAYING; Jury Returns Verdict of Second Degree Manslaughter With Plea for Mercy. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/mdermott-caught-after-break-with-4-from-ohio-prison-police.html | M'DERMOTT CAUGHT AFTER BREAK WITH 4 FROM OHIO PRISON; Police Recapture Canton Editor's Slayer With JacoFive Miles Away.WERE HIDING IN A QUARRYQuintet, Which Included 3 Murderers, Sawed Bars, ThenClimbed to Roof and Down.DOOR INSECURELY LOCKEDSeven Prisoners Rejected ChanceOffered for Flight--Warden Blames Two Guards. "Spotted" by a Waitress. Police Quickly on Trail. M'DERMOTT CAUGHT AFTER BREAK WITH 4 Escape Was Sensational. Crawl Over Warden's Roof. Seven Refused to Escape. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/ormonbird-beaten-by-noine-at-miami-judges-horse-victor-in-previous.html | ORMONBIRD BEATEN BY NOINE AT MIAMI; Judge's Horse, Victor in Previous 3 Races, Nosed Outby a 10-to-1 Shot. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/ward-backs-labor-on-injunction-curb-state-attorney-general-argues.html | WARD BACKS LABOR ON INJUNCTION CURB; State Attorney General Argues at Albany Hearing in Favor of the Measure. INDUSTRY AGAIN DISSENTS Merritt and Hart Defend Courts in Labor Disputes--Fear Many Plants Would Quit State. Remedy Needed, Says Ward. Opponents Deny Abuses. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/trotsky-visa-plea-agitates-germans-chancellor-consults-cabinet-and.html | TROTSKY VISA PLEA AGITATES GERMANS; Chancellor Consults Cabinet and Socialist Leaders About Exile's Request to Enter. MUELLER SAID TO OPPOSE IT Under 'Jottings of the Day,' Moscow Papers at Last Publish News of Ex-Army Chief's Banishment. No Direct Appeal to Government. Turkish Official Announcement. News Is Published in Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/226-win-degrees-at-city-college-awards-are-made-by-trustees-on.html | 226 WIN DEGREES AT CITY COLLEGE; Awards Are Made by Trustees on Recommendation of the Faculty. THREE BACHELOR CLASSES Arts, Science and Social Seience Covered--Diplomas to Be Presented in June. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/upsala-five-wins-3937-lastperiod-rally-beats-montclair-state.html | UPSALA FIVE WINS, 39-37.; Last-Period Rally Beats Montclair State Teachers' College. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/300-swedish-reindeer-to-canada.html | 300 Swedish Reindeer to Canada. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/sweden-considers-kellogg-pact.html | Sweden Considers Kellogg Pact. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/large-plot-sold-in-yorkville-area-five-tenements-on-east-79th.html | LARGE PLOT SOLD IN YORKVILLE AREA; Five Tenements on East 79th Street Are Sold by Richard Dudensing Jr. BUYERS TO IMPROVE SITE Kanter Realty Corporation Buys Madison Av. Corner--Other Deals on the East Side. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/school-plea-made-by-mrs-roosevelt-governors-wife-guest-of-women-at.html | SCHOOL PLEA MADE BY MRS. ROOSEVELT; Governor's Wife, Guest of Women at Luncheon Here, Urges More Interest in Education. FAVORS ATTENDANCE LAW Holds Every Child Should Go to Public School--Philanthropic Work Is Discussed. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/viennas-troubles.html | VIENNA'S TROUBLES. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/westchester-deals-martin-home-in-yonkers-bought-by-dr-paluel-j.html | WESTCHESTER DEALS.; Martin Home in Yonkers Bought by Dr. Paluel J. Flagg. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/2-receivers-plead-guilty-to-thefts-gates-and-gladstone-lawyers-to.html | 2 RECEIVERS PLEAD GUILTY TO THEFTS; Gates and Gladstone, Lawyers, to Be Sentenced Tuesday for Stealing Bankrupts' Funds. WINSLOW INQUIRY VOTED Adopted by House, and Senate Is Expected to Concur on Resolution Tomorrow. Gates Son of College Head. 2 RECEIVERS PLEAD GUILTY TO THEFTS | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/convict-escapes-from-running-train-tricks-deputy-sheriffs-on-way.html | CONVICT ESCAPES FROM RUNNING TRAIN; Tricks Deputy Sheriffs on Way Here From Dannemora for Resentencing. LEAPS FROM WASHROOM Hospitals Warned to Watch for Injured Man--Fugitive Facing Life Term. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/sports-of-the-times-help-wanted-it-doesnt-matter-mystic-volumes.html | Sports of the Times; Help Wanted It Doesn't Matter Mystic Volumes. Covering All Cases A Mere Suggestion | True | By John Kieran | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/bank-mergers-to-continue-export-managers-told-trend-here-will-match.html | BANK MERGERS TO CONTINUE; Export Managers Told Trend Here Will Match Result Abroad. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/acquires-mallorca-utilities.html | Acquires Mallorca Utilities. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/radio-wave-for-freight-train-asked-by-new-york-central.html | Radio Wave for Freight Train Asked by New York Central | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/luella-melius-heard-soprano-gives-a-program-of-classic-and-modern.html | LUELLA MELIUS HEARD.; Soprano Gives a Program of Classic and Modern Opera Airs. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/yale-freshmen-win-defeat-dartmouth-yearlings-at-hockey-by-3-to-1.html | YALE FRESHMEN WIN.; Defeat Dartmouth Yearlings at Hockey by 3 to 1. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/americans-to-make-british-seaplanes-martine-plans-10000000-company.html | AMERICANS TO MAKE BRITISH SEAPLANES; Martine Plans $10,000,000 Company to Build Blackburnsin This Country. British Are Elated. Martine Active in Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/dry-penalties-bill-passed-by-senate-jones-measure-for-five-years-in.html | DRY PENALTIES BILL PASSED BY SENATE; Jones Measure for Five Years in Jail or $10,000 Fine Gets 65 to 18 Vote. EASED FOR SLIGHT OFFENSE Prohibition Leaders in Gallery Hear Bruce "Curse" Action to Stiffen Enforcement. Bruce Calls it "Tyranny." DRY PENALTIES BILL PASSED BY SENATE Roll-Call on Passage. Amendments Enliven Debate. Brookhart Assails "Aristocracy." Vote on Bingham Motion. Vote on the Jones Amendment. Coolidge Adding $2,427,514. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/national-forests-win-condemnation-power-over-private-timber.html | NATIONAL FORESTS WIN; Condemnation Power Over Private Timber Insisted On in House. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/gives-dinner-for-duke-of-leinster.html | Gives Dinner for Duke of Leinster. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/richard-volckmann-dies-at-75.html | Richard Volckmann Dies at 75. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/average-prices-up-12-of-1-in-january-labor-bureaus-wholesale-index.html | AVERAGE PRICES UP 1-2 OF 1% IN JANUARY; Labor Bureau's Wholesale Index Beat December, Rose 1% Over January, 1928. FARM PRODUCTS LED GAINS Increases Due Mainly to Advances In Grains, Hogs, Sheep, Poultry and Potatoes. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/mail-plane-at-balboa-completes-the-second-flight-from-miami-to-the.html | MAIL PLANE AT BALBOA.; Completes the Second Flight From Miami to the Canal Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/coolidge-gets-more-proposals-for-writing-total-offers-would-net.html | Coolidge Gets More Proposals for Writing Total Offers Would Net More Than His Salary | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/magnolia-named-to-referee-bout-new-yorker-compromise-choice-when.html | MAGNOLIA NAMED TO REFEREE BOUT; New Yorker Compromise Choice When Striblings Object to Selection of Brassil. SUDDEN CHANGE SURPRISES Rule, However, May Bar Magnolia as Official-- Sharkey Has Brisk Drill, Stribling Goes Fishing. Rule Likely to Be Suspended. Sharkey in Good Punching Form. | True | By James P. Dawson. Special To the New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/baldwin-receives-higgins-british-premier-greeting-councilors.html | BALDWIN RECEIVES HIGGINS; British Premier, Greeting Councilors, Praises Salvationists. | True | By Wireless To the New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/buys-delmonico-hotel-international-germanic-trust-acquires-park.html | BUYS DELMONICO HOTEL.; International Germanic Trust Acquires Park Avenue Structure. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/the-channel-tunnel.html | THE CHANNEL TUNNEL. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/martha-bairds-recital-young-pianist-welcomed-by-many-who-heard-her.html | MARTHA BAIRD'S RECITAL.; Young Pianist Welcomed by Many Who Heard Her in November. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/kolster-to-have-english-company.html | Kolster to Have English Company. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/freed-in-womans-death.html | Freed in Woman's Death | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/swarthmore-girls-are-beaten-46-to-25-meet-first-basketball-defeat.html | SWARTHMORE GIRLS ARE BEATEN, 46 TO 25; Meet First Basketball Defeat in 4 Seasons as Slipperyrock State Teachers Triumph. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/two-face-sentences-in-payroll-frauds-street-cleaning-foreman-found.html | TWO FACE SENTENCES IN PAYROLL FRAUDS; Street Cleaning Foreman Found Guilty and Assistant Foreman Pleads Guilty. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/city-planning-board-is-urged-by-bassett-expert-tells-womens.html | CITY PLANNING BOARD IS URGED BY BASSETT; Expert Tells Women's Democratic Union of His Bill to Create Body to Guide Growth. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/france-deposits-treaty-text.html | France Deposits Treaty Text. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/quits-lumber-conference-fourth-line-announces-withdrawal-at-san.html | QUITS LUMBER CONFERENCE; Fourth Line Announces Withdrawal at San Francisco. | True | Special to The New York Times | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/richard-w-child-exenvoy-honored-is-guest-at-large-dinner-at-palm.html | RICHARD W. CHILD, EX-ENVOY, HONORED; Is Guest at Large Dinner at Palm Beach Given by Mr. and Mrs. Henry Seligman. ART TEA FOR PRINCE CYRIL Dr. Rabes, Host, Shows Paintings at Everglades Club--Mrs. Grant Gives Supper Dance. Mrs. Stotesbury Returns. Dr. Rabes Shows Paintings. Mrs. Grant Gives Supper Dance. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/7th-regiment-trio-victor-beats-squadron-a-team-at-105th-armory-6-to.html | 7TH REGIMENT TRIO VICTOR.; Beats Squadron A Team at 105th Armory, 6 to 2. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/coach-company-pays-bonuses.html | Coach Company Pays Bonuses. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/saranac-race-won-by-northern-baron-210-trot-and-pace-gained-in.html | SARANAC RACE WON BY NORTHERN BARON; 2:10 Trot and Pace Gained in Straight Heats as Ice Meeting Opens. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/colleen-captures-havana-yacht-cup-central-long-island-boat-sweeps.html | COLLEEN CAPTURES HAVANA YACHT CUP; Central Long Island Boat Sweeps Three-Race Series to Take the Bacardi Trophy. HAS TOTAL OF 57 POINTS Shinnecock, Also of U.S., Over Line Fourth, but Gains Second With 52 Tallies. Scores a Decisive Victory. Challenge Series Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/rider-defeats-moravian-victor-62-to-23-zara-scoring-22-points-for.html | RIDER DEFEATS MORAVIAN.; Victor, 62 to 23, Zara Scoring 22 Points for Winning Team. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/what-values-drop-on-profittaking-early-gains-fail-to-hold-as-market.html | WHAT VALUES DROP ON PROFIT-TAKING; Early Gains Fail to Hold as Market Hears of Large Purchase to Come From Kansas City.EXPORT DEMAND IS SLOW Corn Declines in Small Trading Despite Efforts of Local Dealers to Advance Prices. | True | Special to The New York Times. | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/wall-st-cashiers-meet-association-elects-officers-at-first-annual.html | WALL ST. CASHIERS MEET.; Association Elects Officers at First Annual Dinner. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/deadlock-retards-reparation-parley-sir-josiah-stamp-and-dr-schacht.html | DEADLOCK RETARDS REPARATION PARLEY; Sir Josiah Stamp and Dr. Schacht as Subcommittee Fail to Agree on Procedure. THREE MORE JOIN EFFORT Continued Inability to Reach an Accord Would Place Americans in Undesired Role of Arbiters. No Figures Mentioned by Germans. Briton and German Fail to Agree. Delegates Are Secretive. Berlin to Preserve Silence. | True | BY P.j. Philip. Special Cable To the New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/athletics-off-for-camp-cochrane-absent-from-party-which-entrains.html | ATHLETICS OFF FOR CAMP.; Cochrane Absent From Party Which Entrains for Florida. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/league-asks-our-aid-in-shortwave-trials-geneva-will-radio-speeches.html | LEAGUE ASKS OUR AID IN SHORT-WAVE TRIALS; Geneva Will Radio Speeches in Four Languages Next Month to the Americas, Japan, Antipodes. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/judah-to-visit-washington.html | Judah to Visit Washington. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/railroad-earnings-missouri-pacific-seeks-line.html | RAILROAD EARNINGS.; Missouri Pacific Seeks Line. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/tin-prices-ease-in-dull-market.html | Tin Prices Ease in Dull Market. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/state-of-maine-ski-title-won-by-jeglinski-in-rumford-test.html | State of Maine Ski Title Won By Jeglinski in Rumford Test | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/police-department.html | Police Department. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/holds-55-of-votes-says-rockefeller-committee-indicates-doubt-on.html | HOLDS 55% OF VOTES, SAYS ROCKEFELLER; Committee Indicates Doubt on Ability to Control Indiana Standard Is Removed. STEWART AIDES FIGHT ON Bowden Asserts Chairman Has Won Majority of Stockholders and Nears Majority of Stock. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/advises-savings-bankers-editor-recommends-education-of-public-to.html | ADVISES SAVINGS BANKERS.; Editor Recommends Education of Public to Increase Deposits. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/city-asks-for-short-wave-wants-communication-between-municipal.html | CITY ASKS FOR SHORT WAVE; Wants Communication Between Municipal Building and Macom. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/utility-earnings-reports-for-various-periods-made-by-public-service.html | UTILITY EARNINGS.; Reports for Various Periods Made by Public Service Corporations. Brooklyn-Manhattan Transit. Green Mountain Power. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/investigator-upholds-salt-creek-leases-reports-evidence-of-fraud.html | INVESTIGATOR UPHOLDS SALT CREEK LEASES; Reports Evidence of Fraud 'Insufficient' for Charges--SenateBody to Press Inquiry. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/yolanda-kusakabe-plays-pianist-reveals-good-tone-in-debut-at.html | YOLANDA KUSAKABE PLAYS.; Pianist Reveals Good Tone in Debut at Steinway Hall. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/tieup-at-santos-brazil.html | TIE-UP AT SANTOS, BRAZIL | True | Ships Wait There to Dock--Flood Relief Likely Today.Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/argentine-farmer-against-tariff-war-agrarian-federation-president.html | ARGENTINE FARMER AGAINST TARIFF WAR; Agrarian Federation President Cautions Against Raising Duties on Our Goods. SAYS HIS LAND WOULD LOSE Others in Symposium, However, Urge Retaliation if We Hoist Our Schedules. Points to Needed Reforms. No Sympathy for Tariff. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/hammer-wins-two-182-matches.html | Hammer Wins Two 18.2 Matches | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/honor-coach-bible-at-a-dinner-here-new-nebraska-coach-tells-alumni.html | HONOR COACH BIBLE AT A DINNER HERE; New Nebraska Coach Tells Alumni Association He Approves Changes in Football Rules. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/the-curve-of-fashion.html | THE CURVE OF FASHION. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/hoffman-must-stay-in-jail.html | Hoffman Must Stay in Jail. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/miss-orcutt-plays-today-to-pair-with-miss-jenny-in-exhibition-at.html | MISS ORCUTT PLAYS TODAY; To Pair With Miss Jenny in Exhibition at Golf Show. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/tells-how-research-aids-mining.html | Tells How Research Aids Mining. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Gibraltar Finance Corporation. Arnold Print Works. J.T. Baker Chemical Company. Bulova Watch Company. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/alfonso-dissolves-his-artillery-corps-several-more-officers-and.html | ALFONSO DISSOLVES HIS ARTILLERY CORPS; Several More Officers and Statesmen Seized After Recent Coup Are Set Free. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/dartmouth-hockey-game-shifted.html | Dartmouth Hockey Game Shifted. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/seton-hall-five-victor-defeats-newport-naval-training-station-by.html | SETON HALL FIVE VICTOR.; Defeats Newport Naval Training Station by 47-35. | True | Special to The New York Times. | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/bruins-turn-back-pirate-sextet-10-climb-within-two-points-of.html | BRUINS TURN BACK PIRATE SEXTET, 1-0; Climb Within Two Points of Leading Rangers by HardWon Victory at Boston.OTTAWA DEFEATS DETROITTail-Enders Surprise Cougars byDetermined Stand and EmergeWith 2-1 Decision. Brydge Gets Major Penalty. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/end-of-vatican-ban-on-rotary-is-likely-organizations-cause-pleaded.html | END OF VATICAN BAN ON ROTARY IS LIKELY; Organization's Cause Pleaded in Rome by I.D. Sutton, Its International Chief. BACKED BY FATHER BURKE General Secretary of the Catholic Welfare Conference Reported on Rotary's Activities. Told of Catholic Rotarians. Report Made by Father Burke. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/china-makes-debt-plans-announces-it-will-pay-off-external-loans.html | CHINA MAKES DEBT PLANS.; Announces It Will Pay Off External Loans Within Twenty Years. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/first-farm-aid-bill-goes-to-roosevelt-measure-would-relieve-towns.html | FIRST FARM AID BILL GOES TO ROOSEVELT; Measure Would Relieve Towns of $600,000 Annually for Highway Maintenance. AGE PENSION HEARING SET Extension of Time Limit on Rail Electrification Here Urged-- More Labor Inspectors Sought. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/red-sox-to-play-sunday-games-at-braves-field-this-season.html | Red Sox to Play Sunday Games At Braves Field This Season | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/daughter-to-mrs-gilbert-e-bell.html | Daughter to Mrs. Gilbert E. Bell. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/says-referees-did-not-volunteer.html | Says Referees Did Not Volunteer. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/noel-coward-improves.html | Noel Coward Improves. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/the-nations-health.html | THE NATION'S HEALTH. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/welsh-name-a-poser-mps-defy-colleague-to-pronounce-58letter-word.html | WELSH NAME A POSER.; M.P.'s Defy Colleague to Pronounce 58-Letter Word. | True | Wireless to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/miss-wendel-left-2490000-estate-with-sister-she-lived-life-of.html | MISS WENDEL LEFT $2,490,000 ESTATE; With Sister, She Lived Life of Seclusion in Fifth Avenue Home, a Landmark. ADMINISTRATIVE ACTION UP Relative of Furrier Who Founded $60,000,000 Fortune-- S.H. Forde Will Cuts Off His Widow. S.H. Forde Cut Off Wife. Widow Gets S.W. Kaufman Estate. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/votes-to-extend-life-of-radio-board-house-passes-bill-which-also.html | VOTES TO EXTEND LIFE OF RADIO BOARD; House Passes Bill Which Also Limits Licenses and Raises Counsel Salaries. WILBUR ADVOCATES ACTION But He Opposes Granting Full Powers to Board, in Letter to Representative Free. | True | Special to The New York Times. | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/sandhills-four-triumphs-wins-final-match-from-team-of-visiting.html | SANDHILLS FOUR TRIUMPHS; Wins Final Match From Team of Visiting Players at Pinehurst. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/small-loss-of-gold-again-by-reichsbank.html | SMALL LOSS OF GOLD AGAIN BY REICHSBANK | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/character-guiding-in-boys-discussed-prof-kilpatrick-says-moral.html | CHARACTER GUIDING IN BOYS DISCUSSED; Prof. Kilpatrick Says Moral Qualities Can Be Acquired Only Through Practice. NEEDS OF BUSINESS TOLD Welfare Workers Hear It Prefers to Engage Youths With Character Rather Than Special Skill. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/queens-realty-sales-bounevard-corner-in-flushing-bought-for.html | QUEENS REALTY SALES.; Bounevard Corner in Flushing Bought for Improvement. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/william-c-anderson-dies-utah-pioneer-owned-famous-titian-the.html | WILLIAM C. ANDERSON DIES; Utah Pioneer Owned Famous Titian, "The Raising of Lazarus." | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/unlisted-securities-stronger-at-close-industrials-moderately-active.html | UNLISTED SECURITIES STRONGER AT CLOSE; Industrials Moderately Active and Irregular--Store Chains Advance--Bonds Quiet. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/macks-final-rally-defeats-petrone-strong-attack-in-closing-rounds.html | MACK'S FINAL RALLY DEFEATS PETRONE; Strong Attack in Closing Rounds Gains Decision at New Lenox Club. ROSS! OUTPOINTS CHERRIN Wins Award in Six-Round SemiFinal--Pile-Baker Draw andPolo Beats Kelly. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/pension-for-mrs-wood-is-reduced-to-1800-by-house-group-giving-mrs.html | Pension for Mrs. Wood Is Reduced to $1,800 By House Group, Giving Mrs. Wilson $5,000 | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/noted-singers-listed-for-new-radio-series-chaliapin-garden-alda.html | NOTED SINGERS LISTED FOR NEW RADIO SERIES; Chaliapin, Garden, Alda, Gluck, Case, Among Those to Be Heard in De Forest Presentations. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/rospigliosi-sued-by-barron-collier-action-against-prince-may.html | ROSPIGLIOSI SUED BY BARRON COLLIER; Action Against Prince May Involve Investment of Millions,Plaintiff Says.ORIGINATES IN REALTY DEAL Advertising Man Asks Ruling onRights in Times Square Tower,Inc., and on $150,000 Note. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/coolidges-attend-cabinet-dinner-guests-of-secretary-of-labor-and.html | COOLIDGES ATTEND CABINET DINNER; Guests of Secretary of Labor and Mrs. Davis at Final Formal Function. CUBAN ENVOY ENTERTAINS Is Host to Vice President and Mrs. Dawes--German Ambassadbr a Dinner Guest. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/plan-for-eddie-cantor-dinner.html | Plan for Eddie Cantor Dinner. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/brooklyn-plots-sold.html | Brooklyn Plots Sold. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/west-side-space-leased-telephone-laboratories-and-printing-concern.html | WEST SIDE SPACE LEASED; Telephone Laboratories and Printing Concern Rent Quarters. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/employers-forecast-dress-strike-failure-left-wing-union-tells-of.html | EMPLOYERS FORECAST DRESS STRIKE FAILURE; Left Wing Union Tells of Plans for Walkout in Fur Industry--Girl Picket Fined for Slap. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/mrs-blanchard-wed-in-greenwich-widow-of-physician-becomes-the-bride.html | MRS. BLANCHARD WED IN GREENWICH; Widow of Physician Becomes the Bride of J. Fred Pierson Jr. of This City. EVENT A CIVIL CEREMONY Reception Follows at New York Home of S. Stanwood Menkens --Other Weddings. Brinsmade--Fish. Rogovin--Eibschutz. Greene--Grief. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/lakestoengland-line-arranged.html | Lakes-to-England Line Arranged. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/only-6-votes-avert-poincares-defeat-barthou-the-minister-of-justice.html | ONLY 6 VOTES AVERT POINCARE'S DEFEAT; Barthou, the Minister of Justice, Faces Sudden Chamber Storm in French Premier's Absence. ROW OVER JUDICIAL REFORM Poincare Had Virtually Defied the Deputies to Overthrow Cabinet at This Stage of Reparation Parley. The Question at Issue. Premier's Attitude Criticised. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/lead-rises-to-695-cents-buying-causes-advance-here-with-a-similar.html | LEAD RISES TO 6.95 CENTS.; Buying Causes Advance Here, With a Similar Increase at St. Louis. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/grain-export-smaller-1000000-bushels-under-previous-week-but-628000.html | GRAIN EXPORT SMALLER.; 1,000,000 Bushels Under Previous Week, but 628,000 Above 1928. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/sonnenberg-mat-victor-finds-de-vito-formidable-foe-but-gains-two.html | SONNENBERG MAT VICTOR.; Finds De Vito Formidable Foe, but Gains Two Falls, Keeping Title. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/king-sits-at-open-window-royal-patient-passes-another-satisfactory.html | KING SITS AT OPEN WINDOW; Royal Patient Passes Another Satisfactory Day at Bognor. | True | Wireless to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/penn-beats-yale-and-widens-lead-wins-sixth-eastern-intercollegiate.html | PENN BEATS YALE AND WIDENS LEAD; Wins Sixth Eastern Intercollegiate League Game in Row --Score Is 28 to 20.SCHAAF GETS 14 POINTSHorowitz of Yale Is Next, With 10 Tallies, on Home Court--Brodbeck Also Stars. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/mrs-bertha-alperstein-founder-and-president-of-home-for-incurables.html | MRS. BERTHA ALPERSTEIN.; Founder and President of Home for Incurables Dies. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/radium-hooks-to-aid-deep-sea-exploration-dr-beebe-tells-of-new.html | RADIUM HOOKS TO AID DEEP SEA EXPLORATION; Dr. Beebe Tells of New Devices to Be Used in Oceanographic Expedition in Bermuda. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/fire-traps-900-in-hudson-tube-train-smoke-fells-scores-women.html | FIRE TRAPS 900 IN HUDSON TUBE TRAIN; SMOKE FELLS SCORES, WOMEN TRAMPLED IN HOUR AND A HALF WAIT IN DARKNESS; PANIC IN RUSH-HOUR CROWD Heat and Fumes Stifling as Cars Blaze in Tube Near the River. VICTIMS WALK 1,000 FEET Many Carried to Christopher St. Station as Rescuers Speed to Scene. HOSPITALS AID HUNDREDS Only Seventeen Remain After Treatment--Flames in Tunnel Laid to Short Circuit. Women Trampled in Rush. Roadbed Ablaze in Tunnel. Motorman Commands Order. Patrolman Rescues Eleven Women. Transit Board Head on Scene. Road Blames Short Circuit. CRIED "GOD WILL SAVE YOU!" Passengers Also Urged "Keep Calm" During Wait in Dark, Say Witnesses Praise Conduct of Passengers. Broke Windows to Free Smoke. Saw a Blinding Flash. Heat Stifling, She Says. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/mixsell-beats-holt-at-squash-157-152-defending-champion-advances.html | MIXSELL BEATS HOLT AT SQUASH, 15-7, 15-2; Defending Champion Advances With 7 Others in National Veterans' Tourney. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/buys-valley-stream-parcel.html | Buys Valley Stream Parcel. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/want-bribery-trial-in-supreme-court-counsel-for-berg-and-levin-will.html | WANT BRIBERY TRIAL IN SUPREME COURT; Counsel for Berg and Levin Will Ask for Transfer From County Tribunal. HARVEY CHIDES DE BRAGGA Says Leader Does Not Seek Party Patronage, but $100,000 Bonding Business for Son. Denies Seeking Delay. Harvey Replies to De Bragga. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/esther-k-murphy-engaged-to-marry-daughter-of-mr-and-mrs-patrick.html | ESTHER K. MURPHY ENGAGED TO MARRY; Daughter of Mr. and Mrs. Patrick Francis Murphy to WedJ. St. L. Strachey. Stephens--Surbeck. Tea Aids Hospital. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/2000000-to-yale-for-hospital-units-proposed-new-buildings-at-new.html | $2,000,000 TO YALE FOR HOSPITAL UNITS; PROPOSED NEW BUILDINGS AT NEW HAVEN HOSPITAL. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/huber-beats-slavin-gains-decision-in-bout-at-22d-armorygonzales-in.html | HUBER BEATS SLAVIN.; Gains Decision in Bout at 22d Armory--Gonzales in Draw. Myers Outpoints Brown. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/jamaica-has-264633-surplus.html | Jamaica Has 264,633 Surplus. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/rubber-trading-cautious-closing-prices-unchanged-to-40-points.html | RUBBER TRADING CAUTIOUS; Closing Prices Unchanged to 40 Points Lower--787 Contracts. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/describe-rescues-in-smokefilled-tube-surgeons-and-policemen-tell-of.html | DESCRIBE RESCUES IN SMOKE-FILLED TUBE; Surgeons and Policemen Tell of Aiding Men and Women Trapped in Trains. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/france-pays-mrs-dike-a-posthumous-honor-ministers-cite-to-the.html | FRANCE PAYS MRS. DIKE A POSTHUMOUS HONOR; Ministers 'Cite to the Nation' American Who Helped Restore 120 War-Ruined Villages. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/slovaks-may-expel-gazik-party-calls-on-him-to-resign-cabinet-and.html | SLOVAKS MAY EXPEL GAZIK; Party Calls on Him to Resign Cabinet and Parliamentary Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/best-in-dog-show-to-ferd-of-crombie-english-setter-from-the-coast.html | BEST IN DOG SHOW TO FERD OF CROMBIE; English Setter From the Coast Takes Highest Honors in Hartford Event. GIRALDA FARM TRIUMPHS Sweeps Beagle Breed and Has Best Shepherd in Noted Pia von Haus Schutting. Takes Best Fox Hounds. Long Island Dog Wins. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/operator-resells-leasehold.html | Operator Resells Leasehold. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/board-licenses-visual-broadcasts-radio-commission-gives-television.html | BOARD LICENSES VISUAL BROADCASTS; Radio Commission Gives Television Permits to 17 Stations,Limiting Waves for Them. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/alfred-university-building-burns.html | Alfred University Building Burns. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/new-york-ac-five-beats-newark-ac-scores-39-to-22-victory-taking.html | NEW YORK A.C. FIVE BEATS NEWARK A.C.; Scores 39 to 22 Victory, Taking Lead of 18-10 of Half and Widening Margin in 2d Period. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/bronx-auction-results.html | Bronx Auction Results. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/boos-and-cheers-for-krassin-movie-fascists-applaud-their-heroes-of.html | BOOS AND CHEERS FOR KRASSIN MOVIE; Fascists Applaud Their Heroes of the Italia, Rescued by Russian Ship. BOLSHEVISTS DISAPPROVE Situation Reversed When Russian Heroes Appear-- Stefansson Defies Hecklers. | True | By Mordaunt Hall. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/money-call-loans-commercial-paper-rediscount-rate-ny-reserve-bank.html | MONEY.; Call Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances. London Market. Clearing House Exchanges. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/acquires-berg-hat-concern.html | Acquires Berg Hat Concern. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/panama-arranges-loan-but-1000000-deal-with-montreal-concern-awaits.html | PANAMA ARRANGES LOAN.; But $1,000,000 Deal With Montreal Concern Awaits Approval. | True | Special Cable to THE NEW YORK TIMES. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/acquires-plant-in-newark-kohier-of-kohier-plans-to-improve-bassick.html | ACQUIRES PLANT IN NEWARK; Kohier of Kohier Plans to Improve Bassick Company Site. | True | | C1B 16003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/taylor-suspension-to-end-march-15-lifting-of-ban-will-allow-him-to.html | TAYLOR SUSPENSION TO END MARCH 15; Lifting of Ban Will Allow Him to Meet Singer in Return Bout on That Date. LOMSKI FORFEIT RETURNED Commission, However, Refuses His Request for Recognition as Light-Heavyweight Champion. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/miss-ackermans-bridal-will-wed-wc-strong-on-friday-marjorie-plauts.html | MISS ACKERMAN'S BRIDAL; Will Wed W.C. Strong on Friday-- Marjorie Plaut's Wedding Plans. Plaut--Herzig. | True | Special to The New York Times. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/fb-rogers-engineer-dies-here-suddenly-contractor-who-aided-building.html | F.B. ROGERS, ENGINEER, DIES HERE SUDDENLY; Contractor, Who Aided Building of Croton Dam, Was on Way to South for Health. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/stray-dogs-how-they-are-cared-for-by-the-aspca-land-in-national.html | STRAY DOGS; How They Are Cared For by the A.S.P.C.A. Land in National Parks. | True | MERRILL HITCHCOCK.C.D. BUFFETT. | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/mrs-nellie-seelye-evans-widow-of-col-dudley-evans-dies-of-pneumonia.html | MRS. NELLIE SEELYE EVANS; Widow of Col. Dudley Evans Dies of Pneumonia. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/ra-young-confers-here-reserve-board-governor-in-city-on-routine.html | R.A. YOUNG CONFERS HERE; Reserve Board Governor in City on Routine Business Only. | True | | C1B 16003 |
| 1929-02-20 | 1929-02-20 | https://www.nytimes.com/1929/02/20/archives/insurance-stock-rights-bankers-indemnity-of-newark-to-offer-100000.html | INSURANCE STOCK RIGHTS.; Bankers Indemnity of Newark to Offer 100,000 Shares at $15 Each. | True | | C1B 16003 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/ask-new-regulations-for-safety-at-sea-merchants-association.html | ASK NEW REGULATIONS. FOR SAFETY AT SEA; Merchants Association Committees Make Suggestions for Submission to World Conference. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/keyes-gets-1-to-14-years-he-and-rosenberg-sentenced-in-julian-bribe.html | KEYES GETS 1 TO 14 YEARS; He and Rosenberg Sentenced in Julian Bribe Conspiracy. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/campbell-resigns-from-football-race-tied-with-bleecker-for-the.html | CAMPBELL RESIGNS FROM FOOTBALL RACE; Tied With Bleecker for the Columbia Captaincy, He Withdraws His Candidacy.CAMPBELL IS IN HOSPITALOperated On for Appendicitis LastSunday--Letter Urges Awardof Captaincy to Bleecker. Text of Campbell's Letter. Another Election Likely. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/andrus-children-lose-in-tax-suit-appeals-board-rules-son-and-3.html | ANDRUS CHILDREN LOSE IN TAX SUIT; Appeals Board Rules Son and 3 Daughters Entitled Only to Part Deduction. ASKED FOR $10,000 EACH Money Was Given by Them for Founding Julia Dyckman Andrus Memorial. | True | Special to The New York Times. | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/filbusters-loom-on-3-money-bills-foes-of-cruiser-bill-and.html | FILBUSTERS LOOM ON 3 MONEY BILLS; Foes of Cruiser Bill and Supporters of Big Dry FundThreaten in Senate.GLASS DENOUNCES HOUSEWalsh of Montana, FightingInterior Bill Amendment,joins in Criticism. FILIBUSTERS LOOM ON 3 MONEY BILLS Condemn House Attitude. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/turks-must-add-family-names-to-old-ones-for-1930-census.html | Turks Must Add Family Names To Old Ones for 1930 Census | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/actor-fails-to-appear-in-theft.html | Actor Fails to Appear in Theft. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/james-l-laidlaws-hosts-give-a-dinner-for-dame-rachel-crowdy-at-club.html | JAMES L. LAIDLAWS HOSTS.; Give a Dinner for Dame Rachel Crowdy at Club St. Regis. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/chemical-output-big-demand-is-increasing-price-trend-upward.html | CHEMICAL OUTPUT BIG; DEMAND IS INCREASING; Price Trend Upward, Especially in Metal Derivatives--Chilean Nitrate Production at Record. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/finds-business-uncertain-bank-review-sees-end-of-industrial.html | FINDS BUSINESS UNCERTAIN.; Bank Review Sees End of Industrial Expansion Possible Soon. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/hamburgamerican-cuts-rates.html | Hamburg-American Cuts Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/lehigh-quintet-wins-turns-back-muhienberg-by-41-to-20-at-bethlehem.html | LEHIGH QUINTET WINS.; Turns Back Muhienberg by 41 to 20 at Bethlehem. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/leach-cross-out-of-bankruptcy.html | Leach Cross Out of Bankruptcy. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/condemns-hahn-art-in-5second-glance-duveen-expert-says-no-more-time.html | CONDEMNS HAHN ART IN 5-SECOND GLANCE; Duveen Expert Says No More Time Was Needed to Class It as a Leonardo Copy. BUT HE TOOK MUCH LONGER Douglas Admits He Was Years Deciding That Master Painted Louvre's "Belle Ferroniere." DEPLORES OUR PROCEDURE to England, He Remarks, He Is Not Subjected to Severe CrossExaminations. A Long Time Reaching Decision. Questioned on Fixing Date. Deplores Court Procedure Here. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/vatican-envoy-to-sail-archbishop-fumasonibiondi-leaves-tonight-on.html | VATICAN ENVOY TO SAIL.; Archbishop Fumasoni-Biondi Leaves Tonight on Vacation. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/lassman-boxes-daily-recovering-rapidly-higgins-close-friend-back.html | LASSMAN BOXES DAILY, RECOVERING RAPIDLY; Higgins, Close Friend, Back From Florida, Reports Fine Progress by Football Star. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/west-alsek-to-get-coal-pulverizers-merchant-fleet-corporation-makes.html | WEST ALSEK TO GET COAL PULVERIZERS; Merchant Fleet Corporation Makes Contract for Vessel's Conversion by Todd Co. TO BE READY LATE IN MAY System Expected to Aid in Competition With Oil Burners and Motor Ships. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/fordham-five-beats-st-johns-2421-and-runs-winning-stream-to-23-game.html | Fordham Five Beats St. John's 24-21 and Runs Winning Stream to 23 Games; ST. JOHN'S BEATEN BY FORDHAM, 24-21 Record Crowd of 7,000 Sees Maroon Five Sweep to 23d Consecutive Victory. LOSERS' STRING IS BROKEN Brooklyn Team Had Won 18 in Row--17th Straight for Fordham This Season.COUNT IS TIED SIX TIMESLanders, With 7 Points, High Scorer in Dramatic Game Markedby Close Guarding. Players Are on Edge. Adams's Goal Counts. Schuckman Ties Count. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/new-vienna-march-plans-heimwehr-and-socialist-will-avoid-newspaper.html | NEW VIENNA MARCH PLANS.; Heimwehr and Socialist Will Avoid Newspaper Offices. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/sylvia-goldberg-to-be-prom-girl.html | Sylvia Goldberg to Be "Prom" Girl. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/feature-at-miami-won-by-solace-61-seagram-silks-head-in-front-of.html | FEATURE AT MIAMI WON BY SOLACE, 6-1; Seagram Silks Head in Front of Fly Hawk in Joseph P. Murphy Handicap. TUTTI FRUTTI IS FIFTH Jockey on Chilean Colt Meets Interference but Claim of Foul IsDisallowed. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/motorship-milwaukee-launched-at-hamburg-mayor-hoan-of-wisconsin.html | MOTORSHIP MILWAUKEE LAUNCHED AT HAMBURG; Mayor Hoan of Wisconsin City Officiates as Wife Christens New 17,000-Ton Vessel. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/rubber-market-reacts-easy-foreign-trend-causes-selling-and-prices.html | RUBBER MARKET REACTS.; Easy Foreign Trend Causes Selling and Prices Drop 10 to 40 Points. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/first-new-roosevelt-car-made.html | First New Roosevelt Car Made. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/clarke-five-beats-tufts-scores-2423-victory-after-losing-eleven.html | CLARKE FIVE BEATS TUFTS; Scores 24-23 Victory After Losing Eleven Games in Row. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/middlebury-six-wins-32.html | MIDDLEBURY SIX WINS, 3-2. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/harvey-asks-citizens-aid-war-on-graft-is-every-ones-he-tells-queens.html | HARVEY ASKS CITIZENS' AID.; War on Graft Is Every One's, He Tells Queens Chamber of Commerce. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/brooklyn-edison-earned-3526703-company-reports-net-income-for.html | BROOKLYN EDISON EARNED $3,526,703; Company Reports Net Income for 1928--Surplus Grown to $15,921,075. EMPLOYES SHARE IN PROFIT $633,487 Distributed to 5,620-- Credit for Results Largely Due Them, Says Statement. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/leviathan-to-be-repaired-quick-dash-to-boston-for-new-shaft-to.html | LEVIATHAN TO BE REPAIRED; Quick Dash to Boston for New Shaft to Follow Her Arrival Here. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/senate-advances-winslow-inquiry-refers-house-resolution-to-the.html | SENATE ADVANCES WINSLOW INQUIRY; Refers House Resolution to the Judiciary Committee, Which Is Expected to Favor It Today. HiS SECRETARY QUESTIONED Judge's Stepson and a Convict Also Examined by Federal Grand Jury Here. Winslow's Secretary Questioned. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/not-opposing-lease-of-piers.html | Not Opposing Lease of Piers. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/plan-police-training-for-cities-of-state-mayors-and-chiefs.html | PLAN POLICE TRAINING FOR CITIES OF STATE; Mayors' and Chiefs' Conference at Albany Would Create Municipal Zone Schools. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/general-ely-sails-for-porto-rice.html | General Ely Sails for Porto Rice. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/villanova-on-top-2619-loyola-of-baltimore-beaten-for-only-second.html | VILLANOVA ON TOP, 26-19.; Loyola of Baltimore Beaten for Only Second Time This Season. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/vations-at-variance-on-world-law-code-league-committee-considering.html | VATIONS AT VARIANCE ON WORLD LAW CODE; League Committee Considering Bases for Discussion Hopes for American Reply by May. | True | Special Cable to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/princeton-defeats-rutgers-on-mat-captures-all-except-one-match-that.html | PRINCETON DEFEATS RUTGERS ON MAT; Captures All Except One Match, That in 135-Pound Class, to Win by 24 to 3. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/joan-of-arc-fetes-to-begin-saturday-first-of-28-milestones-to-mark.html | JOAN OF ARC FETES TO BEGIN SATURDAY; First of 28 "Milestones." to Mark Scenes of Big Events in Mer Life Will Be Dedicated. TEN OF KIN WILL ATTEND Initial Ceremony in 2-Year Series Will Be at Vaucouleurs, Second on Sunday at French Abbey. | True | Special Cable to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/leningrad-amused-by-bribery-trial-lettish-manager-of-an-english.html | LENINGRAD AMUSED BY BRIBERY TRIAL; Lettish Manager of an English Factory Has All the Best of It on First Day. HIS ACCUSER BEWILDERED Worker Goes to Pieces Under Judge's Questions--Audience Mostly Defendant's Employes. Factory Workers Crowed Court. Argument at Red Draped Table. Wolfmann Disdains to Question Him | True | By Walter Duranty. Wireless To the New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/tells-of-inquiry-on-chronic-illness.html | Tells of Inquiry on Chronic Illness: | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/westchester-deals-tract-of-46-acres-in-bedford-hills-is-bought-for.html | WESTCHESTER DEALS.; Tract of 46 Acres in Bedford Hills Is Bought for Improvement. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/tube-train-fire-laid-to-waste-on-tracks-cleanup-is-ordered-transit.html | TUBE TRAIN FIRE LAID TO WASTE ON TRACKS; CLEAN-UP IS ORDERED; Transit Board Engineer Says Oil-Soaked Ties and Wooden Walk Fed Blaze. WIRE DEFECT HALTED CARS Stopped Over Flames to Fix. Loose Cable, Then Power Failed, Commission Finds. ROAD ABSOLVES TRAINMEN Prosecutor Calls Witnesses Today to Sift Accident Causes--10 Victims Still in Hospital. Ryan to Question Witnesses. TUBE TRAIN FIRELAID TO WASTE ON TRACKS Found Grease and Papers on Tracks. Transit Commission's Statement. Fire Spread Under Train. Two Causes of Accident. Damage to Cars Described. Fire Danger in Tunnel Cited Ten Remain in Hospital. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/colgate-wins-in-overtime-defeats-st-lawrence-sextet-2-to-1-on.html | COLGATE WINS IN OVERTIME.; Defeats St. Lawrence Sextet, 2 to 1, on Hofhein's Last-Minute Goal. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/montclair-ac-wins-beats-ironbound-club-quintet-3631-after-trailing.html | MONTCLAIR A.C. WINS.; Beats Ironbound Club Quintet, 3631, After Trailing, 19-15. | True | Special to The New York Times.. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/music-bach-cantata-club.html | MUSIC; Bach Cantata Club. | True | By Olin Downes. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/dartmouth-fide-loses-yields-to-middlebury-at-2823-after-trailing.html | DARTMOUTH FIDE LOSES.; Yields to Middlebury at 28-23 After Trailing, 14-11, at Half. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/mrs-towers-weds-martin-b-saportas-married-to-new-york-banker-by-rev.html | MRS. TOWERS WEDS MARTIN B. SAPORTAS; Married to New York Banker by Rev. E. Erickson at Home of Her Brother, Carroll Carstairs. MISS MAY BOSSI A BRIDE Wed to Malcolm McComb by Dr. Merrill in the Brick Church-- Other Marriages. McComb-Bossi. Held--Mohr. Frankenheimer--Sheedy. Winmill--Hill. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/queens-realty-sales-city-acquires-site-for-school-near-nassau.html | QUEENS REALTY SALES.; City Acquires Site for School Near Nassau County Line. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/city-college-lists-13319-night-students-total-is-largest-for-a.html | CITY COLLEGE LISTS 13,319 NIGHT STUDENTS; Total Is Largest for a Spring Term, Though 700 Below Winter Session Just Ended. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/stage-called-to-cure-law-viennese-judges-will-seek-lesson-in-trial.html | STAGE CALLED TO 'CURE LAW; Viennese Judges Will Seek Lesson in 'Trial of Mary Dugan.' | True | Special Cable to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/miss-harland-beats-mrs-hester-in-final-of-bermuda-tennis.html | Miss Harland Beats Mrs. Hester In Final of Bermuda Tennis | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/gallowin-handball-victor-paired-with-alexander-he-advances-in-state.html | GALLOWIN HANDBALL VICTOR; Paired With Alexander, He Advances in State One-Wall Doubles. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/mrs-bowie-to-wed-morgan-sreichner-daughter-of-dr-and-mrs-w-b.html | MRS. BOWIE TO WED MORGAN S.REICHNER; Daughter of Dr. and Mrs. W. B. Cadwalader to Marry Member of Princeton Club. MISS H. VIANE BETROTHED Pelham Manor Girl Is to Wed Edward de Pasquale, Lawyer-- Other Engagements. Viane--de Pasquale. Campbell-Ensinger. De Mott--Williamson. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/sao-paulo-floods-down.html | Sao Paulo Floods Down. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/report-steinhardt-is-now-in-canada-immigration-officials-say.html | REPORT STEINHARDT IS NOW IN CANADA; Immigration Officials Say Fugitive Lawyer Crossed theBorder at Cantique.DETECTIVES ON HIS TRAILEmbezzler of Bankruptcy FundsBelieved to Be Headed for Montreal. Report Encourages Tuttle | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/england-will-send-team-to-los-angeles-lord-rochdale-urges-support.html | ENGLAND WILL SEND TEAM TO LOS ANGELES; Lord Rochdale Urges Support for l932 Olympics of Meeting in London. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/on-produce-exchange-list-twentyseven-issues-announced-as-admitted.html | ON PRODUCE EXCHANGE LIST; Twenty-seven Issues Announced as Admitted for Trading. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/police-department.html | Police Department. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/william-ebarber-dies-suddenly-at-70-president-of-red-star-towing.html | WILLIAM E.BARBER DIES SUDDENLY AT 70; President of Red Star Towing and Transportation Co. Began His Career as a Deckhand. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/the-stratford-festival-much-ado-to-be-played-on-april-23.html | THE STRATFORD FESTIVAL.; "Much Ado" to Be Played on April 23, Shakespeare's Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/harvard-five-victor-over-maine-39-to-21-leads-by-21-to-10-at-half.html | HARVARD FIVE VICTOR OVER MAINE, 39 TO 21; Leads by 21 to 10 at Half Time --Wenner Tallies 11 Points for Winning Team. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/toward-the-world-court.html | TOWARD THE WORLD COURT. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/packard-buys-in-newark-automobile-company-to-build-on-central.html | PACKARD BUYS IN NEWARK.; Automobile Company to Build on Central Avenue Block Front. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/la-salle-sextet-wins-and-gains-first-place-beats-st-michaels-50-to.html | LA SALLE SEXTET WINS AND GAINS FIRST PLACE; Beats St. Michael's 5-0 to Break Tie With St. John's in Catholic High Schools Tourney. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/taylorbishop-wedding-tomorrow.html | Taylor-Bishop Wedding Tomorrow. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/conn-aggies-triumph-turn-back-u-s-coast-guard-quintet-in-hardfought.html | CONN. AGGIES TRIUMPH.; Turn Back U. S. Coast Guard Quintet in Hard-Fought Game, 49-42. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/tells-of-progress-in-opium-control-dame-rachel-crowdy-here-on.html | TELLS OF PROGRESS IN OPIUM CONTROL; Dame Rachel Crowdy, Here on Olympic, Describes Geneva Campaign on Drugs. JOHN ERSKINE ALSO ON SHIP Novelist Says New Book, a Story of Modern American Life, Will Be Ready for Press Soon. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/kempners-resell-on-third-avenue.html | Kempners Resell on Third Avenue. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/more-textile-activity-cotton-spindles-capacity-up-12-for-month-10.html | MORE TEXTILE ACTIVITY.; Cotton Spindles' Capacity Up 12 % for Month, 10 5/8% for Year. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/threeday-holiday-declared-for-stock-exchange-and-curb.html | Three-Day Holiday Declared For Stock Exchange and Curb | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/cohen-wins-weekly-chess-prize.html | Cohen Wins Weekly Chess Prize. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/committee-named-for-oil-restriction-american-petroleum-institute.html | COMMITTEE NAMED FOR OIL RESTRICTION; American Petroleum Institute Appoints Body to Study World Production. R.C. HOLMES IS CHAIRMAN Executives of Eighty Companies Are Members, and Four Regional Groups Are Formed. Letter Suggests Action. Corrective Measures Suggested. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/matsuyama-cue-victor-beats-hammer-in-first-two-blocks-of-1000point.html | MATSUYAMA CUE VICTOR.; Beats Hammer in First Two Blocks of 1,000-Point 18.2 Match. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/heflin-and-bruce-cause-senate-stir-alabaman-assails-press-gallery.html | HEFLIN AND BRUCE CAUSE SENATE STIR; Alabama Assails Press Gallery, Calling Writer "Squirrel" and "Possum Head."BRUCE RESENTS "INSULT"Tells Southerner to Compare Headsof Newspaper Men WithHis Own. Point of Order Fails. Heflin Further Enraged. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/lafayette-beats-temple-wolfe-gains-fall-in-24-seconds-as-wrestling.html | LAFAYETTE BEATS TEMPLE.; Wolfe Gains Fall in 24 Seconds as Wrestling Team Wins, 24-9. | True | Special to The New York Times. | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/west-side-crossings-ordered-eliminated-transit-commission.html | WEST SIDE CROSSINGS ORDERED ELIMINATED; Transit Commission Conditions Work on Agreement With New York Central on City Plan. COMPACT ALREADY ON WAY $30,700,000 Project Calls for Relocation of Tracks North of Canal Street. 3 CROSSINGS ARE INVOLVED Proposed Elevated Express Road for Autos to Be Considered in Connection With Removals. Cost Is Set at $30,700,000. Prepare for Express Highway. Railroad Approves Proposals. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/dartmouth-music-prize-1000-offered-for-setting-to-poem-extolling.html | DARTMOUTH MUSIC PRIZE.; $1,000 Offered for Setting to Poem Extolling the College. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/j-h-hammond-wins-chief-mining-prize-receives-saunders-medal-at.html | J. H. HAMMOND WINS CHIEF MINING PRIZE; Receives Saunders Medal at Dinner of Institute--Three Others Get Awards. SCIENCE IN POLITICS URGED Dr. G. O. Smith Asks Engineering Standards in Government--Oil Symposium Held. Saunders Medal Awarded. Engineer in Government. Discuss Oil Problems. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/jersey-city-banks-unite-first-national-and-lincoln-trust-now.html | JERSEY CITY BANKS UNITE; First National and Lincoln Trust Now Operating Under Merger. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/fine-jewelry-less-active.html | Fine Jewelry Less Active. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/farm-aide-scores-dutyfree-items-ch-gray-asks-for-tariff-on-bananas.html | FARM AIDE SCORES DUTY-FREE ITEMS; C.H. Gray Asks for Tariff on Bananas, Broom Corn, Copra, Sago and Tapioca. URGES "FREE" IMPLEMENTS Others Want Protection on Building Brick, Coffee and Books in Foreign Languages. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/tacnaarica-dispute-settled-peru-and-chile-get-a-city-each.html | Tacna-Arica Dispute Settled; Peru and Chile Get a City Each | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/debt-clearing-house-in-london-proposed-revolutionary-plan-talked-of.html | DEBT CLEARING HOUSE IN LONDON PROPOSED; Revolutionary Plan Talked of in Paris Calls for Institution to Handle Reich Payments. EXPERTS MAKING HEADWAY Subcommittee Makes Report on Procedure and Is Asked to Continue Work. Progress Made Committee. Annuity Figure Rumors. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/tin-futures-trading-quiet-prices-unchanged-to-5-points-lower-on.html | TIN FUTURES TRADING QUIET; Prices Unchanged to 5 Points Lower on Metal Exchange. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/brokers-buy-an-airplane-heyman-brother-to-expedite-surveys-of-chain.html | BROKERS BUY AN AIRPLANE; Heyman & Brother to Expedite Surveys of Chain Store Field. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/quits-czech-cabinet-dr-hodzas-resignation-as-education-minister-is.html | QUITS CZECH CABINET.; Dr. Hodza's Resignation as Education Minister Is Accepted. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/charles-wbarlow-dead-retired-silk-man-passes-at-his-home-in.html | CHARLES W.BARLOW DEAD.; Retired Silk Man Passes at His Home in Greenwich, Conn., at 76. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/watch-on-is-first-by-three-lengths-valley-lake-entry-beats-good.html | WATCH ON IS FIRST BY THREE LENGTHS; Valley Lake Entry Beats Good Shepherd, While Little Colonel Is Third. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/will-dance-on-olympia-emanuel-league-to-aid-jewish-student.html | WILL DANCE ON OLYMPIA.; Emanu-El League to Aid Jewish Student Fellowships Tonight. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/educators-decry-overemphasis-in-scholastic-court-tourneys.html | Educators Decry Overemphasis In Scholastic Court Tourneys | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/father-drops-charge-against-boy.html | Father Drops Charge Against Boy. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/one-ohio-convict-still-eludes-chase-all-of-four-who-escaped-with.html | ONE OHIO CONVICT STILL ELUDES CHASE; All of Four Who Escaped With McDermott Caught Except Walton. YOUNG TRAPPED IN FIELD Ross Is Recaptured After Pair Had Robbed Store--Legislatar Moves for Prison Inquiry. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/spaniards-plan-flight-to-brazil.html | Spaniards Plan Flight to Brazil. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/king-ready-for-outdoors-impatient-to-end-confinement-but-is.html | KING READY FOR OUTDOORS; Impatient to End Confinement, but Is Prevented by Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/tories-admit-losses-in-british-election-joynsonhicks-predicts-cut.html | TORIES ADMIT LOSSES IN BRITISH ELECTION; Joynson-Hicks Predicts Cut of 75 in Majority and Some Find Him Too Optimistic. LABOR HOLDS IT WILL WIN Liberals Plan to Run Candidates in 500 of 615 Constituencies, Which, It Is,Said, Will Aid Labor. A Difference in England. Many Stayed at Home. Liberals Stress "Revival." Plead for Liberal Votes. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/miss-helmrich-gives-delightful-recital-australian-mezzosoprano.html | MISS HELMRICH GIVES DELIGHTFUL RECITAL; Australian Mezzo-Soprano Reveals Interpretative Gifts and Fine Voice. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/100000-art-disappears-three-old-masters-vanish-mysteriously-from.html | $100,000 ART DISAPPEARS; Three Old Masters Vanish Mysteriously From Havre Pier. | True | Special Cable to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/produce-exchange-securities.html | PRODUCE EXCHANGE SECURITIES. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/industrial-museum-sought-at-capital-senator-copeland-presents-bill.html | INDUSTRIAL MUSEUM SOUGHT AT CAPITAL; Senator Copeland Presents Bill for Naming of Commission to Study Project. TENTATIVE SITE APPROVED Government and Private Collections of Machinery and Other Devices Would Be Exhibited. | True | Special to The New York Times. | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/angiel-wins-cue-match-beats-northfoss-in-western-amateur-3cushion.html | ANGIEL WINS CUE MATCH.; Beats Northfoss in Western Amateur 3-Cushion Play, 50-47 | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/kew-forest-girls-score-defeat-lenox-school-of-manhattan-at.html | KEW FOREST GIRLS SCORE.; Defeat Lenox School of Manhattan at Basketball, 38 to 21. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/says-adams-has-accepted-boston-paper-reports-appointment-already.html | SAYS ADAMS HAS ACCEPTED.; Boston Paper Reports Appointment Already Settled. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/german-dye-trust-link-approved.html | German Dye Trust Link Approved. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/coolidge-raises-egg-duty-puts-1-cents-a-pound-on-frozen-eggs-from.html | COOLIDGE RAISES EGG DUTY.; Puts 1 Cents a Pound on Frozen Eggs From China. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/wall-st-reporter-buys-exchange-seat-wh-heffernan-revealed-as-the.html | WALL ST. REPORTER BUYS EXCHANGE SEAT; W.H. Heffernan Revealed as the Purchaser of Four "Rights"-- Others Acquiring Interests. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/ostergren-gets-3year-contract.html | Ostergren Gets 3-Year Contract. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/reserve-board-policy-will-be-discussed-house-banking-committee-to.html | RESERVE BOARD POLICY WILL BE DISCUSSED; House Banking Committee to Continue Study Tomorrow of Survey Proposal. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/a-full-set-of-teeth.html | A FULL SET OF "TEETH." | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/reich-government-gets-trotsky-plea-cabinet-will-consider-monday.html | REICH GOVERNMENT GETS TROTSKY PLEA; Cabinet Will Consider Monday Application of Russian Exile to Enter Germany. PEOPLE'S PARTY OPPOSED Sick Ex-Red War Lord Still Closely Confined in Soviet Consulate at Constantinople. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/to-meet-on-workers-education.html | To Meet on Workers' Education. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/a-son-to-mrs-theodore-c-phelps.html | A Son to Mrs. Theodore C. Phelps. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/u-s-soccer-draw-made-semifinal-pairings-listed-in-eastern-and.html | U. S. SOCCER DRAW MADE.; Semi-Final Pairings Listed in Eastern and Western Divisions. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/city-trust-patrons-to-get-80-state-finds-deal-kith-other-banks-may.html | City Trust Patrons to Get 80%, State Finds; Deal kith Other Banks May Clear All Debts | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/dartmouth-hockey-game-off.html | Dartmouth Hockey Game Off. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/lafayette-rally-wins-beats-albright-3630-after-trailing-in-last-few.html | LAFAYETTE RALLY WINS; Beats Albright, 36-30, After Trailing in Last Few Minutes. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/2-stock-dividends-declared-in-day-100-per-cent-distribution-voted.html | 2 STOCK DIVIDENDS DECLARED IN DAY; 100 Per Cent Distribution Voted by Wright Aeronautical, Payable on April 30. THREE INITIALS ORDERED A Special, Two Increases and a Decrease Are Announced-- Four Omissions. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/falcaro-bowls-300-game-he-and-reilly-take-lead-in-thums-tourney.html | FALCARO BOWLS 300 GAME.; He and Reilly Take Lead in Thum's Tourney With 1,308 Total. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/arthur-c-holdens-are-hosts.html | Arthur C. Holdens Are Hosts. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/world-record-set-by-kojac-in-swim-new-time-of-139-for-150-yards.html | WORLD RECORD SET BY KOJAC IN SWIM; New Time of 1:39 for 150 Yards Made as Rutgers Triumphs Over Columbia, 52-10. 4TH IN ROW FOR SCARLET New Brunswick Squad Still Unbeaten in League--Lions Winin Water Polo, 50-40. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/harvey-to-name-30-in-street-grafting-he-will-submit-evidence-to.html | HARVEY TO NAME 30 IN STREET GRAFTING; He Will Submit Evidence to Prosecutor on Monday--Puts Loss at $1,000,000. LOOKS FOR INDICTMENTS Inquiry Will Be Resumed Today to Trace 200,000 Gallons of Gasoline and Other Supplies. Find $400,000 Supplies Gone. Hints at Payroll Graft. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/miss-winters-wins-swim-finishes-first-in-100yard-breaststroke.html | MISS WINTERS WINS SWIM; Finishes First in 100-Yard BreastStroke Handicap in K. of C. Pool. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/seeking-a-remedy-we-must-go-on-speculating-or-stop-indiscriminate.html | SEEKING A REMEDY.; We Must Go On Speculating or Stop Indiscriminate Stock Issues. | True | WILLIAM REED. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/radio-news-publisher-in-hands-of-receiver-gernsbacks-concern-is.html | RADIO NEWS PUBLISHER IN HANDS OF RECEIVER; Gernsback's Concern Is Called Insolvent--WRNY Not Affected, Counsel Says. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/n-y-u-five-beats-rutgers-by-40-to-28-comes-from-behind-after.html | N. Y. U. FIVE BEATS RUTGERS BY 40 TO 28; Comes From Behind After Trailing at the Half, 16-13, onLosers' Court.NEW YORKERS STAGE RALLYTie Count Early in Final Half, Rivals Take Lead, but WinnersJump Ahead. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/army-sextet-repels-norwich-by-3-to-1-lindquist-and-cotter-tally-in.html | ARMY SEXTET REPELS NORWICH BY 3 TO 1; Lindquist and Cotter Tally in Second Period to Give Winning Edge to Cadets. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/greek-floods-bury-scores-of-villages-macedonia-and-thrace-hard-hit.html | GREEK FLOODS BURY SCORES OF VILLAGES; Macedonia and Thrace Hard Hit, With Bridges Down and Loss of Life Feared. PLANES TRY TO DROP FOOD Cold Slackens Grip in British Isles --Ice at Egyptian Oasis--16 Feet of Snow in Crimea. Cold Slackens in Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/airways-inc-has-periods-of-interest-john-dos-passoss-noisy-drama-is.html | 'AIRWAYS, INC.' HAS PERIODS OF INTEREST; John Dos Passos's Noisy Drama Is Often Burdened With Murky Poetry and Symbolism. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/john-barton-payne-operated-on.html | John Barton Payne Operated On. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/mixsell-squash-victor-beats-cooney-153-153-to-gain-veterans-tourney.html | MIXSELL SQUASH VICTOR.; Beats Cooney, 15-3, 15-3, to Gain Veterans' Tourney Semi-Final. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/rangers-in-action-at-garden-tonight-have-chance-to-tighten-grip-on.html | RANGERS IN ACTION AT GARDEN TONIGHT; Have Chance to Tighten Grip on Lead by Turning Back Detroit Invaders. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/editor-jailed-for-libeling-king.html | Editor Jailed for Libeling King. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/giants-go-on-hike-as-rain-continues-brisk-walk-keeps-players-on.html | GIANTS GO ON HIKE AS RAIN CONTINUES; Brisk Walk Keeps Players on Edge When Daily Workout Is Called Off. ROOKIES MAKING GOOD Niehoff Is Impressed by the Showing of Infielders Jordan, Marshall and Kavanagh. | True | By John Drebinger. Special To the New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/bread-cards-for-moscow-one-cause-of-shortage-is-feeding-it-to.html | BREAD CARDS FOR MOSCOW; One Cause of Shortage Is Feeding It to Cattle. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/says-his-pay-went-to-aid-locke-firm-cameron-michels-exmanager-tells.html | SAYS HIS PAY WENT TO 'AID' LOCKE FIRM; Cameron, Michel's Ex-Manager, Tells Jury Salary Was Cut During Stock Campaign. "SUCKER LIST" DESCRIBED Shurtleff Sent 50,000 Letters to Copper Investors, Witness Avers -- Typist Testifies. Tells of Jaunts to the Mines. Says He Lost Everything in Stocks. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/the-divided-artists.html | THE DIVIDED ARTISTS. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/railroad-earnings-results-of-operations-in-january-with-comparable.html | RAILROAD EARNINGS.; Results of Operations in January With Comparable Figures From Previous Years. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/bedridden-cripple-rescues-his-mother-puts-out-flames-in-her.html | BEDRIDDEN CRIPPLE RESCUES HIS MOTHER; Puts Out Flames in Her Clothing, but She Dies Later of Burns. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/miss-hicks-to-wed-feb-26-marriage-to-d-d-macalpine-to-take-place-at.html | MISS HICKS TO WED FEB. 26.; Marriage to D. D. MacAlpine to Take Place at Parents' Home. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/dail-delays-vote-on-pact-fianna-fail-deputies-oppose-action-without.html | DAIL DELAYS VOTE ON PACT; Fianna Fail Deputies Oppose Action Without Study of Kellogg Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/inquiry-certain-on-utility-board-bill-for-wide-investigation-of.html | INQUIRY CERTAIN ON UTILITY BOARD; Bill for Wide Investigation of Commission and Law Going In Today. ROOSEVELT FAVORS STEP Legislative Leaders Also Approve Idea, Although Form of Measure May Be Changed. The Sheridan-Sargent Bill. Says Inquiry Is Demanded | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/women-hold-patriotic-meeting.html | Women Hold Patriotic Meeting. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/new-stock-issues-corporation-shares-to-be-offered-by-investment.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered by Investment Bankers for Public Subscription. Detroit Steel Products Company. Southland Royalty Company. Alaska Pacific Salmon Corp. Merit Hosiery Company. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/1000000-argentine-gold-coming.html | $1,000,000 Argentine Gold Coming. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/money.html | MONEY. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/article-1-no-title-kellys-goal-in-overtime-period-defeats-williams.html | Article 1 -- No Title; Kelly's Goal in Overtime Period Defeats Williams. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/finds-3000000000-needed-in-city-plan-regional-board-asks-budget-to.html | FINDS $3,000,000,000 NEEDED IN CITY PLAN; Regional Board Asks Budget to Control Outlays in 15-Year Development Program. TRANSIT IS LARGEST ITEM Report Also Urges Simplified Financial Statements That 'CitizensCan Understand.' | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/prince-to-hold-levee-british-heir-will-act-for-king-at-tuesdays.html | PRINCE TO HOLD LEVEE.; British Heir Will Act for King at Tuesday's Function. | True | Special Cable to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/lady-lodge-dead-at-the-age-of-77-believed-with-husband-noted.html | LADY LODGE DEAD AT THE AGE OF 77; Believed With. Husband, Noted Scientist, Dead Communicate With Living SIR OLIVER EXPECTS WORD His Wife Converted to Spiritualism, She Said, Only After Departed Ones Sent Messages. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/costello-with-73-first-in-bermuda-goes-out-in-32-and-takes-medal-by.html | COSTELLO WITH 73 FIRST IN BERMUDA; Goes Out in 32 and Takes Medal by One Stroke in Spey Trophy Play. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/locomotives-in-better-condition.html | Locomotives in Better Condition | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/westerfield-gains-in-squash-tourney-beats-sonneborn-at-18151511.html | WESTERFIELD GAINS IN SQUASH TOURNEY; Beats Sonneborn at 18-15,1511, While Sperry Checks Evartsin Class B Title Play. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/miss-orcutt-golf-victor-paired-with-kirkwood-she-wins-from-miss.html | MISS ORCUTT GOLF VICTOR.; Paired With Kirkwood, She Wins From Miss Fisher and Mehlhorn. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/penn-state-five-wins-beats-bucknell-4229-to-gain-6th-straight-home.html | PENN STATE FIVE WINS.; Beats Bucknell, 42-29, to Gain 6th Straight Home Victory. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/changes-in-corporations-jw-davis-an-at-t-director-richfield-oil.html | CHANGES IN CORPORATIONS.; J.W. Davis an A.T. & T. Director -- Richfield Oil Creates New Posts. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/moving-for-fusion.html | MOVING FOR FUSION. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/drexel-five-is-victor-triumphs-over-p-m-c-on-home-court-by-3018.html | DREXEL FIVE IS VICTOR.; Triumphs Over P. M. C. on Home Court by 30-18. | True | Special to The New York Times. | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/league-circles-say-way-will-be-found-for-us-to-join-court-geneva-is.html | LEAGUE CIRCLES SAY WAY WILL BE FOUND FOR US TO JOIN COURT; Geneva Is Greatly Pleased by Kellogg's Note Asking Powers to Find Formula. FORESEES SPEEDY ACTION Expects Root to Offer a Plan Himself Reconciling Views on Fifth Senate Reservation. PARIS AND LONDON APPROVE French Welcome Any Move Leading to American Entry--Official British Comment Withheld. Committee Lacks Fower. LEAGUE CIRCLES SAY WAY WILL BE FOUND Paris Hopes for Entry, British Are Pleased. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/9521000-spent-on-lehigh-valley-roads-pamphlet-report-shows-value-of.html | $9,521,000 SPENT ON LEHIGH VALLEY; Road's Pamphlet Report Shows Value of Improvements Made Last Year. FITTED FOR MORE TRAFFIC President Loomis Opposes "Tinkering" With Transportation Act and Political Rate Making. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/east-167th-st-site-sold-to-operator-business-property-near-the.html | EAST 167TH ST. SITE SOLD TO OPERATOR; Business Property Near the Grand Concourse Is Bought by Walter Donovan. FOWLER AVENUE PROJECT Builder Buys Piot for Improvement With One-Family Dwellings-- Other Bronx Deals. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/would-commission-army-druggists.html | Would Commission Army Druggists. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/prague-rejects-hague-decision-czechoslovakia-repudiates-ruling-to.html | PRAGUE REJECTS HAGUE DECISION; Czechoslovakia Repudiates Ruling to Pay Millions to theArchduke Frederick.BENES CALLS IT INVASIONForeign Minister Argues That HisNation Cannot Suffer Any Foreign Intervention. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/buys-east-side-maisonette.html | Buys East Side Maisonette. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/byrd-sees-vast-new-antarctic-area-from-his-plane-claims-it-for.html | BYRD SEES VAST NEW ANTARCTIC AREA FROM HIS PLANE, CLAIMS IT FOR NATION; NAMES IT FOR WIFE, MARIE BYRD LAND; PEAKS RUN TO 10,000 FEET Territory Lies fast of His Base Beyond Britain's Ross Dependency. OTHER LAND SEEN TO SOUTH Mountains Extended to Horizon Where Amundsen, on Way to Pole, Thought He Saw Them. 40,000-MILE ZONE EXPLORED Rockefeller Range Mapped by Aero-Camera--Season Nears End, Barring Long Flights. Virgin Area for Explorers. Value of Base Indicated. More Peaks Further East. Was Sure Land Lay There. Two Planes Off on Trip. Mount Nielsen Is Named. Pushes 100 Miles Further South Orders Ship to Scout Coast. Filers Talk to the Bolling. Driven Back to Bay. SALUTES BYRD DISCOVERIES. Dr. Isaiah Bowman Stresses Value in Testing of Equipment. MRS. BYRD GLAD HE'S SAFE. And Is "Gratified" by Her New Honor, but Has No More to Say. | True | By Russell Owen Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch, All Rights For Publication Reserved Throughout the Worldwireless To the New York Times.wide World Studio. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/bull-terrier-honors-in-boston-to-haymarket-dawnsolace-wins-on-miami.html | Bull Terrier Honors in Boston to Haymarket Dawn--Solace Wins on Miami Track; HAYMARKET DAWN WINS IN DOG SHOW Female Owned by Elliott of Ottawa Best Bull Terrier as Boston Event Opens.GALLOPER ALSO A VICTOROtis's Famous Dog Leads Irish Ter tiers While Pinegrade Perfection Is Best Sealyham. Terriers Always Supreme. Large Entry of Airedales. Post Road Dover Wins. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/mkee-takes-issue-with-prendergast-defends-right-of-city-to-be-party.html | M'KEE TAKES ISSUE WITH PRENDERGAST; Defends Right of City to Be Party to Rate Hearing Before Public Service Board. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/the-broken-chain-written-with-fervor-wj-perlmans-play-of-the-habits.html | THE BROKEN CHAIN' WRITTEN WITH FERVOR; W.J. Perlman's Play of the Habits and beliefs of the Chasidic Jew Acted With Solemnity. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/900-new-hunter-students-february-registration-sets-record-in-the.html | 900 NEW HUNTER STUDENTS; February Registration Sets Record in the College. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/plan-construction-in-north-nicaragua-marines-and-officials-move-for.html | PLAN CONSTRUCTION IN NORTH NICARAGUA; Marines and Officials Move for Repatriation of Refugees and Public Works There. PACIFICATION NOW IN SIGHT American Wounded in Brush With Outlaws--Aide Says Sandino Has Army of 2,000. Marines Retain Control. Says Sandino Has 2,000 Men. | True | By Tropical Radio To the New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/walter-j-kingsley-left-only-3000-widow-is-sole-beneficiary-of.html | WALTER J. KINGSLEY LEFT ONLY $3,000; Widow Is Sole Beneficiary of Broadway Press Representative --Other Wills Filed. Frank W. McCausland. Mrs. Wilhelmina Haffen. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/hoover-aided-in-landing-biggest-miami-battlefish.html | Hoover Aided in Landing Biggest Miami Battlefish | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/n-y-u-cub-five-beaten-loses-to-rutgers-yearlings-3719-after.html | N. Y. U. CUB FIVE BEATEN.; Loses to Rutgers Yearlings, 37-19, After Trailing, 12-10, at Half. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/bank-plans-stock-split-claremont-national-board-also-suggests.html | BANK PLANS STOCK SPLIT.; Claremont National Board Also Suggests Capital Increase. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/engineers-inspect-papal-depot-site-they-seek-suitable-plot-for.html | ENGINEERS INSPECT PAPAL DEPOT SITE.; They Seek Suitable Plot for Railway Terminus to Be Linked With St. Peter's Station. POPE RECEIVES GIBBONS He Sends Blessing to Albany Flock --Plus Shows Keen Interest in Nobile Flight Documents. Mentioned for Nuncio. Polar Regions Fascinate Pope. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/edison-to-recreate-first-electric-lamp-in-original-laboratory-in.html | Edison to Recreate First Electric Lamp In Original Laboratory in Ford Museum | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/air-traffic-with-latin-america.html | AIR TRAFFIC WITH LATIN AMERICA | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/werba-takes-theatre-in-elizabeth.html | Werba Takes Theatre in Elizabeth | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/purchases-penthouse-apartment.html | Purchases Penthouse Apartment. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/field-of-37-is-nominated-for-3000-ashland-oaks.html | Field of 37 Is Nominated For $3,000 Ashland Oaks | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/lifts-bar-to-trial-of-electrical-men-court-denies-plea-of-hooley.html | LIFTS BAR TO TRIAL OF ELECTRICAL MEN; Court Denies Plea of Hooley Group in Row With Building Trades Employers. VINDICATION IS CLAIMED Attorney for Contractors Says No Appeal Will Be Taken in Dispute Over Wage Increase. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/hansel-und-gretel-cavalleria-rusticana-also-repeateddas-rheingold.html | "HANSEL UND GRETEL"; "Cavalleria Rusticana" Also Repeated-"Das Rheingold" Today. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/liefield-to-pilot-oklahoma-city.html | Liefield to Pilot Oklahoma City. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/raw-silk-market-quiet-turnover-small-but-undertone-of-business-is.html | RAW SILK MARKET QUIET.; Turnover Small, but Undertone of Business Is Strong. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/report-on-contracts-will-be-ready-soon-talley-drafting-findings-on.html | REPORT ON CONTRACTS WILL BE READY SOON; Talley Drafting Findings on Charter Provisions in payment for City Work. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/seeks-coolidge-as-editor-publisher-of-denver-post-offers-him-75000.html | SEEKS COOLIDGE AS EDITOR; Publisher of Denver post Offers Him $75,000 a Year. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/walska-urges-bill-for-equal-rights-she-speaks-at-albany-hearing-on.html | WALSKA URGES BILL FOR EQUAL RIGHTS; She Speaks at Albany Hearing on Proposal for Separate Domicile for Women. JURY SERVICE IS DEMANDED Women Insist Only the "Clinging Vines" Oppose Extension of This Privilege. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/boy-falls-to-death-down-elevator-shaft-friend-who-tells-of-scuffle.html | BOY FALLS TO DEATH DOWN ELEVATOR SHAFT; Friend Who Tells of Scuffle Which Opened Door Is Arrested on Charge of Homicide. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/baldwin-twitted-on-tories-revolt-is-there-cabinet-vacancy-labor.html | BALDWIN TWITTED ON TORIES' REVOLT; 'Is There Cabinet Vacancy'? Labor Asks, Following Churchill's Anger on Irish Compensation. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/gen-heye-goes-to-south-america.html | Gen. Heye Goes to South America. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/exposition-to-depict-rug-history.html | Exposition to Depict Rug History. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/elmer-schlesinger-dies-while-golfing-prominent-new-york-attorney-is.html | ELMER SCHLESINGER DIES WHILE GOLFING; Prominent New York Attorney Is Stricken at Aiken During a Twosome.EX-LEADER OF CHICAGO BAR Former General Counsel of U.S.Shipping Board--Married theCountess Gizycka. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/olympia-wins-at-roller-hockey.html | Olympia Wins at Roller Hockey. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/financial-markets-further-advances-in-stocks-call-money-6-sterling.html | FINANCIAL MARKETS; Further Advances in Stocks-- Call Money 6%, Sterling Slightly Firmer. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/offers-crime-bills-to-hasten-trials-baumes-board-urges-a-change-in.html | OFFERS CRIME BILLS TO HASTEN TRIALS; Baumes Board Urges a Change in the Constitution to Permit Indictment Waivers. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/bonds-lost-back-in-hour-manufacturer-leaves-25000-securities-in.html | BONDS LOST; BACK IN HOUR.; Manufacturer Leaves $25,000 Securities in Taxi-- Police Locate Cab. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/sewing-classes-meet-this-morining.html | Sewing Classes Meet This Morining. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/crescent-defeated-in-class-a-squash-loses-at-70-to-columbia-club.html | CRESCENT DEFEATED IN CLASS A SQUASH; Loses at 7-0 to Columbia Club, Which Clinches at Least a Tie for 1st Place by Victory. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/georgetown-quintet-defeats-navy-2921-datton-registers-6-field-goals.html | GEORGETOWN QUINTET DEFEATS NAVY, 29-21; Datton Registers 6 Field Goals in Victory--Middies Trail, 18-13, of Half Time. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/sports-of-the-times-the-cause-of-suspicion-the-comparison-a.html | Sports of the Times; The Cause of Suspicion. The Comparison. A Different Game. The Mystery of Miami. | True | By John Kieran. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/united-fruit-reports-business-gain-in-1928-president-cutter-tells.html | UNITED FRUIT REPORTS BUSINESS GAIN IN 1928; President Cutter Tells of Year's Progress in Latin America-- Opposes Banana Duty. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/most-groups-active-in-unlisted-market-general-trend-is-upward.html | MOST GROUPS ACTIVE IN UNLISTED MARKET; General Trend Is Upward, Though Industrial, Insurance and Chain Issues Are Irregular. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/brooklyn-cc-five-gains-tie-for-lead-long-island-university-loses-by.html | BROOKLYN C.C. FIVE GAINS TIE FOR LEAD; Long Island University Loses by Forfeit--Score Is 34-34 at End of Game. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/pick-handsome-candidate-conservatives-in-scotland-seek-to-win-votes.html | PICK HANDSOME CANDIDATE; Conservatives in Scotland Seek to Win Votes From Miner's Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/oppose-air-fields-in-national-parks-railroad-contends-that-landing.html | OPPOSE AIR FIELDS IN NATIONAL PARKS; Railroad Contends That Landing Places Should Be Built Outside Public Tracts. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/harvey-spent-8909-in-queens-election-frank-berg-gave-500-de-bragga.html | HARVEY SPENT $8,909 IN QUEENS ELECTION; Frank Berg Gave $500, De Bragga $250 and Mrs. Pratt $500--3 Groups Got Gifts. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/robinson-assails-salt-creek-leases-indiana-senator-says-government.html | ROBINSON ASSAILS SALT CREEK LEASES; Indiana Senator Says Government Lost $1,000,000,000in Wilson Regime.WALSH REPORT ATTACKEDIn Censuring Work and Donovan,the Senator Says, It Did NotDevelop All the Facts. Says Donovan Was Not Informed. Asks Employment of Investigator. | True | Special to The New York Times. | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/c-o-asks-power-to-merge-12-lines-the-chesapeake-ohio-railway-system.html | C. & O. ASKS POWER TO MERGE 12 LINES; THE CHESAPEAKE & OHIO RAILWAY SYSTEM AND THE ROADS IT SEEKS TO CONTROL. Outlines Huge System to Commerce Commission on Heels of B. & O. Proposal. 13,148 MILES OF RAILWAYS Investment of $2,500,000,000 Represented in Plan Drafted by Van Sweringen Interests. Plans for Eastern Merger With C. & O. as Centre Others Likely to Intervene. Lines for Complete Control. Trackage Rights Desired. Method of Acquiring Lines. Points to Commission's Purpose. Touches on Rival Lines' Plans | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/j-jeffersons-centenary-tribute-paid-to-memory-of-actor-in-house.html | J. JEFFERSON'S CENTENARY; Tribute Paid to Memory of Actor in House Where He Was Born. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/blair-five-beats-seton-hall-prep-scores-33to28-victory-spence.html | BLAIR FIVE BEATS SETON HALL PREP; Scores 33-to-28 Victory, Spence Making 13 Points--Rutgers Prep Routs Pingry, 53-19. PRINCETON PREP TRIUMPHS Swamps Salem, 74-19, as Bloomfield Tops Montclair High, 46-38-- Other New Jersey Games. Rutgers Prep Victor, 53-19. Princeton Prep Wins, 74-19 Bloomfield Triumphs, 46-38. Morristown Prep Victor. Lawrenceville Loses By Point. Ridgefield Park Victor, 31-25. Emerson High on Top. Hackensack Victor, 46-25. Pertli Amboy is Beaten. Fort Washington Triumph. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/new-state-budget-to-go-in-monday-roosevelt-will-ask-twocent.html | NEW STATE BUDGET TO GO IN MONDAY; Roosevelt Will Ask Two-Cent Gasoline Levy and Possibly an Income Tax Cut. RURAL AID IS PROVIDED Governor's Supplementary Bill Calls for More Help for Roads and Schools. RETORTS TO REPUBLICANS He insists Fiscal Chiefs Had Full Opportunity to Watch First Budget's Progress. Governor Denies Secrecy. Absentee Voting Simplified. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/title-indoor-polo-to-start-march-30-national-championship-will-be.html | TITLE INDOOR POLO TO START MARCH 30; National Championship Will Be Held in Ring of the Squadron A Armory. | True | By Robert F. Helley. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/hawaii-legislators-meet-newton-d-baker-decorated-with-leis-as.html | HAWAII LEGISLATORS MEET.; Newton D. Baker Decorated With Leis as Assembly Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/gen-booth-has-relapse-but-doctors-are-hopefulamerican-councilors.html | GEN. BOOTH HAS RELAPSE.; But Doctors Are Hopeful--American Councilors Returning. | True | Special Cable to THE NEW YORK TIMES. | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/widen-fusion-bill-to-county-offices-republicans-will-introduce-city.html | WIDEN FUSION BILL TO COUNTY OFFICES; Republicans Will Introduce City Convention Measure in the Legislature Today. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/south-pole-film-of-scott-thrills-antarctics-terrors-shown.html | SOUTH POLE FILM OF SCOTT THRILLS; Antarctic's Terrors Shown Distinguished Audience inPonting's Picture.MANY SCENES INSPIRING Tragedy of Captain Oates's Gallant Sacrifice-- Struggle OverIcy Wastes. Gives Idea of Polar Terrors. References to Byrd. | True | By Mordaunt Hall. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/fordham-freshmen-win-defeat-st-johns-yearling-five-238-after.html | FORDHAM FRESHMEN WIN.; Defeat St. John's Yearling Five, 23-8, After Leading, 12-3, at Half. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/princeton-yearlings-lose-bow-to-peddie-in-basketball-game-by-32-to.html | PRINCETON YEARLINGS LOSE; Bow to Peddie in Basketball Game by 32 to 28 Count. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/wants-select-panel-for-bribery-trial-prosecutor-will-stress.html | WANTS SELECT PANEL FOR BRIBERY TRIAL; Prosecutor Will Stress Importance of Harvey Charges--To Fight Transfer of Case. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/long-island-to-get-big-seaplane-base-american-aeronautical-corp-to.html | LONG ISLAND TO GET BIG SEAPLANE BASE; American Aeronautical Corp. to Build $1,000,000 Plant at Port Washington. PLANS 'AMPHIBIAN SCHOOL' Training in Use of Flying Boats Needed for Future Transport, Declares Company's Head. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/af-of-l-to-vote-on-immigration-ban-executive-council-at-miami.html | A.F. OF L. TO VOTE ON IMMIGRATION BAN; Executive Council at Miami Favors 10-year Suspension-- For Federal Building Plan. TO ASK PLACE OAS DRY BOARD Assails Wage Cut in Tin Plate Plant of Steel Corperation-- Pullman Porters Get Charter. Pullman Porters Get Charter. Calls Wage Cut "Indefensible." Charter Pleases Porters' Union. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/mexico-threatens-to-muzzle-press-portes-oil-warns-papers-that.html | MEXICO THREATENS TO MUZZLE PRESS; Portes Oil Warns Papers That Punishment Will Follow Further 'iolations' of Law. DISLIKED STORY ON CLERGY Censure Follows Printing of Mora's Denial That Prelates Aided in Bombing His Train. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/navy-plebe-crew-elects-bryan.html | Navy Plebe Crew Elects Bryan. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/schroder-changes-made-capital-and-paidin-surplus-is-8000000-due-to.html | SCHRODER CHANGES MADE.; Capital and Paid-In Surplus Is $8,000,000, Due to Recent Shifts. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/auction-results.html | AUCTION RESULTS. | True | By Edwin J. McDonald. | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/st-jean-cue-winner-takes-two-blocks-from-clarke-who-substitutes-for.html | ST. JEAN CUE WINNER.; Takes Two Blocks From Clarke, Who Substitutes for Woods. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/cottonseed-oil.html | COTTONSEED OIL. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/horace-mann-five-beats-irving-1918-eastmans-foul-goal-in-final.html | HORACE MANN FIVE BEATS IRVING, 19-18; Eastman's Foul Goal in Final Minute Wins Game--Collegiate Downs Adelphi, 18-15. ST. PAUL'S SCORES, 25-9 Defeats Hackley as Peekskill Military Academy Triumphs, 15-13-- Cathedral Prep Victor. Collegiate Triumphs, 18 to 15. St. Paul's Triumphs, 25-9. Peekskill M. A. Wins, 15-13. Cathedral Prep on Top, 35-17. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/carnegie-tech-triumphs-conquers-washington-and-jefferson-five-by-37.html | CARNEGIE TECH TRIUMPHS.; Conquers Washington and Jefferson Five by 37 to 27. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/finds-skilled-trades-prefer-citizenship-investigator-reports-auto.html | FINDS SKILLED TRADES PREFER CITIZENSHIP; Investigator Reports Auto Industry More Than Any OtherSeeks American Employes. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/mussolini-backs-flight-approves-25000-sea-hop-prize-hopes-to-visit.html | MUSSOLINI BACKS FLIGHT.; Approves $25,000 Sea Hop Prize-- Hopes to Visit Us When Old. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/took-bible-course-in-reno-exwife-of-g-g-healey-tells-court-what-is.html | TOOK BIBLE COURSE IN RENO; Ex-Wife of G. G. Healey Tells Court What is Taught at Spence School. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/lupe-velez-denies-she-is-to-wed.html | Lupe Velez Denies She Is to Wed. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/broadway-corner-sold-to-investor-fifteenstory-apartment-house-at.html | BROADWAY CORNER SOLD TO INVESTOR; Fifteen-Story Apartment House at 76th Street Is Bought by Carl Mildner. IT WAS HELD AT $2,500,000 Investor Acquires West End Avenue House--Operators in 14th Street Purchase. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/narcotic-week-begins-today.html | Narcotic Week Begins Today. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/art-objects-bring-19429-700-is-paid-for-pair-of-louis-xv-torcheres.html | ART OBJECTS BRING $19,429; $700 Is Paid for Pair of Louis XV Torcheres. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/flaxseed.html | FLAXSEED. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/exwar-lord-plans-revolt-in-china-chang-tsungchang-shantung.html | EX-WAR LORD PLANS REVOLT IN CHINA; Chang Tsung-chang, Shantung Ex-Governor, Is Reported on Way to Rally Former Troops. OLD DOMAIN IS DESTINATION Nanking Officials Scout Idea That Recent Refugee in Mukden Can Cause Serious Trouble. FENG IS MOVING HIS TROOPS But Whether War Minister Means to Join Chang's Revolt or to Fight Nim is Not Known. Hold Move Widespread. Fend Shifting Troops. SINO-JAPAN TALKS HALTED. Breakdown on Tsinan Settlement Is Reported. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/john-way-dies-in-florida-philadelphia-insurance-official-and-banker.html | JOHN WAY DIES IN FLORIDA.; Philadelphia Insurance Official and Banker Was 57 Years Old. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/london-gets-new-planes-machine-for-night-defense-climbs-four-miles.html | LONDON GETS NEW PLANES; Machine for Night Defense Climbs Four Miles in Twelve Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/salvador-picks-inauguration-envoy.html | Salvador Picks Inauguration Envoy. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/colgate-five-wins-3212-holds-st-lawrence-scoreless-from-field-in.html | COLGATE FIVE WINS, 32-12.; Holds St. Lawrence Scoreless From Field in First Half. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/childs-january-sales-drop-68-from-1928-restaurant-chain-reports.html | CHILDS JANUARY SALES DROP 6.8% FROM 1928; Restaurant Chain Reports Total of $2,184,427--Business for Year $26,381,515, Off 8.4% | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/packard-plane-engine-plant.html | Packard Plane Engine Plant. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/business-men-meet-to-combat-gangs-chicago-organizations-name.html | BUSINESS MEN MEET TO COMBAT GANGS; Chicago Organizations Name Committee to Take Hold of Crime Situation. CONFER WITH SWANSON Meeting Condemns Potice, Who Are Still Without Definite Clues in Recent Slayings. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/william-ties-mark-for-40yard-dash-equals-worlds-record-of-004-25-in.html | WILLIAM TIES MARK FOR 40-YARD DASH; Equals World's Record of 0:04 2-5 in Detroit Meet-- Hard Pressed by Tolan. WIDE WINS 2-MILE EVENT Triumphs Easily in Handicap Race, Lapping Entire Field--Numri Also an Easy Victor. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/gen-drum-reviews-71st-presents-medals-and-trophies-to-men-of.html | GEN. DRUM REVIEWS 71ST.; Presents Medals and Trophies to Men of National Guard Unit. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/dartmouth-cub-six-elects-marton.html | Dartmouth Cub Six Elects Marton. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/railroad-mergers.html | RAILROAD MERGERS. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/prince-wont-visit-canada-british-heir-cant-go-this-year-daily-news.html | PRINCE WON'T VISIT CANADA.; British Heir Can't Go This Year, Daily News States. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/pollock-advances-at-belleair-heights-medalist-defeats-ryerson-31-to.html | POLLOCK ADVANCES AT BELLEAIR HEIGHTS; Medalist Defeats Ryerson, 3-1, to Gain Semi-Final Round--Standish Also Wins | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/seven-ships-to-sail-six-are-due-today-american-trader-valcania.html | SEVEN SHIPS TO SAIL, SIX ARE DUE TODAY; American Trader, Valcania, Essequibo, Avon, San Lorenzo Among Those Leaving. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/greenpoint-ymca-bows-is-defeated-by-champion-chinese-quintet-by.html | GREENPOINT Y.M.C.A. BOWS; Is Defeated by Champion Chinese Quintet by 47-33 Count. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/polo-stops-pal-silvers-scores-knockout-in-ninth-round-in.html | POLO STOPS PAL SILVERS.; Scores Knockout in Ninth Round in Newark--Abate Wins. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/oconnor-reaches-miami-golf-final-long-island-entrant-beats-west-3.html | O'CONNOR REACHES MIAMI GOLF FINAL; Long Island Entrant Beats West, 3 and 2, Having 35 for First Nine Holes. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/two-held-in-killing-of-brooklyn-youth-brother-taxi-drivers-linked.html | TWO HELD IN KILLING OF BROOKLYN YOUTH; Brother Taxi Drivers Linked to Fatal Shooting in Early Morning Quarrel. GAMBLING ROW IS BLAMED Suspect Says He Was Attacked, but Witnesses Declare the Slaying Was Deliberate. Say One of Men Shot Levine. Two Believed Gang Members. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/atlantic-city-raids-on-gamblers-ordered-presecutor-threatens-to.html | ATLANTIC CITY RAIDS ON GAMBLERS ORDERED; Presecutor Threatens to Make Own Clean-Up if City Officials fail to Act in 48 Hours. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/palm-beach-enjoys-show-for-charity-members-of-the-winter-colony.html | PALM BEACH ENJOYS SHOW FOR CHARITY; Members of the Winter Colony Attend Benefit Given by Visiting Talent. PHILIP CORBINS ENTERTAIN Ex-Governor Alfred E. Smith and Party Return From Havana--Arrivals From North. Boxholders and Patrons. Elected to Everglades Club. Entertain in Orange Gardens. George Sloanes Are Hosts. Mrs. G. A. Rasmussen Hostess. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/tide-customs-court-increase-of-over-100-per-cent-ordered-on.html | TIDE CUSTOMS COURT.; Increase of Over 100 Per Cent Ordered on Transparent Wrapping Paper. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/seton-hall-deffats-holy-cross-48-to-32-two-forwards-total-33-points.html | SETON HALL DEFFATS HOLY CROSS, 48 TO 32; Two Forwards Total 33 Points in Basketball Victory on Worcester Court. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/harvard-six-beats-university-club21-tallies-in-final-period-to-gain.html | HARVARD SIX BEATS UNIVERSITY CLUB,2-1; Tallies in Final Period to Gain Odd Match in Three-Game Hockey Series. HODDER FIRST TO COUNT Puts Club Sextet in Lead, but H. Bigelow Evens Score in Second and Putnam Breaks Tie. | True | Special to The New York Times. | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/black-reaches-athens-on-flight.html | Black Reaches Athens on Flight. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/hardys-impeachment-voted-by-assembly-los-angeles-judge-is-accused.html | HARDY'S IMPEACHMENT VOTED BY ASSEMBLY; Los Angeles Judge Is Accused of Accepting $2,500 Fee From Mrs. McPherson. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/nyac-swimmers-set-three-records-lower-world-marks-for-backstroke.html | N.Y.A.C. SWIMMERS SET THREE RECORDS; Lower World Marks for BackStroke Relay at Three Distances, Using Six Men.BEAT YALE AT WATER POLO. Win, 38-15--Fissler Takes 100Yard Met. Title--Ruddy Closeto 500-Yard Standard. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/zagreb-hangs-4-bandits-mountain-gang-had-committed-more-than-20.html | ZAGREB HANGS 4 BANDITS.; Mountain Gang Had Committed More Than 20 Murders. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/c-o-orders-500-box-cars.html | C. & O. Orders 500 Box Cars. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/changes-narrow-in-cotton-prices-transactions-devoted-mainly-to.html | CHANGES NARROW IN COTTON PRICES; Transactions Devoted Mainly to Reduction of Obligations in the March Delivery. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/221000-given-to-museum-natural-history-institution-also-gets-25000.html | $221,000 GIVEN TO MUSEUM.; Natural History Institution Also Gets $25,000 for Elephant Group. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/new-yorks-rules-will-govern-fight-buckley-and-pa-stribling-agree-to.html | NEW YORK'S RULES WILL GOVERN FIGHT; Buckley and Pa Stribling Agree to the Use of Commission's Standards Next Wednesday. MAGNOLIA IS APPROVED Farley Wires Dempsey Referee Will Be Permitted to Act--Both Boxers in Drills. Preliminaries Are Announced. | True | By James P. Dawson. Special To The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/british-empire-chamber-luncheon.html | British Empire Chamber Luncheon | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/moissi-is-to-return-and-act-in-english-he-will-be-seen-first-in.html | MOISSI IS TO RETURN AND ACT IN ENGLISH; He Will Be Seen First in "Hamlet" in a Production Directedby Max Reinhardt. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/loughran-beats-lohman-champion-easily-carries-off-the-decision-in.html | LOUGHRAN BEATS LOHMAN.; Champion Easily Carries Off the Decision in Tulsa Ring. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/offaly-hurlers-win-from-cork-by-6-to-4-game-combination-of-baseball.html | OFFALY HURLERS WIN FROM CORK BY 6 TO 4; Game, Combination of Baseball and Hockey, Draws Crowd of 5,000 to Garden. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/germans-protest-electric-dividend.html | Germans Protest Electric Dividend. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/doran-urges-unity-in-war-on-liquor-dry-bureau-head-says-help-by.html | DORAN URGES UNITY IN WAR ON LIQUOR; Dry Bureau Head Says Help by States and Cities Is Path Toward Enforcement. | True | Special to The New York Times. | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/to-aid-bessarabia-jews-committee-named-to-raise-250000-for-famine.html | TO AID BESSARABIA JEWS.; Committee Named to Raise $250,000 for Famine Relief. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/leases-are-surrendered-five-parcels-in-columbia-blocks-restored-to.html | LEASES ARE SURRENDERED.; Five Parcels in Columbia Blocks Restored to Trustees. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/bronxville-girl-dies-in-fall-from-horse-molly-wooster-13-daughter.html | BRONXVILLE GIRL DIES IN FALL FROM HORSE; Molly Wooster, 13, Daughter of Accountant Here, Fatally Hurt Riding With Fellow-Students. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/brown-resells-park-av-site-at-73d-st-for-cooperative.html | Brown Resells Park Av. Site At 73d St. for Cooperative | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/chamberlain-backs-envoys-naval-talk-he-says-howards-views-are-not.html | CHAMBERLAIN BACKS ENVOY'S NAVAL TALK; He Says Howard's Views Are Not at Variance With Those of British Government. NO CONFERENCE PLANS YET Commons Is Told All Anglo-American Issues Are Being Discussed by the Dominions. No American Conference Proposal. Cost of British Cruisers. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/campbell-aide-out-raid-leaks-hunted-shannon-third-in-rank-on-dry.html | CAMPBELL AIDE OUT; RAID 'LEAKS' HUNTED; Shannon, Third in Rank on Dry Staff, Suspended to Await a Hearing on Secret Charges. SAID TO HAVE TAKEN GIFT Also Reported to Be Friend of McCunn, Fugitive-- Inquiry by Grand Jury Under Way. Inquiry on "Leaks" Reported. Gift to Shannon Alleged. CAMPBELL AIDE OUT; RAID 'LEAKS' HUNTED Wagner Asks Inquiry. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/chinese-envoy-honored-dr-wu-is-guest-at-luncheon-given-by-china.html | CHINESE ENVOY HONORED.; Dr. Wu is Guest at Luncheon Given by China Institute. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/six-months-clerkship-for-law-graduates-court-of-appeals-issues-new.html | SIX MONTHS' CLERKSHIP FOR LAW GRADUATES; Court of Appeals Issues New Roles Governing Admission to the State Bar. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/vaulting-tradition-carried-on-at-yale-sturdy-follows-eighteen-title.html | Vaulting Tradition Carried On at Yale; Sturdy Follows Eighteen Title Winners | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/mercury-26-below-at-harness-races-drop-in-temperature-fails-to.html | MERCURY 26 BELOW AT HARNESS RACES; Drop in Temperature Fails to Deter Saranac Lake Fans-- Ice 18 Inches Thick. | True | Special to The New York Times. | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/lindbergh-at-columbus-he-flies-to-ohio-city-to-confer-on-aviation.html | LINDBERGH AT COLUMBUS; He Flies to Ohio City to Confer on Aviation Route. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/confirms-hotel-merger.html | CONFIRMS HOTEL MERGER. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/haldanes-biography-tells-of-an-old-love-british-statesman-records.html | HALDANE'S BIOGRAPHY TELLS OF AN OLD LOVE; British Statesman Records Grief then Girl Rejected Him After Five Weeks' Courtship. | True | Special Cable to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/mount-holyoke-club-dance-tonight.html | Mount Holyoke Club Dance Tonight. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/markets-in-london-paris-and-bbrlin-british-exchange-displays.html | MARKETS IN LONDON, PARIS AND BBRLIN; British Exchange Displays Cheerful Tendency, Though Monetary Uncertainty Restricts Trading.LONDON MONEY IS EASIER Paris Rallies, Recouping Early Losses--Berlin Quotations Decline In Fluctuating Session. London Closing Prices. Paris Opening Is Weak. Paris Closing Prices. Berlin Bears Active. Berlin Closing Prices. ITALIAN STOCK PRICES. Quoted in dollars on basis of prices on Milan Stock Exchange: BANKS. GENEVA QUOTATIONS | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/ruth-boxes-dempsey-at-kiwanis-benefit-w-c-fields-fats-two-righthand.html | RUTH BOXES DEMPSEY AT KIWANIS BENEFIT; W. C. Fields Fats Two RightHand Gloves on Babe and He Gets Draw at West Palm Beach. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/doubts-aron-tried-suicide-yale-dean-says-east-orange-youth-is-an.html | DOUBTS ARON TRIED SUICIDE; Yale Dean Says East Orange Youth Is an Excellent Student. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/youthful-pianist-heard-angelica-morales-discovered-by-lhevinne.html | YOUTHFUL PIANIST HEARD.; Angelica Morales, Discovered by Lhevinne, Makes Good Impression. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/high-life-in-babel.html | HIGH LIFE IN BABEL | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/bannard-funeral-today-services-for-new-york-banker-to-be-held-in.html | BANNARD FUNERAL TODAY.; Services for New York Banker to Be Held in Chapel at Yale University. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/pinocchio-given-at-columbia.html | "Pinocchio" Given at Columbia | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/twenty-eight-governors-accept-invitation-to-participated-in-the.html | Twenty eight Governors Accept Invitation To Participated in the Inaugural parade | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/mabelle-corey-hints-she-will-wed-spanish-don-allying-exbrodway.html | Mabelle Corey Hints She Will Wed Spanish Don, Allying Ex-Brodway Actress With Royalty | True | Special to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/municipal-loans-announcements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered to Bankers and the Public. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/army-five-pressed-but-wins-by-3632-overcomes-belated-spurt-of.html | ARMY FIVE PRESSED BUT WINS BY 36-32; Overcomes Belated Spurt of Providence College in the Final Minutes. CADETS LEAD AT HALF ,15-12 Rhode Island Quintet Then Gains Van Only to Falter-- Krueger Scores Sixteen Points. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/jl-schaefer-left-2962588-estate-family-receives-fortune-of-vice.html | J.L. SCHAEFER LEFT $2,962,588 ESTATE; Family Receives Fortune of Vice President and Treasurer of W.R. Grace & Co. SECRETARY GETS LEGACIES Judge Robert J. Wilkin Bequeathed $420,261-- Widow and Nephew Get Most of It. Judge Wilkin Left $420,261. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/house-built-in-1795-destroyed-by-fire-colonial-structure-was-moved.html | HOUSE BUILT IN 1795 DESTROYED BY FIRE; Colonial Structure Was Moved to Great Neck, L.I., From New Hampshire Six Years Ago. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/steel-prices-rise-as-output-grows-new-quotations-to-be-tested-by.html | STEEL PRICES RISE AS OUTPUT GROWS; New Quotations to Be Tested by Orders for Second Quarter of Year. MILLS' CONFIDENCE SHOWN Trade Publications View Higher Rates as Indicating Excellent Conditions in the Industry. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/dr-and-mrs-h-r-craig-have-a-son.html | Dr. and Mrs. H. R. Craig Have a Son | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/new-zeppelin-trip-plea-british-approached-again-on-flight-over.html | NEW ZEPPELIN TRIP PLEA.; British Approached Again on Flight Over Egypt--Dirigible in Test. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/barnard-junior-prom-tonight.html | Barnard Junior Prom Tonight. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/urges-fireproof-wire-for-all-subway-cars-engineer-says.html | URGES FIREPROOF WIRE FOR ALL SUBWAY CARS; Engineer Says Asbestos- Covered Cables Would Add to Safety-- Asks More Emergency Lights. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/miss-hicks-reaches-florida-semifinal-defeats-mrs-federman-by-7-and.html | MISS HICKS REACHES FLORIDA SEMI-FINAL; Defeats Mrs. Federman by 7 and 5 in State Title Tourney at Palm Beach. MISS VAN WIE ADVANCES Eliminates Mrs. Rebadon, 6 and 5-- Mrs. Reinhardt Wins by 8 and 6, Plays Miss Hicks Today. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/reich-pension-cut-creates-a-storm-decision-to-reduce-annuities.html | REICH PENSION CUT CREATES A STORM; Decision to Reduce Annuities Above 12,000 Marks to That Sum Arouses All Parties. BILL WAS A BOOMBRANG Sponsors of Sop to 'Little Pensioners' Thought It Had No Chance --Means Big Saving. Chancellors on List. Many Others Get Pensions. | True | By Wythe Williams. Wireless To the New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/new-eruption-of-kilauea-fountains-of-flame-500-feet-high-appear-in.html | NEW ERUPTION OF KILAUEA.; Fountains of Flame, 500 Feet High, Appear in Vast Crater. | True | Wireless to THE NEW YORK TIMES. | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/signs-fearon-peace-bill-roosevelt-approves-measure-to-incorporate.html | SIGNS FEARON PEACE BILL.; Roosevelt Approves Measure to Incorporate Carnegie Endowment. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Three-Day Suspension of Business. The Reduced Activity. Railway Shares Uncertain. A Great Year for Minorities. Prosperity in Black and White. A Lesson Learned. Timely Reports. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/port-jervis-to-buy-water-works.html | Port Jervis to Buy Water Works. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/nassau-county-deals-acreage-in-valley-stream-is-sold-for.html | NASSAU COUNTY DEALS.; Acreage in Valley Stream Is Sold for Development. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/commodity-prices-wholesale-markets-show-few-changesrye-advances-to.html | COMMODITY PRICES.; Wholesale Markets Show Few Changes--Rye Advances to New High. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/jm-price-rejects-fusion-invitation-chairman-of-mitchel-group-in.html | J.M. PRICE REJECTS FUSION INVITATION; Chairman of Mitchel Group in 1913 Wants Smith to Back an Independent Democrat. TURNS AGAINST WALKER Chadbourne Reports Encouraging Response to His Move--Urges Convention Bill. Calls Move Non-Partisan. Backs Convention Bill. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/lawrenceville-wins-swim-beats-princeton-prep-539hosmer-sets-new.html | LAWRENCEVILLE WINS SWIM.; Beats Princeton Prep. 53-9--Hosmer Sets New Tank Record. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/two-guilty-in-beating-of-mamaroneck-man-deposed-constable-and-aide.html | TWO GUILTY IN BEATING OF MAMARONECK MAN; Deposed Constable and Aide Are Convicted as Prosecutor Asks End of "Thug Rule." | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/dixie-dinner-tonight-southern-society-to-celebrate-washingtons.html | DIXIE DINNER TONIGHT.; Southern Society to Celebrate Washington's Birthday at the Astor. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/exhibits-progress-in-home-building-ownyourhome-building-and.html | EXHIBITS PROGRESS IN HOME BUILDING; Own-Your-Home Building and Equipment Exposition Opens at the Garden. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/diction-over-the-radio-mr-purdy-thinks-announcers-could-educate-the.html | DICTION OVER THE RADIO.; Mr. Purdy Thinks Announcers Could Educate the Public. | True | LAWSON PURDY. | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/realty-financing-final-loan-on-kent-garage1100000-long-island.html | REALTY FINANCING.; Final Loan on Kent Garage--$1,100,000 Long Island Mortgage. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/lauds-dedman-on-hospital-regime.html | Lauds Dedman on Hospital Regime. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/plan-fifteenstory-hotel-adjoining-walkers-home.html | Plan Fifteen-Story Hotel Adjoining Walker's Home | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/mrs-gregory-mason-wins-decree.html | Mrs. Gregory Mason Wins Decree. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/pulpwood-cutting-is-called-wasteful-experttells-paper-makers-that.html | PULPWOOD CUTTING IS CALLED WASTEFUL; Expert-Tells Paper Makers That Logging Leaves Forests in Partly Productive State. STRICT CONTROL IS URGED Five Organizations in the Industry Elect Officers at conventions--Technical Men Dine. Urges Education of Woodmen. Sees Letter Writing Waning. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/dr-devine-is-honored-wynne-calls-yorkville-health-executive-his.html | DR. DEVINE IS HONORED.; Wynne Calls Yorkville Health Executive His Unofficial Deputy. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/panamericans-sign-trademark-treaty-add-a-protocol-to-stop-unfair.html | PAN-AMERICANS SIGN TRADE-MARK TREATY; Add a Protocol to Stop Unfair Practices and Provide for a Bureau at Havana. KELLOGG EXTOLS ACTION Resolution Requests Another Conference to Provide the SameProtection for Patents. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/brown-five-victor-snyder-scores-20-points-in-4129-conquest-of.html | BROWN FIVE VICTOR.; Snyder Scores 20 Points in 41-29 Conquest of Worcester Poly. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/colleen-wins-midwinter-trophy-in-havana-yachting-series-second.html | Colleen Wins Midwinter Trophy in Havana Yachting Series.; SECOND YACHT CUP IS WON BY COLLEEN Central Long Island Sound Boat Takes Midwinter Trophy in Havana Waters. WINS BY ONLY ONE POINT Third Over Line in Final Test of Serie, With Iscyra Second on Points. RACE CLOSE ALL THE WAY Iscyra Home First, With Lucky Lindy Next, but Latter Is Third on Points. Lisa Leads at Start. Three Boats Stay Grouped. Final Series Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/bills-on-natives-win-in-africa.html | Bills on Natives Win in Africa. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/work-for-health-reasons-for-action-by-the-national-authorities.html | WORK FOR HEALTH.; Reasons for Action by the National Authorities. Divinity school Approves. Work for the Unemployed. | True | NATHAN STRAUSLUTHER A. WEIGLE.W.A. PAYNE. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/other-corporate-reports-statements-of-earnings-made-by-industrial.html | OTHER CORPORATE REPORTS; Statements of Earnings Made by Industrial and Other Companies. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/westinghouse-veterans-dine.html | Westinghouse Veterans Dine. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/thieves-get-11500-gems-force-door-of-mount-vernon-home-in-daylight.html | THIEVES GET $11,500 GEMS.; Force Door of Mount Vernon Home in Daylight Burglary. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/story-of-slavery-denied-tanganyika-governor-says-party-wanted.html | STORY OF SLAVERY DENIED.; Tanganyika Governor Say's Party Wanted "Romantic Film." | True | Special Cable to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/buying-increases-wheat-prices-soar-opening-of-trading-finds-an.html | BUYING INCREASES, WHEAT PRICES SOAR; Opening of Trading Finds an Accumulation of Orders to Buy. JULY REACHES A NEW HIGH Corn Keeps on the Upgrade and the Close Is at the Top With Net Gains. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/new-weekend-cable-service.html | New Week-End Cable Service. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/gordon-thorne-weds-for-fourth-time-son-of-a-founder-of-montgomery.html | GORDON THORNE WEDS FOR FOURTH TIME; Son of a Founder of Montgomery Ward & Co. Marries Mrs. Marian Bolin, a Chicago Nurse. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/to-broadcast-to-byrd-wgy-plans-programs-to-brighten-antarctic-night.html | TO BROADCAST TO BYRD.; WGY Plans Programs to Brighten Antarctic Night. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/club-launches-boom-for-harvey-tonight-hollis-group-to-hold-ball-to.html | CLUB LAUNCHES BOOM FOR HARVEY TONIGHT; Hollis Group to Hold Ball to Foster Borough President's Renomination. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/state-bankers-to-meet-saturday.html | State Bankers to Meet Saturday. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/will-rogers-ready-to-welcome-coolidge-to-writers-fold.html | Will Rogers Ready to Welcome Coolidge to Writers' Fold | True | To the Editor of The New York Times:WILL ROGERS. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/will-use-closure-to-pass-radio-bill-senator-watson-announces-rule.html | WILL USE CLOSURE TO PASS RADIO BILL; Senator Watson Announces Rule Will Be Invoked to End Senate Filibuster. BOARD NOMINEES TESTIFY Batchelder and Jansky Questioned on Qualifications by Senate Interstate Commerce Committee. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/michigan-nine-will-leave-in-july-for-tour-of-japan.html | Michigan Nine Will Leave In July for Tour of Japan | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/rivera-clinches-his-hold-on-spain-dictator-shows-his-satisfaction.html | RIVERA CLINCHES HIS HOLD ON SPAIN; Dictator Shows His Satisfaction at Victory in Old Feud as Artillery Is Disbanded. ONLY THREE UNITS ARE LEFT Corps will Be Reorganized, With Many New Officers--More Revolt Plot Arrests. Dictatorship to Continue. Troops Confined to Barracks. Cadets Retire Quietly. Incidents at Vigo Rumored. | True | Special Cable to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/new-york-lifes-new-loans.html | New York Life's New Loans. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/legion-seeks-veterans-sister.html | Legion Seeks Veteran's Sister. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/nurmi-realizes-his-limits-may-not-try-for-hour-record.html | Nurmi Realizes His Limits; May Not Try for Hour Record | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/starts-flight-to-canada.html | Starts Flight to Canada. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/more-pool-officials-brought-from-prison-federal-prosecutor-to-send.html | MORE POOL OFFICIALS BROUGHT FROM PRISON; Federal Prosecutor to Send Pair Before Grand Jury Today in New Albany Lottery Inquiry. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/stewart-rules-out-moral-side-in-row-rockefeller-seeking-rule-or.html | STEWART RULES OUT 'MORAL' SIDE IN ROW; Rockefeller Seeking 'Rule or Ruin' in Oil Fight, Says Indiana Chairman. ATTACKS FOES' BROADSIDE Summary of Continental Deals a 'Grossly Unfair Deception,' He Asserts in Vigorous Reply. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/hoover-to-call-congress-in-session-by-midapril-confers-with.html | HOOVER TO CALL CONGRESS IN SESSION BY MID-APRIL; CONFERS WITH COOLIDGE; PLANS MADE WITH TILSON The President-Elect and House Leader Fix Session Program.LIMITED TO TWO TOPICSFarm Relief Likely to Be Taken Up First and TariffRevision Later.WHITE HOUSE CALL BRIEFHoover Afterward Is Visited bySecretary Kellogg and SeesBorah in Evening. Plans for Congress Session Many Engagements During Day. SPECIAL SESSION TO BE IN MID-APRIL Cabinet Nearly Complete, Good Says. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/price-of-cocoa-seats-up-high-records-broken-thrice-in-day-final.html | PRICE OF COCOA SEATS UP.; High Records Broken Thrice in Day --Final Sale at $6,000. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/weiner-and-aides-enter-guilty-pleas-man-who-spent-15-months-in.html | WEINER AND AIDES ENTER GUILTY PLEAS; Man Who Spent 15 Months in Death House to Be Sentenced for Unlawful Entry. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/edel-jury-lacks-two-new-panel-is-called-views-on-circumstantial.html | EDEL JURY LACKS TWO; NEW PANEL IS CALLED; Views on Circumstantial Evidence and on Night Clubs Bar 90 of 100 Talesmen. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/flat-rebuilt-in-move-for-better-housing-owners-of-lower-east-side.html | FLAT REBUILT IN MOVE FOR BETTER HOUSING; Owners of Lower East Side House Hope to Extend Work of Making Homes Attractive. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/bank-leases-in-manhattanville.html | Bank Leases in Manhattanville. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/9500-shovelers-remove-show-here-aided-by-milder-weather-to-clean.html | 9,500 SHOVELERS REMOVE SHOW HERE; Aided by Milder Weather to Clean Streets After Storm Which Delayed Air Mails. GOLD SEVERE IN MID-WEST 30 Degrees Below in Illinois-- Warmer With Rain in South--Man Found Dead in Newark Park. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/ninety-children-give-an-opera.html | Ninety Children Give an Opera. | True | | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/show-by-junior-league-large-audiences-assured-for-alice-in.html | SHOW BY JUNIOR LEAGUE.; Large Audiences Assured for "Alice in Wonderland" on Saturday. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/utility-earnings-power-merger-increases-capital.html | UTILITY EARNINGS.; Power Merger Increases Capital. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/peddie-swimmers-score-4616.html | Peddie Swimmers Score, 46-16. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/gishes-enter-tax-appeals-ask-to-set-aside-ruling-that-they-must-pay.html | GISHES ENTER TAX APPEALS.; Ask to Set Aside Ruling That They Must Pay $61,483 Additional. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/senator-curtis-resigns-vice-presidentelect-notifies-dawes-and.html | SENATOR CURTIS RESIGNS; Vice President-Elect Notifies Dawes and Kansas Governor. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/emile-goetze-in-debut-pianists-admirable-playing-wins-applause-in.html | EMILE GOETZE IN DEBUT.; Pianist's Admirable Playing Wins Applause in Steinway Hall. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/turnover-of-bonds-smallest-of-year-price-trend-upward-however-as.html | TURNOVER OF BONDS SMALLEST OF YEAR; Price Trend Upward, However, as Call Money Eases--Lead Taken by Convertibles. ALLEGHENY 5S UP POINT Advance on Publication of Van Sweringens' New Railroad Merger Plans. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/chicago-to-exhibit-industry-by-acting-new-rosenwald-museum-to-have.html | CHICAGO TO EXHIBIT INDUSTRY BY ACTING; New Rosenwald Museum to Have 30 or 40 Demonstrators, Its Director Announces. FOREIGN SYSTEMS STUDIED Purpose to Show Cultural Effect of Machinery of All Ages in $8,000,000 Institution. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/columbia-defeats-cornell-35-to-30-lions-tied-at-half-time-16all.html | COLUMBIA DEFEATS CORNELL, 35 TO 30; Lions Tied at Half Time, 16All, After Early Lead inLeague Contest.SMITH IS HEAVY SCORERRegisters Ten Points for New Yorkin Last Period, IncludingFour Field Goals. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/duke-of-brunswick-to-sell-guelph-art-asks-10000000-for-famous.html | DUKE OF BRUNSWICK TO SELL GUELPH ART; Asks $10,000,000 for Famous Collection, Which He Wishes to Have Kept Intact. RARE MEDIEVAL GOLD WORK Agent Here Says Most Precious Object Is a Dome Raliquary-- an 11th Century Cross. Would Keep Collection Intact. Precious Dome Reliquary. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/sharkey-not-superstitious-13-has-no-terrors-for-boxer.html | Sharkey Not Superstitious; 13 Has No Terrors for Boxer | True | Special to The New York Times. | C1B 17883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/corey-wins-as-racquests-tittle-play-opensmiss-hicks-gains-in.html | Corey Wins as Racquests Tittle Play Opens--Miss Hicks Gains in Florida Golf; COULTER ADVANCES IN RACQUESTS PLAY Defeats Wharton at 15-10, 15-9, 15-11 as National Amateur Title Tourney Opens.COREY REPULSES STEWARTOverhauls Rival Twice by DeadlyService to Win, 15-13, 15-9, 15-13--Pell Gains by Default. Pell Advances by Default. Corey's Service Triumphs. | True | By Allison Danzig. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/cardinal-vico-very-low.html | Cardinal Vico Very Low. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/masters-for-sale-to-pay-12000-loan-gainsborough-van-dyck-romney-and.html | 'MASTERS' FOR SALE TO PAY $12,000 LOAN; Gainsborough, Van Dyck, Romney and Landseer Listed in Adof Sheriff's Auction.ONCE HELD BY MRS. HEINZE14 Paintings Put Up by Copper Man'sWife as Security for MortgageFigured in Decade's Litigation. Lawyers List Artists. Injunction Against Concern. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/13030000-new-securities-to-be-put-on-market-today.html | $13,030,000 New Securities To Be Put on Market Today | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/acosta-to-fly-again-aviator-who-lost-license-ends-his-difficulties.html | ACOSTA TO FLY AGAIN.; Aviator Who Lost License Ends His Difficulties With Government. | True | Special to The New York Times. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/move-to-curb-the-unfit-british-petition-advocates-sterilization.html | MOVE TO CURB THE UNFIT.; British Petition Advocates Sterilization. | True | Special Cable to THE NEW YORK TIMES. | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/cold-weather-fails-to-hurt-wheat-crop-to-serious-injury-is-expected.html | COLD WEATHER FAILS TO HURT WHEAT CROP; To Serious Injury Is Expected, Although Conditions Are Poor in Southeastern Belt. | True | | C1B 17883 |
| 1929-02-21 | 1929-02-21 | https://www.nytimes.com/1929/02/21/archives/whalen-to-return-to-take-up-traffic-commissioner-will-be-back-at.html | WHALEN TO RETURN TO TAKE UP TRAFFIC; Commissioner Will Be Back at His Desk on Monday After Three-Week Vacation. MERCHANTS PLAN SURVEY Broadway Association to Seek Data Beginning Today on Effects of Theatre Rules. HOYT INSISTS PLAN IS BOON Says Police Check-Up shows Harm to 8th Av. Business Outweighed by Advantages of System. Association Plans, Survey. Hoyt Takes Up Proposals. Finds Advantages Demonstrated. | True | | C1B 17883 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/williams-six-wins-10-defeats-amherst-hockey-team-in-game-played-in.html | WILLIAMS SIX WINS 1-0.; Defeats Amherst Hockey Team in Game Played in Snowstorm. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/rooklin-corner-is-sold-new-jersey-company-transfers-old-pratt.html | ROOKLIN CORNER IS SOLD.; New Jersey Company Transfers Old Pratt Residence. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/judah-sails-from-cuba-ambassador-on-leavereports-of-paris-post.html | JUDAH SAILS FROM CUBA.; Ambassador on Leave--Reports of Paris Post Unverified. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/subsidiary-for-pen-companies.html | Subsidiary for Pen Companies. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/roosevelt-uses-veto-for-the-first-time-bars-pay-rise-for-four-peace.html | Roosevelt Uses Veto for the First Time; Bars Pay Rise for Four Peace Justices | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/2000000000-bank-largest-incountry-formed-by-merger-guaranty-trust.html | $2,000,000,000 BANK, LARGEST INCOUNTRY, FORMED BY MERGER; Guaranty Trust and National Bank of Commerce Near End of Huge Transaction. NATIONAL CITY OUTRANKED Myron Taylor, Steel Executive, Is Credited With Being the Dominant Figure in Deal. STATEMENT READY MONDAY Skiscraper on Present Sites to House Both Is Reported Planned-- Share-for-share Exchange Seen. Resources of the Banks. Merger Regarded as Logical. Gained Prominence in Steel. Grew Largely Without Mergers. Alexander Power in Expansion | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/37-honored-at-vassar-seven-girls-from-greater-new-york-get-phi-beta.html | 37 HONORED AT VASSAR.; Seven Girls From Greater New York Get Phi Beta Kappa Keys. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/page-acquires-seat-on-stock-exchange-tf-kelly-on-floor-14-years.html | PAGE ACQUIRES SEAT ON STOCK EXCHANGE; T.F. Kelly, on Floor 14 Years, Buys Four "Rights," and Will Be Partner in Joseph & Co. 21 PURCHASERS ANNOUNCED Include James Ruasell Lowell, Great Grandson of Poet--25 of 275 New Memberships Taken. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/business-retarded-by-severe-weather-commercial-reviews-report-also.html | BUSINESS RETARDED BY SEVERE WEATHER; Commercial Reviews Report Also Uncertainty About Next Spring's Credit Conditions. INDUSTRIES MAINTAIN PACE Steel and Automobile Lines in Lead --Coal More Active--Fertilizers Moving in the South. Bradstreet's Comments. Dun's Opinions. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/engineers-are-told-how-tin-grows-ill-metal-subject-to-infectious.html | ENGINEERS ARE TOLD HOW TIN GROWS ILL; Metal Subject to Infectious Disease, Says Speaker--Coins in Museums Affected. FAILURE OF DAMS TAKEN UP Collapses Laid to Earth Conditions and Builders Are Warned to Consult Geologists. Tin Can Topic of Interest. Cite St. Francis Dam Disaster. Hope on Petroleum Output. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/rivera-still-keeps-army-in-barracks-messages-escaping-censor-also.html | RIVERA STILL KEEPS ARMY IN BARRACKS; Messages Escaping Censor Also Report People of Spain Under Rigid Restraint. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/wants-church-st-widened-merchants-association-sends-appeal-to.html | WANTS CHURCH ST. WIDENED; Merchants Association Sends Appeal to Estimate Board. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/court-attaches-hold-reunion.html | Court Attaches Hold Reunion. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/plus-greets-three-american-bishops.html | Plus Greets Three American Bishops | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/choral-poster-contest.html | Choral Poster Contest. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/harrison-ironic-over-hoover-news-amuses-senate-by-describing-plight.html | HARRISON IRONIC OVER HOOVER 'NEWS'; Amuses Senate by Describing Plight of Reporters Waiting Out in the Snow. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/curb-admits-stocks-unlisted-privileges-for-two-companies-listing.html | CURB ADMITS STOCKS.; Unlisted Privileges for Two Companies, Listing for Two Others. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/chicago-exchange-plans-seat-sale.html | Chicago Exchange Plans Seat Sale. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/otto-t-bannard-buried-many-friends-from-new-york-at-funeral-in.html | OTTO T. BANNARD BURIED.; Many Friends From New York at Funeral in Chapel at Yale. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/newcombe-to-get-graft-data-monday-says-if-evidence-presented-by.html | NEWCOMBE TO GET GRAFT DATA MONDAY; Says if Evidence Presented by Harvey Warrants He Will Ask Indictments at Once. 100 WITNESSES READY Judge Adel Grants Motion for a Special Jury to Try Berg and Levin on Bribe Charges. Asks Special Jury. Expects to Trace "Higher Up." | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/trading-in-cotton-ends-until-monday-extra-holiday-leaves-one-day-to.html | TRADING IN COTTON ENDS UNTIL MONDAY; Extra Holiday Leaves One Day to Complete March Operations Prior to Notices.FUTURES OFF 1 TO 7 POINTS Heavy Liquidation AccomplishedWith Little Change in Prices--Exports Increased. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/personal-letters.html | PERSONAL LETTERS. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/charles-backes-dies-in-california.html | Charles Backes Dies in California. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/financial-markets-advance-in-stocks-continues-call-money-6-brokers.html | FINANCIAL MARKETS; Advance in Stocks Continues--Call Money 6 %, Brokers' Loans Reduced $91,000,000. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/buys-ship-laid-up-here-ahbull-co-acquires-the-kosciuszko-from-board.html | BUYS SHIP LAID UP HERE.; A.H.Bull & Co. Acquires the Kosciuszko From Board. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/deals-in-new-jersey-houses-in-ridgewood-newark-and-east-orange-sold.html | DEALS IN NEW JERSEY.; Houses in Ridgewood, Newark and East Orange Sold. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/williams-is-victor-in-canadian-games-wins-60yard-title-in-toronto.html | WILLIAMS IS VICTOR IN CANADIAN GAMES; Wins 60-Yard Title in Toronto --Time of 0:06 1-5 Ties World's Mark. EDWARDS ALSO TRIUMPHS Takes 600-Yard Crown and Equals Best 660-Yard Figures--Ball Wins 300 Yards. Edwards Wins Title. McAllister Fails to Run. WILLIAMS WORRIES FRIENDS. Are Concerned Over Heavy Program on Eastern Invasion. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/british-plane-secrets-out-foreign-air-attaches-see-a-westland-wapit.html | BRITISH PLANE SECRETS OUT; Foreign Air Attaches See a Westland "Wapit" In Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/bannard-gave-yale-another-500000-dr-angell-will-give-alumni-today.html | BANNARD GAVE YALE ANOTHER $500,000; Dr. Angell Will Give Alumni Today Details of AnonymousFund Set Up in 1921.FOR USE OF THE LIBRARYArt Gallery Will Celebrate AlumniDay by Opening Four NewRooms. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/robins-will-leave-for-camp-tonight-squad-headed-by-coach-miller.html | ROBINS WILL LEAVE FOR CAMP TONIGHT; Squad, Headed by Coach Miller, Will Start for Clearwater (Fla.) Training Base. Gehrig Leaving With Yanks. McGraw Departs Tomorrow. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/new-express-terminal-pennsylvania-to-erect-3000000-structure-in.html | NEW EXPRESS TERMINAL.; Pennsylvania to Erect $3,000,000 Structure in Philadelphia. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/mawson-to-explore-antarctic-again-will-lead-australian-expedition.html | MAWSON TO EXPLORE ANTARCTIC AGAIN; Will Lead Australian Expedition in Shackleton's Old Ship, the Discovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/rio-de-janeiro-plans-two-fairs.html | Rio de Janeiro Plans Two Fairs. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/bomb-found-in-mail-by-clerk-at-new-haven-machine-contains-powder-in.html | BOMB FOUND IN MAIL BY CLERK AT NEW HAVEN; Machine Contains Powder in Hub Caps, Batteries and Clock Timed for Explosion. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/dufton-triumphs-at-squash-tennis-defeats-kinsella-retired-champion.html | DUFTON TRIUMPHS AT SQUASH TENNIS; Defeats Kinsella, Retired Champion, in Exhibition Match, 15-6, 15-10, 8-15, 18-16. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/seventh-regiment-victor-triumphs-in-class-d-meeting-with-squadron-a.html | SEVENTH REGIMENT VICTOR.; Triumphs in Class D Meeting With Squadron A Trio by 8-4. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/reduced-dry-fund-proposed-by-house-2700000-increase-to-be-given-for.html | REDUCED DRY FUND PROPOSED BY HOUSE; $2,700,000 Increase to Be Given for Enforcement Instead of the Senate's $24,000,000, DEADLOCK SEEMS LIKELY Item of $75,000,000 for Refunding Taxes Is Kept in Revised Deficiency Bill. Stand Out Against Compromise. Budget Estimate Is Cut. | True | Special to The New York Times. | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/relief-train-is-wrecked-but-silverton-col-gets-food-after-being.html | RELIEF TRAIN IS WRECKED.; But Silverton, Col., Gets Food After Being Snowbound 17 Days. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/penn-stars-out-of-meet-error-keeps-merembeck-and-mccoy-from.html | PENN STARS OUT OF MEET.; Error Keeps Merembeck and McCoy From Intercollegiates. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/senators-to-speak-over-radio-tonight-jh-metcalf-and-pat-harrison-to.html | SENATORS TO SPEAK OVER RADIO TONIGHT; J.H. Metcalf and Pat Harrison to Open Series of Talks on Governmental Problems. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/new-york-central-plans-merger-plea-draft-of-tentative-petition-to.html | NEW YORK CENTRAL PLANS MERGER PLEA; Draft of Tentative Petition to I.C.C. Names Lehigh Valley as One Road Desired. OTHERS LOOK FOR ITS AID B.& O. and Van Sweringens Await Announcement--Hostility of P.R. R. to Their Scheme Expected. New York Central's Options. Harmony Maintained | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/late-syracuse-spurt-tops-rochester-8833-trailing-by-four-points.html | LATE SYRACUSE SPURT TOPS ROCHESTER, 88-33; Trailing by Four Points, Orange Rallies in Last 5 Minutes--Hayman and Katz Victors' Stars. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/corporation-reports-statements-of-earniags-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earniags Issued by Industrial and Other Companies. Eaton Axle and Spring. Best & Co. American Metal Company, Ltd. McKeesport Tin Plate Company. Eagic-Picher Lead Company. Buckeye Pipe Line Co. Liberty Mutual Insurance Co. Cutler-Hammer Manufacturing Co. Pittsburgh Terminal Coal Company. Hood Rubber Company. Houston Oil Company. Tobacco Products Corporation. Mond Nickel Company. American Express Company. Wire Wheel Corporation. Brooklyn Mortgage Guaranty. Burmeister & Wain, Ltd. Hupp Motor Car Corporation. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/loyola-five-triumphs-twardowicz-stars-in-victory-over-st-josephs.html | LOYOLA FIVE TRIUMPHS.; Twardowicz Stars in Victory Over St. Joseph's College. 29-21. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/novel-loneliness-is-ruled-obscene-magistrate-holds-publishers-of.html | NOVEL 'LONELINESS IS RULED OBSCENE; Magistrate Holds Publishers of Radclyffe Hall Book for Trial on Charge. SAYS IT AIMS TO DEPRAVE Admits Literary Merit of Work Is Not Disputed--Covici Promises Fight "to the Bitter End." Publishers Plan Fight. No Dispute on Literary Merit. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/royal-romance-seen-as-papal-treaty-fruit-hungarians-think-wedding.html | ROYAL ROMANCE SEEN AS PAPAL TREATY FRUIT; Hungarians Think Wedding of Princess Giovanni and Archduke Albrecht May Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/yalearmy-boxers-will-meet-in-seven-bouts-on-march-2.html | Yale-Army Boxers Will Meet In Seven Bouts on March 2 | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By James R. Murphy. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/bowery-corner-is-leased-property-at-canal-street-must-be-improved.html | BOWERY CORNER IS LEASED.; Property at Canal Street Must Be Improved by the Tenants. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/hoovers-teacher-dies-miss-ada-terrall-had-prayed-to-be-spared-to.html | HOOVER'S TEACHER DIES.; Miss Ada Terrall Had Prayed to Be Spared to See Inauguration. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/jersey-chamber-meetings-april-4.html | Jersey Chamber Meetings April 4. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/19000000-british-merger-unites-3500-provision-shops.html | $19,000,000 British Merger Unites 3,500 Provision Shops | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/robertson-leaves-aircraft-company.html | Robertson Leaves Aircraft Company. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/junior-epee-title-captured-by-pasche-wins-four-of-five-boats-in.html | JUNIOR EPEE TITLE CAPTURED BY PASCHE; Wins Four of Five Boats in Final Strip to Gain National Crown at N.Y.A.C. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/miss-harlandmajor-newham-triumph-in-bermuda-tennis.html | Miss Harland-Major Newham Triumph in Bermuda Tennis | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/benjamin-schlesinger-in-hospital.html | Benjamin Schlesinger in Hospital. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/united-states-defeats-cuba-in-annual-star-class-team-race-sailed-at.html | United States Defeats Cuba in Annual Star Class Team Race Sailed at Havana; CUBAN YACHTS LOSE TO UNITED STATES American Star Class Team Triumphs in Havana Race by 23 Points to 10. LUCKY LINDY FIRST HOME Leads Team-Mats Iscyra II and Colleen to Finish--Mara Takes Free-tor-All Race. Colleen Parts Main Sheet U.S. Upholds Traditions. Not a Protest Registered. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/traffic-plan-foes-organize-for-fight-theatre-zone-interests-form-a.html | TRAFFIC PLAN FOES ORGANIZE FOR FIGHT; Theatre Zone Interests Form a Protective Board as Some Report Losses Up to 30%. SAY RULES AID MINORITY Allege 150,000 Visitors to Area Are Inconvenienced Nightly to Benefit 83,000. HARRISS TO MEET WHALEN Will Confer on Modifications of System--Broadway Association Pushes Survey of Merchants. Says Hotels Suffered Slump. Meet Behind Closed Doors. Messages Endorse Stand. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/plan-is-reported-to-drop-longworth-washington-hears-revelt-against.html | PLAN IS REPORTED TO DROP LONGWORTH; Washington Hears Revolt Against Speaker Is Set for Caucus on March 2. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/costello-victor-in-bermuda-golf-medalist-scores-6-and-5-victory.html | COSTELLO VICTOR IN BERMUDA GOLF; Medalist Scores 6 and 5 Victory Over Takamine in the Spey Trophy Tournament. | True |  | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/court-absolves-travers-decides-the-play-the-american-tragedy-is-not.html | COURT ABSOLVES TRAVERS.; Decides the Play "The American Tragedy" Is Not Against Morals. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/jh-taylor-gets-loving-cup.html | J.H. Taylor Gets Loving Cup. | True |  | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/free-state-passes-the-kellogg-treaty-senate-approves-it-after.html | FREE STATE PASSES THE KELLOGG TREATY; Senate Approves It After Lively Debate in Which Britain and America Are Criticised. FRANCE TO ACT NEXT WEEK Italy Ratifies Treaty by Royal Decree Sending It to Parliament to Be Made Law. French Approval Is Expected. Pact is Ratified by Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/bachelor-girls-dance-tonight.html | Bachelor Girls Dance Tonight. | True |  | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/grand-jury-action-forecast-on-city-trust-sale-of-stock-at-5-by.html | Grand Jury Action Forecast on City Trust; Sale of Stock at $5 by Holders Is Charged | True |  | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/report-of-accord-on-tacna-an-error-santiago-paper-announced-a.html | REPORT OF ACCORD ON TACNA AN ERROR; Santiago Paper Announced a Settlement With Peru on Basis of Proposals Now Up. FOREIGN OFFICE DENIES IT But Feeling Is Widespread That Agreement Is Near, Dividing the Disputed Provinces. Expectations Well Founded. Moore Wishes It Were Ended. Dispute Has Run 45 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/to-study-federal-ship-aid-subcommittee-is-named-to-seek-other-means.html | TO STUDY FEDERAL SHIP AID; Subcommittee Is Named to Seek Other Means Than Mail Contracts. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/public-places-shut-to-curb-disease-in-belfast-me.html | Public Places Shut to Curb Disease in Belfast, Me. | True |  | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/zeppelin-route-extended-dr-eckener-hopes-to-visit-greece-dalmatia.html | ZEPPELIN ROUTE EXTENDED; Dr. Eckener Hopes to Visit Greece, Dalmatia and Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/miss-a-ogorman-weds-paul-white-former-us-senators-daughter-married.html | MISS A. O'GORMAN WEDS PAUL WHITE; Former U.S. Senator's Daughter Married to New York Engineer in Camden, S.C.CEREMONY IN ST. MARY'SMiss Anne Monness Is Married toMeyer Alvin Lippman in B'naiJeshurun Temple. | True | Special to The New York Times. | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/tapscot-kennels-knipton-dean-is-judged-best-cairn-terrier-at-boston.html | Tapscot Kennels' Knipton Dean Is Judged Best Cairn Terrier at Boston Show; CH. KNIPTON DEAN VICTOR AT BOSTON Tapscot Kennels' Entry Takes Best of Breed at Eastern Dog Club Show. EDEN ARISTOCRAT SCORES Repeats New York Triumph to Win Premier Honors Among WireHaired Fox Terriers. Brookmeade Kennels Score Good Class of Pekingese. Fox Terriers Arouse Interest. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/gang-murder-car-believed-found-chicago-policy-discover-auto-being.html | GANG MURDER CAR BELIEVED FOUND; Chicago Policy Discover Auto Being Cut Up and Burned in a Garage. DISCOVERED BY FIREMEN $50,000 in Rewards Offered for Clues to Slayers of Seven Moran Gangsters. Smoke Leads to Discovery. Police Hunt for Gunman. Rewards Now Total $50,000. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/edge-defeats-riley-in-squash-tourney-scores-upset-over-princeton.html | EDGE DEFEATS RILEY IN SQUASH TOURNEY; Scores Upset Over Princeton Club Star in Veterans' Championship, 15-12, 10-15, 15-11. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/emanuel-league-dines-on-liner.html | Emanu-El League Dines on Liner. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/two-suspects-seized-in-queens-holdups-contractor-said-to-have.html | TWO SUSPECTS SEIZED IN QUEENS HOLDUPS; Contractor Said to Have Recognized One of Three Men WhoRobbed His Home. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/women-set-3-marks-in-met-title-meet-shotput-basketball-throw-and.html | WOMEN SET 3 MARKS IN MET. TITLE MEET; Shot-Put, Basketball Throw and Relay Records Are Bettered in Newark. PRUDENTIAL A.A. TRIUMPHS Wins Women's Team Crown--Men's Team Takes Club Title-- Men Also Set Marks. Shot-Put Mark Set. Men Break Two Records. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/miss-fisher-golf-victor-paired-with-mehlhorn-she-scores-over-miss.html | MISS FISHER GOLF VICTOR.; Paired With Mehlhorn, She Scores Over Miss Orcutt and Kirkwood. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/german-art-show-opens-in-warsaw.html | German Art Show Opens in Warsaw | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/sperry-beats-cole-in-class-b-squash-recovers-after-losing-first-of.html | SPERRY BEATS COLE IN CLASS B SQUASH; Recovers After Losing First of Three Games to Gain Round Before Semi-Final. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/realty-man-found-guilty-joseph-lesser-faints-when-convicted-of.html | REALTY MAN FOUND GUILTY; Joseph Lesser Faints When Convicted of Mortgage Frauds. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/markets-in-london-paris-and-berlin-british-exchange-firm-but.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Firm, but Dealings Are Limited--Gramophone Group Supported.LONDON MONEY PLENTIFULParis Opens Active and MaintainsAdvances--Berlin Nervous,With Declines General. London Closing Prices. Paris Shows Advances. Paris Closing Prices. Berlin Closing Prices. Berlin Tendency Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/mussolini-ends-10-visa-fee-for-americans-visiting-italy.html | Mussolini Ends $10 Visa Fee For Americans Visiting Italy | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/athens-excavators-face-new-delay.html | Athens Excavators Face New Delay. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/de-sibours-reach-agra-vicomte-and-wife-on-world-air-tour-next-visit.html | DE SIBOURS REACH AGRA.; Vicomte and Wife on World Air Tour Next Visit Cawnpore. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/urges-cultural-bond-with-south-america-dr-colmo-outlines-aims-of.html | URGES CULTURAL BOND WITH SOUTH AMERICA; Dr. Colmo Outlines Aims of Argentine Institute at Lunch inHis Honor. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/wilburs-departure-forecast-as-he-packs-up-navy-trophy.html | Wilbur's Departure Forecast As He Packs Up Navy Trophy | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/mexico-pays-off-500000-old-debts-finance-minister-also-asserts.html | MEXICO PAYS OFF $500,000 OLD DEBTS; Finance Minister Also Asserts $4,500,000 More Will Be Paid This Year. BUYING NOW ON CASH BASIS He Forecasts Complete Service on All Obligations and Early Foreign Claims Agreements. To Pay $4,500,000 This Year. 1924 Arrears Balanced in 1925. Considered Essential Steps. Considered as Ground-Work. Developments Denied Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/clearings-by-banks-total-11508274000-figures-reported-for-week.html | CLEARINGS BY BANKS TOTAL $11,508,274,000; Figures Reported for Week Exceed Those of a Year Agoby 28.3 Per Cent. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/rival-bill-likely-on-utilities-survey-republican-legislators.html | RIVAL BILL LIKELY ON UTILITIES SURVEY; Republican Legislators Consider Own Measure as Sheridan Plan Goes to Committee. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/mrs-leonard-gets-prison-sentence-must-serve-six-months-to-three.html | MRS. LEONARD GETS PRISON SENTENCE; Must Serve Six Months to Three Years for Killing Her Husband, a Policeman. THEY QUARRELED IN HOME Jury Urged Mercy, but Judge Says Woman Should Be Punished as Deterrent to Others. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/foch-better-gets-extended-diet.html | Foch Better, Gets Extended Diet. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/observations-on-transit-methods-may-change-but-conditions-never.html | OBSERVATIONS ON TRANSIT.; Methods May Change, but Conditions Never, Especially in Brooklyn. Cold Weather Relief Needed. THE DUTY ON CARILLONS. Tax Should Be Withdrawn and Funds Collected Refunded. THE NEED FOR PLAY GROUNDS Children Throughout the City Are Exposed to Street Dangers. ABOUT THE CARROLL CLUB. One Writes of the Purposes and Needs of This Unique Society. The Traffic Problem Solved. To Abolish a Trolley Line. | True | W.H.H.THOS. J. RILEYWILLIAM GORHAM RICEMABEL E. MACOMBER.EDITH O'SHAUGHNESSY.ELMER DAVIS.MARY STEICHEN MARTIN. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/mrs-gray-civil-war-nurse-dies.html | Mrs. Gray, Civil War Nurse, Dies. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/developer-acquires-bloomfield-acreage-walter-johnson-jr-plans-to.html | DEVELOPER ACQUIRES BLOOMFIELD ACREAGE; Walter Johnson Jr. Plans to Build 122 Homes on Old Peach Farm in $1,000,000 Project. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/an-old-salt.html | AN OLD SALT. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/7000-lehigh-miners-cease-work.html | 7,000 Lehigh Miners Cease Work. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/horses-race-on-ice-in-driving-snowstorm-guy-mckinney-and-martha.html | HORSES RACE ON ICE IN DRIVING SNOWSTORM; Guy McKinney and Martha Bingen Triumph Over Wind-SweptCourse at Saranac Lake. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/national-ski-title-to-magnus-satre-retains-his-senior-crown-by.html | NATIONAL SKI TITLE TO MAGNUS SATRE; Retains His Senior Crown by Leading Astrom Over 14-Mile Course at Brattleboro. COVERS DISTANCE IN 1:14:30 Beckstrom Places Third and Johan Satre Fourth--Rivers First In Junior Competition. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/14-colleges-select-mile-relay-teams-syracuse-will-defend-title-in.html | 14 COLLEGES SELECT MILE RELAY TEAMS; Syracuse Will Defend Title in the Event at I. A. A. A. Championship Meet, March 2. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/lead-continues-strong-demand-sends-price-up-10-points-copper-and.html | LEAD CONTINUES STRONG.; Demand Sends Price Up 10 Points --Copper and Zinc Sales Up. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/ends-wandling-case-court-of-appeals-denies-motion-to-reargue.html | ENDS WANDLING CASE.; Court of Appeals Denies Motion to Reargue Marriage Annulment. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/gold-coin-leads-to-berlin-arrests.html | Gold Coin Leads to Berlin Arrests. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/kilauea-eruption-ends-flames-die-downguatemalan-volcano-hurls-ashes.html | KILAUEA ERUPTION ENDS.; Flames Die Down--Guatemalan Volcano Hurls Ashes Into Mexico. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/france-issuing-new-coin-five-franc-nickels-will-replace-present.html | FRANCE ISSUING NEW COIN; Five Franc Nickels Will Replace Present Pink Notes. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/dynamite-is-used-to-free-marne-ice-paris-fears-damage-to-seine.html | DYNAMITE IS USED TO FREE MARNE ICE; Paris Fears Damage to Seine Locks--Cold Snuffs Out the "Eternal Flame." CANNON FIRED AT DANUBE Seven Deaths Reported in Yugoslavian Avalanche--New ColdSnap Blocks Trains. Held for 11 Days on Train. Prince of Wales Skates. Greek Cabinet Votes Fund. Cold Snap Returns. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/dr-litvinoff-ill-in-prison.html | Dr. Litvinoff Ill in Prison. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/palm-beach-dances-at-costume-party-mrs-alexander-mckay-gives.html | PALM BEACH DANCES AT COSTUME PARTY; Mrs. Alexander McKay Gives Entertainment at La Casita, Her New Home. GUESTS IN SPANISH GARB Jay F. Carlisles Hosts at a Dinner--H.C. Roricks Entertain for Ex-Gov. Smith and Party. The Guests. Robert A. Wilsons Entertained. Everglades Club's Dinner Dance. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/attorney-general-is-hoovers-puzzle-field-is-cut-to-ten-war-navy-and.html | ATTORNEY GENERAL IS HOOVER'S PUZZLE; FIELD IS CUT TO TEN; War, Navy and Agriculture Posts in Doubt With Inauguration Near. FIVE ON CABINET SLATE Selection of Doak as Labor Member Apparently Clinched by Conference Yesterday. BORAH REFUSAL ANNOUNCED President-Elect Spends Day in Series of Conferences on Problems He Faces. Status of Col. Donovan. Whiting to Remain for a Time. Hampered by Dry Requirements. ATTORNEY GENERAL FIELD IS CUT TO TEN Holds Other Conferences. Tell of Borah Refusal. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/two-liners-to-sail-three-are-due-today-olympic-to-leave-for-europe.html | TWO LINERS TO SAIL, THREE ARE DUE TODAY; Olympic to Leave for Europe, Munargo for Nassau--American Shipper Among Those Expected. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/george-a-warburton-former-general-secretary-of-the-ymca-in-canada.html | GEORGE A. WARBURTON.; Former General Secretary of the Y.M.C.A. in Canada Dies. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/hungarian-artists-held-in-320000-suit-two-accused-by-former-partner.html | HUNGARIAN ARTISTS HELD IN $320,000 SUIT; Two Accused by Former Partner in Enterprise to Sell Etchings and Oil Paintings Here. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/lindbergh-named-federal-aviation-adviser-says-he-is-glad-to-help.html | Lindbergh Named Federal Aviation Adviser; Says He Is Glad to Help 'When in Washington' | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/freed-of-stepdaughters-charge.html | Freed of Stepdaughter's Charge. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/tin-futures-go-lower-touch-4865-cents-a-pound-in-market-of-only-15.html | TIN FUTURES GO LOWER.; Touch 48.65 Cents a Pound in Market of Only 15 Tons. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/stock-split-expected-for-cities-service-proposal-for-fiveforone.html | STOCK SPLIT EXPECTED FOR CITIES SERVICE; Proposal for Five-for-One Division Likely to Be Taken Upby Directors March 12. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/aviation-shares-on-market.html | Aviation Shares on Market. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/shoemakers-urge-dutyfree-hides-they-join-tanners-in-denial-that.html | SHOEMAKERS URGE DUTY-FREE HIDES; They Join Tanners in Denial That Farmers Would Profit by Heavy Tariff. PREDICT $270,000,000 COST They Seek Protection From Czechoslovakian Shoes-- Tax on Goldfish and Fertilizers Asked. Estimate Increased Shoe Bill. Czech Wages Called Lower. Duty on Cotton Opposed. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/time-on-air-fixed-by-wnyc-and-wmca-accord-on-new-schedule-ends.html | TIME ON AIR FIXED BY WNYC AND WMCA; Accord on New Schedule Ends Broadcasters' Dispute Over Hours on Split Channel. EVENINGS FOR CITY STATION It Will Also Have Three Morning Programs a Week--Continues Fight for Exclusive Wave. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/miss-van-wie-and-miss-hicks-in-florida-golf-final-miss-hicks.html | Miss Van Wie and Miss Hicks in Florida Golf Final; MISS HICKS REACHES FLORIDA GOLF FINAL Rallies to Eliminate Mrs. Reinhardt, 1 Up, by Taking Last Two Holes of Match.MISS VAN WIE ALSO WINS Defending Champion Scores by 7 and 6 Against Mrs. Sterrett inWomen's Title Play. All Even at Turn. MISS HICKS UNBEATEN. Has Won All Seven Matches in Two Southern Golf Tourneys. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/referees-are-named-to-hear-chaser-cases-volunteers-to-get-data-for.html | REFEREES ARE NAMED TO HEAR 'CHASER' CASES; Volunteers to Get Data for Possible Disciplining of 27 Lawyers by Appellate Division. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/mkee-will-attend-indoor-polo-benefit-acting-mayor-to-be-honorory.html | M'KEE WILL ATTEND INDOOR POLO BENEFIT; Acting Mayor to Be Honorory Referee at 105th Field Artillery Armory Tomorrow. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/sells-ocean-parkway-site.html | Sells Ocean Parkway Site. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/henry-mandel-buys-in-chelsea-district-assembles-plot-at-the.html | HENRY MANDEL BUYS IN CHELSEA DISTRICT; Assembles Plot at the Northeast Corner of 7th Av. and 19th St.-- Other Sales. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/drowning-woman-is-saved-hooked-by-fishline-in-florida.html | Drowning Woman Is Saved, Hooked by Fishline in Florida | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/favor-4250000-for-rural-schools-legislatures-education-committees.html | FAVOR $4,250,000 FOR RURAL SCHOOLS; Legislature's Education Committees Report Measures for Additional Amount.WASTE OF FUNDS REPORTED Special Committee Censures School Building Practices in Townsand Smaller Cities. Report on School Construction. Finds Lack of Economy. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/still-more-gold-goes-into-bank-of-france-foreign-sight-credits-down.html | STILL MORE GOLD GOES INTO BANK OF FRANCE; Foreign Sight Credits Down 508,000,000, Foreign Bills Held Rise 149,000,000. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/battalino-stops-lcto.html | Battalino Stops Lcto. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/building-steel-ordered-increase-of-6800-tons-in-volume-reported-for.html | BUILDING STEEL ORDERED.; Increase of 6,800 Tons in Volume Reported for Week. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/raw-silk-market-strong-futures-on-exchange-here-close-3-to-6-points.html | RAW SILK MARKET STRONG.; Futures on Exchange Here Close 3 to 6 Points Up--Trading Active. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/leases-jersey-city-site-mz-hurwitz-plans-to-improve-newark-avenue.html | LEASES JERSEY CITY SITE.; M.Z. Hurwitz Plans to Improve Newark Avenue Corner. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/leading-issues-active-in-unlisted-market-industrials-are.html | LEADING ISSUES ACTIVE IN UNLISTED MARKET; Industrials Are Strong--Insurance Shares Are Firm--Bank Group Shows Better Tone. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/24story-garage-open-parking-is-automatic-electric-parker-handles.html | 24-STORY GARAGE OPEN; PARKING IS AUTOMATIC; Electric 'Parker' Handles Cars Swiftly in 43d St. Building-- Aid for Congestion Is Aim. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/exhibition-to-aid-charity-old-masters-lent-for-showing-for-benefit.html | EXHIBITION TO AID CHARITY.; Old Masters Lent for Showing for Benefit of Big Sisters. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/declares-rothstein-did-not-change-will-lawyer-tells-court-gambler.html | DECLARES ROTHSTEIN DID NOT CHANGE WILL; Lawyer Tells Court Gambler Made Testament Two Weeks Before Day He Was Slain. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/bank-of-england-gains-697000-gold-still-7066000-below-year-ago.html | BANK OF ENGLAND GAINS 697,000 GOLD; Still 7,066,000 Below Year Ago --Reserve Ratio 50%, Against 39% Last February. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/baron-di-valromita-dies-in-rome-at-76-known-also-as-james.html | BARON DI VALROMITA DIES IN ROME AT 76; Known Also as James CanbyBiddle Cope--Born in Philadelphia Suburb. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/1928-motor-sales-up-19-but-total-is-6-below-1926-survey.html | 1928 MOTOR SALES UP 19%.; But Total Is 6% Below 1926, Survey Shows--Dealers Increase. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/quintuplets-born-in-spain-die.html | Quintuplets Born in Spain, Die. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/exaide-testifies-against-the-lockes-salesman-says-one-threatened-to.html | EX-AIDE TESTIFIES AGAINST THE LOCKES; Salesman Says One Threatened to "Smash" Him for Question on Concern's Finances. HE SOLD $150,000 STOCK As Trial for Mail Frauds He Tells of High-Pressure Methods in Security Sales. Tells of Methods of Concern. Worried Over Concern's Stability. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/pomerene-here-in-oil-suit-government-counsel-to-take-depositions-in.html | POMERENE HERE IN OIL SUIT; Government Counsel to Take Depositions in California Case. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/finance-companies-ratify-big-merger-stockholders-of-financial-and.html | FINANCE COMPANIES RATIFY BIG MERGER; Stockholders of Financial and Industrial Securities and Goldman, Sachs Approve. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/storm-kills-two-in-reading-pa.html | Storm Kills Two in Reading, Pa. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/new-oil-electric-engine-new-york-central-to-use-first-for-passenger.html | NEW OIL ELECTRIC ENGINE.; New York Central to Use First for Passenger Trains Next Week. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/winslow-inquiry-blocked-in-senate-blease-objects-to-vote-and-later.html | WINSLOW INQUIRY BLOCKED IN SENATE; Blease Objects to Vote and Later Says He Has Been Told Fight on Judge Is Personal. NORRIS SEEKS QUICK ACTION Grand Jury Here Presses Its Investigation and Will Sit on Holiday. Grand Jury Presses Inquiry. WINSLOW INQUIRY BLOCKED IN SENATE Concentrating on Winslow Case. Helfand Retains Counsel. Steinhardt Clue in Quebec. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/tells-loans-rise-in-reserve-banks-tabulation-by-board-shows.html | TELLS LOANS RISE IN RESERVE BANKS; Tabulation by Board Shows Increase in Last 1928 Quarter of $830,000,000.INVESTMENTS DECLINEDAll Holdings of Member Banks Were$35,644,000,000, or $1,437,000,000 More Than at End of 1927. Securities Holdings Fell. Capital and Surplus Increased. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/youth-discharged-in-holdup.html | Youth Discharged in Hold-Up. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/costes-hastens-start-on-new-china-flight-accident-fails-to-deter.html | COSTES HASTENS START ON NEW CHINA FLIGHT; Accident Fails to Deter Him From Attempt to Beat Lebrix--Latter Reaches Iraq. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/borg-clips-21-25-seconds-off-1000yard-swim-mark.html | Borg Clips 21 2-5 Seconds Off 1,000-Yard Swim Mark | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/member-bank-reserve-deposits-decline-weekly-report-to-federal-board.html | Member Bank Reserve Deposits Decline, Weekly Report to Federal Board Shows | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/bootblack-left-50000-sister-of-proprietor-of-grand-central-stand.html | BOOTBLACK LEFT $50,000.; Sister of Proprietor of Grand Central Stand Asks Administration Letters. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/warns-against-rise-in-lighterage-fee-hedden-of-port-authority-says.html | WARNS AGAINST RISE IN LIGHTERAGE FEE; Hedden of Port Authority Says Proposed Change Would Send Trade to Other Ports. CHARGES RIVALS BACK PLAN Other Cities Make Little Use of Shipside Delivery and Would Not Suffer, He Asserts. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/dr-john-hemsath-newark-physician-dies-of-pneumoniafuneral-services.html | DR. JOHN HEMSATH.; Newark Physician Dies of Pneumonia--Funeral Services Tonight. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/barnard-juniors-hold-prom.html | Barnard Juniors Hold "Prom." | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/damaged-freight-cars-increase.html | Damaged Freight Cars Increase. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/penn-ac-five-loses-is-beaten-by-newark-ymca-on-court-at.html | PENN A.C. FIVE LOSES.; Is Beaten by Newark Y.M.C.A. on Court at Philadelphia, 32-24. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/haarlem-philharmonic-concert.html | Haarlem Philharmonic Concert. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/debt-experts-reach-a-crucial-stage-some-fear-failure-at-paris-in.html | DEBT EXPERTS REACH A CRUCIAL STAGE; Some Fear Failure at Paris in Week, but Predict Success if Parley Lasts That Long. ALLIED CREDITORS SPLIT Germans Remain Unyielding on What They Can Pay as Others Seek as Much as Possible. Some Prepared for Sacrifices. DEBT EXPERTS REACH A CRUCIAL STAGE HAVE NO INVITATION IN MIND. Germans Hope Conference Will Agree Without Visiting Berlin. | True | By P. J. Philip. Special Cable To the New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/edward-lupton-dead-philadelphia-steel-products-manufacturer-was-63.html | EDWARD LUPTON DEAD.; Philadelphia Steel Products Manufacturer Was 63. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/seeks-100827000-to-invest-abroad-american-and-foreign-power-to-ask.html | SEEKS $100,827,000 TO INVEST ABROAD; American and Foreign Power to Ask Stockholders to Vote Increase of Capital. NOW IN ELEVEN COUNTRIES Electric Bond and Share Company Agrees to Underwrite New Issues Without Cost. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/christnerpaulino-at-garden-tonight-result-of-tenround-bout-will.html | CHRISTNER-PAULINO AT GARDEN TONIGHT; Result of Ten-Round Bout Will Have Decided Bearing on Heavyweight Situation. SPANIARD 7 TO 5 FAVORITE Rates Edge on Akron Boxer Because of His Experience--Garafola and La Grey at 106th Armory. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/daughter-to-mrs-he-mckinney.html | Daughter to Mrs. H.E. McKinney. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/john-j-boesch-dies-at-94.html | John J. Boesch Dies at 94. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/3-trinity-teams-win-at-handball-triumph-in-state-onewall-doubles.html | 3 TRINITY TEAMS WIN AT HANDBALL; Triumph in State One-Wall Doubles Tourney and Reach the Semi-Finals. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/says-league-ideals-must-combat-reds-albert-thomas-labor-director.html | SAYS LEAGUE IDEALS MUST COMBAT REDS; Albert Thomas, Labor Director, Finds Appeal of Communists Strong in Orient. RACIAL EQUALITY THE ISSUE He Thinks This Could Be Met by League's Principles of Understanding and Aid. Strong Move for Education Ecuador May Join League. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/realty-financing-loans-placed-on-parcels-in-the-metropolitan-area.html | REALTY FINANCING.; Loans Placed on Parcels in the Metropolitan Area. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/asks-data-on-loans-by-reserve-banks-brand-now-calls-on-board-to.html | ASKS DATA ON LOANS BY RESERVE BANKS; Brand Now Calls on Board to Tell of Activities in Three Cities Since Jan. 1, 1925. REQUESTS FIGURES ON TAX Resolution Also Seeks to Learn Effect on Commodity Prices ofLoan and Discount Rates. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/pell-easy-winner-in-title-racquets-defending-champion-vanquishes.html | PELL EASY WINNER IN TITLE RACQUETS; Defending Champion Vanquishes Rowland, 15-9, 15-4, 15-4, to Gain Quarter-Finals. SHELDON DEFEATS EDWARDS Scores 12-15, 17-14, 15-11, 15-10 Victory--Pearson Only Visiting Player Left in Tourney. Delivery Proves Effective. Sheldon Hard Hitter. | True | By Allison Danzig. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/leicester-english-soccer-victor.html | Leicester English Soccer Victor. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/scottish-belle-named-as-haldanes-old-love-miss-munroferguson.html | SCOTTISH BELLE NAMED AS HALDANE'S OLD LOVE; Miss Munro-Ferguson, Friends Recall, Was Fiancee Who Rejected Statesman. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/syracuse-mermen-beat-dartmouth-four-pool-records-broken-as-victors.html | SYRACUSE MERMEN BEAT DARTMOUTH; Four Pool Records Broken as Victors Triumph in Meet by 45 to 17 Score. BRYANT WINS TWO EVENTS Captures 50 and 100 Yard Events for Losers-- Syracuse Water Polo Victor, 38-20. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/duke-estate-wins-8000000-appeal-federal-court-at-philadelphia-sets.html | DUKE ESTATE WINS $8,000,000 APPEAL; Federal Court at Philadelphia Sets Aside Award to G.D. Haskell of Springfield, Mass. | True | Special to The New York Times. | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/rosenthal-asks-divorce-portrait-painter-at-67-seeks-freedom-in.html | ROSENTHAL ASKS DIVORCE.; Portrait Painter at 67 Seeks Freedom in Philadelphia. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/dr-albert-t-weston-dies-former-coroners-physician-for-25-years-a.html | DR. ALBERT T. WESTON DIES; Former Coroner's Physician for 25 Years a Victim of Pneumonia. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/german-announces-improved-television-machine-priced-at-25berlin.html | GERMAN ANNOUNCES IMPROVED TELEVISION; Machine Priced at $25--Berlin Plans to Start Picture Broadcasting in April. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/virginia-c-mkay-engaged-to-marry-pittsburgh-junior-league-girl-is.html | VIRGINIA C. M'KAY ENGAGED TO MARRY; Pittsburgh Junior League Girl Is to Wed A. Charles Schwartz, Polo Player. MISS F. BARKER TO WED Betrothed to Dudley Brown Harde, New York Stock Broker-- Other Engagements. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/pork-compensated-1928-beef-shortage-production-of-9387000000-pounds.html | PORK COMPENSATED 1928 BEEF SHORTAGE; Production of 9,387,000,000 Pounds Led Meat Total of 16,955,000,000 Pounds. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/insists-stewart-promised-to-resign-tm-debevoise-says-indiana-oil.html | INSISTS STEWART PROMISED TO RESIGN; T.M. Debevoise Says Indiana Oil Head Agreed to Quit if Rockefeller Asked It. ATTACKS SINCLAIR DEAL Letter Asserts Ethics Displayed Then Cost Confidence in Chairman--His Lawyers Replies. Finds Confidence Is Lost. Attacks Procedure in Trust Fund. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/morrows-entertain-barthelmess.html | Morrows Entertain Barthelmess. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/oscar-at-dinner-hints-of-a-second-waldorf-tells-sons-of-revolution.html | OSCAR AT DINNER HINTS OF A SECOND WALDORF; Tells Sons of Revolution That New Hotel May Be Announced, and He 'Will Be There.' | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/milwaukee-due-in-june-new-motorship-will-sail-from-here-on-her.html | MILWAUKEE DUE IN JUNE.; New Motorship Will Sail From Here on Her First Trip July 4. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/bronx-house-dedication-march-3.html | Bronx House Dedication March 3. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/drug-company-to-offer-rights.html | Drug Company to Offer Rights. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/railroad-earnings-new-york-new-haven-hartford.html | RAILROAD EARNINGS.; New York, New Haven & Hartford. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/morals-will-break-in.html | MORALS WILL BREAK IN. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/protest-to-walker-on-bronx-tax-rise-business-men-say-boroughs.html | PROTEST TO WALKER ON BRONX TAX RISE; Business Men Say Borough's Assessment Increase Is Largest in the City. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/sues-ganna-walska-for-10000.html | Sues Ganna Walska for $10,000. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/british-shipping-again-paying-way-new-president-reports-this-key-in.html | BRITISH SHIPPING AGAIN PAYING WAY; New President Reports This Key Industry in Sound State, With Trade Reviving. AIDED BY 'COLLAPSE' HERE Board of Trade Figures Show 150,000,000 on Credit Side, Counting "Invisible" Assets. For Security at Sea. Plummer Denies Huge Losses Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/boston-aa-sextet-vanquished-9-to-5-loses-to-university-club-of.html | BOSTON A.A. SEXTET VANQUISHED, 9 TO 5; Loses to University Club of Boston, Which Takes Lead With 3 Goals in Second Period. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/1928-power-output-rose-95-per-cent-total-for-public-utility-plants.html | 1928 POWER OUTPUT ROSE 9.5 PER CENT; Total for Public Utility Plants in Country Was 87,851,000,000 Kilowatt Hours. 40 PER CENT BY STREAMS Geological Survey Finds $8,000,000 Saved Due to Efficiency in Fuel Generation of Electricity. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/loan-shark-bills-ready-at-albany-measures-to-encourage-small-money.html | LOAN SHARK BILLS READY AT ALBANY; Measures to Encourage Small Money Lending Concerns Will Be Offered Today. NEW METHOD OF ATTACK New York City Legislators Aim at Licensing of Credit Agencies to Combat Usury. Scope of the Measures. State Committee Bill Offered. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/lutheran-prelates-clash-archbishop-of-finland-opposes-visit-by.html | LUTHERAN PRELATES CLASH; Archbishop of Finland Opposes Visit by Archbishop of Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/nyu-eleven-lists-10-games-in-new-york-team-to-play-eight-contests.html | N.Y.U. ELEVEN LISTS 10 GAMES IN NEW YORK; Team to Play Eight Contests at Yankee Stadium Following First Two at Ohio Field. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/twin-sisters-slain-by-spurned-suitor-railroad-policeman-shoots-east.html | TWIN SISTERS SLAIN BY SPURNED SUITOR; Railroad Policeman Shoots East Orange Girls on Way to Work and Then Himself. HE IS REPORTED DYING Notes Blame Their Mother for His Rejection by One of Victims--He Was Inflamed by Liquor. Father of Girls Collapses. Blames Girls' Mother. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/war-buddy-is-first-in-robeline-purse-defeats-thunder-call-by-head.html | WAR BUDDY IS FIRST IN ROBELINE PURSE; Defeats Thunder Call by Head at New Orleans--Both Stumble in Bad Going. BUDDY BASIL IS NEXT Jockey Judy Pilots Black Thunder and Pretty Run to Victory-- Promiscuous Also Wins. Thunder Call Away First. Wins By Two Lengths. | True | Special to The New York Times. | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/blind-mans-dog-is-lost-peddler-in-hospital-offers-reward-for-sandy.html | BLIND MAN'S DOG IS LOST.; Peddler, in Hospital, Offers Reward for Sandy, His Companion for Years. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/north-western-sets-world-swim-record-has-mark-of-308-910-in-300yard.html | NORTH WESTERN SETS WORLD SWIM RECORD; Has Mark of 3:08 9-10 in 300Yard Medley Relay--Beats Washington U., 40 to 27. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/byrds-preliminary-flights.html | BYRD'S PRELIMINARY FLIGHTS. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/lawrence-poems-stopped-volume-by-dh-intercepted-on-mail-from-italy.html | LAWRENCE POEMS STOPPED; Volume by. D.H. Intercepted on Mail From Italy by British. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/puzzlers-will-open-convention-today-members-to-be-greeted-with-12.html | PUZZLERS WILL OPEN CONVENTION TODAY; Members to Be Greeted With 12 Charades as League Begins Three-Day Meeting. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/johns-hopkins-invites-german.html | Johns Hopkins Invites German. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/attempts-to-revive-71ship-navy-plan-representative-black-appeals-to.html | ATTEMPTS TO REVIVE 71-SHIP NAVY PLAN; Representative Black Appeals to Wilbur in Letter, Criticizing Britain's Course. BRITTEN URGES MORE FUNDS Assails Chamberlain-Howard Statements as Showing England's Goal Is Control of the Seas. Says Britain Has Two Policies. Black Writes to Wilbur. Urges Building to Air Ratio. Declares Britain Is Unyielding. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/shop-workers-pledge-loyalty-to-smith-fourteen-in-east-st-louis-send.html | SHOP WORKERS PLEDGE LOYALTY TO SMITH; Fourteen in East St. Louis Send $28 for Books Containing His Campaign Speeches. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/snow-clogs-traffic-22000-dig-at-drifts-three-dead-in-storm-scenes.html | SNOW CLOGS TRAFFIC; 22,000 DIG AT DRIFTS; THREE DEAD IN STORM; SCENES AS 7-INCH SNOW BLANKETED THE CITY. | True | Times Wide World Photo.Times Wide World Photo | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/east-side-houses-sold-to-operators-13story-flat-and-abutting.html | EAST SIDE HOUSES SOLD TO OPERATORS; 13-Story Flat and Abutting Buildings Near Park Avenue Sold to French Interests. OTHER HOLDINGS ENLARGED Bachrach & Rosenstock Buy Yorkville Parcel--Other East Side Deals Announced. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/world-court-move-made-on-root-plea-he-is-disclosed-as-responsible.html | WORLD COURT MOVE MADE ON ROOT PLEA; He Is Disclosed as Responsible for Note Reopening Negotiations for Our Entry. WILL ASK EXPERTS TO HELPAs Member of Revisory Board, HeIs Said to Have PersuadedCoolidge and Kellogg to Act. Note Sent at Instance of Root. Possibility of Clash in Senate. | True | Special to The New York Times. | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/bank-of-united-states-absorbs-the-colonial-20000000-deal-merges.html | BANK OF UNITED STATES ABSORBS THE COLONIAL; $20,000,000 Deal Merges Chains in $250,000,000 Concerns, With 36 City Branches. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/asks-aid-in-scout-work-dr-cyrus-adler-tells-of-his-committees-work.html | ASKS AID IN SCOUT WORK; Dr. Cyrus Adler Tells of His Committee's Work Among Jewish Boys. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/ayrkilmarnock-not-league-game.html | Ayr-Kilmarnock Not League Game. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/letter-from-ice-pack-reaches-brooklyn-one-of-city-of-new-yorks-crew.html | LETTER FROM ICE PACK REACHES BROOKLYN; One of City of New York's Crew Sent It Back by the Bolling to Old Glory Legion Post. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/honor-washington-at-birthday-fetes-patriotic-and-civic-groups-will.html | HONOR WASHINGTON AT BIRTHDAY FETES; Patriotic and Civic Groups Will Take Part in Meetings and Religious Services Today. KINGS FIREMEN TO MARCH D.A.R. Officials Will Be Guests of Local Body--Littleton to Address Sons of Revolution. Coolidge Talk to Be Broadcast. Sons of Revolution Meeting. Address at Schiff Centre. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/dr-r-tunstall-taylor-noted-orthopedic-surgeon-of-baltimore-dies.html | DR. R. TUNSTALL TAYLOR.; Noted Orthopedic Surgeon of Baltimore Dies Suddenly. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/bond-prices-rise-on-stock-exchange-slight-advance-accompanies-an-in.html | BOND PRICES RISE ON STOCK EXCHANGE; Slight Advance Accompanies an Increase in Transactions-- Convertibles in Lead. RAILWAY ISSUES IN DEMAND Foreign Securities Move Irregularly --United States Government Group Firmer. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/jury-picked-to-try-edel-for-murder-state-opens-case-against.html | JURY PICKED TO TRY EDEL FOR MURDER; State Opens Case Against ExConvict in Killing of Mrs.Harrington in 1926.JEWELRY IS IDENTIFIEDWitness Says Articles Alleged toHave Been in Accused's Handbag Belonged to Actress. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/southern-society-is-host-celebrates-washingtons-birthday-with-a.html | SOUTHERN SOCIETY IS HOST; Celebrates Washington's Brithday With a Dixie Dinner Dance. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/mrs-ogden-goelet-ill.html | Mrs. Ogden Goelet Ill. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/valley-forge-fears-told-by-washington-his-letter-to-navy-board.html | VALLEY FORGE FEARS TOLD BY WASHINGTON; His Letter to Navy Board Urged Removal of Boats on River to Prevent Seizure by British. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/radio-observance-of-washington-day-coolidge-and-hughes-among.html | RADIO OBSERVANCE OF WASHINGTON DAY; Coolidge and Hughes Among Speakers Scheduled to Be Heard in Broadcasts. SPECIAL PROGRAMS LISTED They Will Include Playing of First President's Favorite Musical Selections. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/dr-hilliss-condition-unchanged.html | Dr. Hillis's Condition Unchanged. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/rose-stokes-case-put-off-hearing-on-schooling-of-stepson-is-set-for.html | ROSE STOKES CASE PUT OFF.; Hearing on Schooling of Stepson Is Set for March 7. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/aunt-of-king-george-is-ill.html | Aunt of King George Is Ill. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/dapper-don-collins-seized-as-swindler-veteran-confidence-man-and-3.html | DAPPER DON COLLINS SEIZED AS SWINDLER; Veteran Confidence Man and 3 Others Accused of $30,000 Theft in Paterson. HUGE PROFITS PROMISED Victim Tells of Joining Them in "Stock Deal" After Watching Them Make "Quick Gains." Four Accused in Swindle. Obtained $30,000 to Invest. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/hears-swiss-aero-leader-local-exchange-club-is-told-of-need-for.html | HEARS SWISS AERO LEADER.; Local Exchange Club Is Told of Need for Modern Landing Fields. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/nassau-county-deals-attorney-buys-70acre-tract-in-woodbury-for.html | NASSAU COUNTY DEALS.; Attorney Buys 70-Acre Tract in Woodbury for Estate. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/urges-restoration-of-souths-forests-herty-of-chemical-foundation.html | URGES RESTORATION OF SOUTH'S FORESTS; Herty of Chemical Foundation Tells Paper Makers of Vast Areas for Pulp Wood. BAN ON FRAUDS PREDICTED Trade Commissioner Asserts That $250,000,000 Will Be Saved in Year by Curb on False Ads. Sees Capital Return in 10 Years. Predicts Curb on Frauds. Reorganization of Industry Proposed. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/harvey-stops-moody-referee-halts-contest-in-the-sixth-round-in.html | HARVEY STOPS MOODY.; Referee Halts Contest in the Sixth Round in London. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/money.html | MONEY. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/double-killing-laid-to-robber-suspect-frank-plaia-held-as-payroll.html | DOUBLE KILLING LAID TO ROBBER SUSPECT; Frank Plaia, Held as Payroll Thug, Is Accused of Murders in Franklin Square, L.I. ONCE HELD, THEN FREED New Evidence Said to Link Him and McAn Store Hold-Up Gang to Slaying of Couple on Dec. 15. Refuse to Reveal New Clues. Others in Gang Captured. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/wedding-in-lovely-lady-doris-patston-married-to-john-f-sheehan-by.html | WEDDING IN "LOVELY LADY"; Doris Patston Married to John F. Sheehan by Judge Borelli. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/new-city-green-book-out-official-directory-for-1929-contains-a.html | NEW CITY 'GREEN BOOK' OUT; Official Directory for 1929 Contains a History of New York. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/cougar-six-halts-ranger-drive-10-triumphs-over-american-group.html | COUGAR SIX HALTS RANGER DRIVE, 1-0; Triumphs Over American Group Leaders Before Crowd of 10,000 at Garden. TALLIES IN SECOND PERIOD Cooper, in Clever combination With Lewis, Gets Goal in 14:22-- Dolson Alert in Net. Action Becomes Faster. Bill Cook Is Banished. | True | By Grover Theis. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/mcburney-swimmers-win-take-relay-race-by-halflength-to-beat.html | McBURNEY SWIMMERS WIN.; Take Relay Race by Half-Length to Beat Columbia Grammar, 36-22. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/mongrel-dogs-win-first-day-of-derby-lighthouse-keepers-unknown-team.html | MONGREL DOGS WIN FIRST DAY OF DERBY; Lighthouse Keeper's Unknown Team Leads Seppala and St. Godard at Quebec. HE BREAKS 41-MILE RECORD Eleven Entries Finish 2 Hours and 18 Minutes Apart--Snow Falls as Race Finishes. Seppala Gains at First. Race Over Perfect Course. | True | By W.a. MacDonald. Special Dispatch To the New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/reilly-outpoints-boss-quinn-stops-braxton-in-semifinal-at-102d.html | REILLY OUTPOINTS BOSS.; Quinn Stops Braxton in Semi-Final at 102d Regiment Armory. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/wheat-prices-hold-within-close-range-speculative-interest-wanes-and.html | WHEAT PRICES HOLD WITHIN CLOSE RANGE; Speculative Interest Wanes and the Finish Averages Lower as Traders Even Up. EXPORT DEMAND IS POOR Undertone in Corn Is Firm With Trade Light--Wide Discount on Kansas City Purchase. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/both-your-houses.html | "BOTH YOUR HOUSES." | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/defeat-stricter-nevada-divorce-bill.html | Defeat Stricter Nevada Divorce Bill. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/st-jean-wins-with-cue-scores-in-two-blocks-of-1000point-pocket.html | ST. JEAN WINS WITH CUE.; Scores in Two Blocks of 1,000-Point Pocket Billiard Match. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/americans-defeat-pirate-sextet-42-fail-to-gain-on-international.html | AMERICANS DEFEAT PIRATE SEXTET, 4-2; Fail to Gain on International Group Leaders, However, as Canadiens Also Win. WHITE AND CONACHER STAR Lead Attack Against Former Mates While Worters Performs Brilliantly at Goal. Conacher Drives Hard. Miller Kept Busy. White Threatens at Net | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/south-africa-hails-princes-scolding-calls-his-lecture-on.html | SOUTH AFRICA HAILS PRINCE'S SCOLDING; Calls His Lecture on Salesmanship Timely--America andGermany Corner Trade.PRINCE GIVES NEW LESSON He Tells Department Store of HomeGoods That Could ReplaceForeign Wares Used. Prince Gives Shop Owners a Lesson. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/21200-stocks-vanish-in-delivery-to-firm-brokerage-has-no-record-of.html | $21,200 STOCKS VANISH IN DELIVERY TO FIRM; Brokerage Has No Record of Getting Them--$2,000 Bonds Stolen After Boy's Error. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/el-ouafi-to-run-in-transcontinental-race-olympic-champion-will-sail.html | El Ouafi to Run in Transcontinental Race; Olympic Champion Will Sail on March 12 | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/curb-movement-upward-active-issues-in-irregular-advance-with.html | CURB MOVEMENT UPWARD.; Active Issues in Irregular Advance, With Several Declines. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/february-gain-for-childs-restaurant-chain-head-estimates-150-pc.html | FEBRUARY GAIN FOR CHILDS; Restaurant Chain Head Estimates 150 P.C. Increase in Profits. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/brazil-bond-bids-asked-state-and-city-of-bahia-seek-20-000000-for.html | BRAZIL BOND BIDS ASKED.; State and City of Bahia Seek $20, 000,000 for Public Works. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/sonnenberg-defeats-smith.html | Sonnenberg Defeats Smith. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/two-lost-in-canyon-national-park-employes-boat-hits-rocks-in.html | TWO LOST IN CANYON.; National Park Employes' Boat Hits Rocks in Colorado Rapids. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/st-johns-fencers-lose-bow-to-undefeated-norwich-team-54-in-foils.html | ST. JOHN'S FENCERS LOSE.; Bow to Undefeated Norwich Team, 5-4, in Foils. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/emerich-heirs-file-new-astor-action-descendants-of-furrier-friend.html | EMERICH HEIRS FILE NEW ASTOR ACTION; Descendants of Furrier, Friend of First John Jacob Astor, Allege Old Trust Agreement.SEEK PROCEEDS OF ESTATEAmount Claimed Said to Be Twothirds--Plaintiffs' NamesChanged in Second Suit. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/canadiens-win10-before-13000-fans-blank-maroons-in-home-series-when.html | CANADIENS WIN,1-0, BEFORE 13,000 FANS; Blank Maroons in Home Series When Mondou Counts in Torrid 3d Period. SMITH DRAWS MATCH FOUL Balks at Minor and Major Penalties at Montreal--Hurls Stick at Fan Who Strikes Him. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/loans-to-brokers-drop-91000000-decrease-reported-by-federal-reserve.html | LOANS TO BROKERS DROP $91,000,000; Decrease Reported by Federal Reserve Follows Unsettled Week in Stock Market. TOTAL FOR "OTHERS" RISES Up $56,000,000--Borrowings by Member Banks $71,000,000 Lower--Decline in Bills. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/ford-to-sell-model-farm-finds-detroit-suburbs-encroaching-on-his.html | FORD TO SELL MODEL FARM.; Finds Detroit Suburbs Encroaching on His 3,000 Acres. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/new-group-to-run-central-vermont.html | New Group to Run Central Vermont. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/music-arturo-toscanini-returns-das-rheingold-splendidly-given.html | MUSIC; Arturo Toscanini Returns. "Das Rheingold" Splendidly Given. | True | By Olin Downes. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/will-rogers-muses-on-life-in-the-time-of-washington.html | Will Rogers Muses on Life In the Time of Washington | True | WILL ROGERS, | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/religious-societies-go-to-church-today-some-will-honor-washington.html | RELIGIOUS SOCIETIES GO TO CHURCH TODAY; Some Will Honor Washington on Birthday, Others Will Take Part in Corporate Communion. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/hunter-college-wins-adelphi-girls-basketball-team-is-beaten-by-29.html | HUNTER COLLEGE WINS.; Adelphi Girls' basketball Team Is Beaten by 29 to 21. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/athletics-arrive-in-camp-connic-mack-will-start-spring-training.html | ATHLETICS ARRIVE IN CAMP; Connic Mack Will Start Spring Training Today. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/matsuyama-cue-victor-wins-182-billiards-match-with-hammer-by-939553.html | MATSUYAMA CUE VICTOR.; Wins 18.2 Billiards Match With Hammer by 939.553 Score. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/baldwin-questioned-on-birkenheads-post-premier-declines-to-bar.html | BALDWIN QUESTIONED ON BIRKENHEAD'S POST; Premier Declines to Bar Ex-Ministers From Becoming Directors of Monopolies. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/pollock-medalist-beats-standish-2-up-advances-to-final-of-belleair.html | POLLOCK, MEDALIST, BEATS STANDISH, 2 UP; Advances to Final of Belleair Golf Tourney--Stranahan Scores by 2 and 1 Over Hobart. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/mcunn-to-give-up-in-liquor-raid-case-lawyer-for-alleged-bootlegger.html | M'CUNN TO GIVE UP IN LIQUOR RAID CASE; Lawyer for Alleged Bootlegger Arranges for Surrender Monday to Face Three Charges.DUE TOMORROW ON LINEREvidence in Shannon Suspension Still Kept Secret--Counsel SaysDry Agent Is Guiltless. Three Charges Against McCunn. Shannon Charges Still Secret. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/ribbon-trends-show-improvement.html | Ribbon Trends Show Improvement. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/6128-tuberculosis-cases-citys-clinics-report-increase-in-their-work.html | 6,128 TUBERCULOSIS CASES.; City's Clinics Report Increase in Their Work in 1928. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/changes-in-directorates-elections-of-officials-of-various-companies.html | CHANGES IN DIRECTORATES; Elections of Officials of Various Companies Announced. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/ending-an-old-dispute.html | ENDING AN OLD DISPUTE. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/general-maxwell-dies-at-cape-town-took-command-of-british-forces-in.html | GENERAL MAXWELL DIES AT CAPE TOWN; Took Command of British Forces in Ireland During Easter Rebellion of 1916. HAD LONG MILITARY CAREER Spent Most of His Adult Life in Egypt and South Africa--Served Also in World War. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/roosevelt-urges-state-census-ban-governor-in-special-message-calls.html | ROOSEVELT URGES STATE CENSUS BAN; Governor in Special Message Calls for Action Now to Abolish Enumerations. REPUBLICANS FAVOR DELAY They Insist on First Seeking Federal Census Basis for Apportioning Senate. ROOSEVELT URGES STATE CENSUS BAN Text of Governor's Message. Knight Insists on Delay. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/pratt-institute-is-victor-deats-cathedral-college-at-basket-ball-34.html | PRATT INSTITUTE IS VICTOR; Deats Cathedral College at Basket ball, 34 to 21. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/atlanta-bank-bandits-get-5000.html | Atlanta Bank Bandits Get $5,000. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/swimming-dates-listed-remaining-meets-on-the-league-schedule-are.html | SWIMMING DATES LISTED.; Remaining Meets on the League Schedule Are Announced. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/capital-discusses-byrd-land-rights-authorities-believe.html | CAPITAL DISCUSSES BYRD LAND RIGHTS; Authorities Believe International Commission Must Adjust Any Antarctic Claims. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/concert-at-rutgers-glee-and-instrumental-clubs-usher-in-prom.html | CONCERT AT RUTGERS.; Glee and Instrumental Clubs Usher In "Prom" Festivities. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/wittouck-of-belgium-extends-racing-activities-in-england.html | Wittouck of Belgium Extends Racing Activities in England | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/griffith-foresees-sound-movie-supreme-says-talkie-will-force-drama.html | GRIFFITH FORESEES SOUND MOVIE SUPREME; Says Talkie Will Force Drama and Silent Picture Off Stage in Five Years. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/wb-ward-fortune-is-left-to-widow-baking-corporation-head-made-no.html | W.B. WARD FORTUNE IS LEFT TO WIDOW; Baking Corporation Head Made No Direct Bequests to His Five Children. ESTATE PUT AT $15,000,000 Testament Explains That He Made Ample Gifts to Charities in His Lifetime. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/war-begins-in-china-nationalists-fight-rebels-near-chefoo-nanking.html | WAR BEGINS IN CHINA; NATIONALISTS FIGHT REBELS NEAR CHEFOO; Nanking Commander Wounded in First Shantung Battle to Quell Independence Move. SEVERAL GROUPS IN RISING Japan Is Accused of Aiding Chang Tsung-chang to Stir Up Revolt. AMERICA SENDS A WARSHIP Feng, by Moving Army of 30,000, Raises Fears That He Will Turn Against Nationalists. New Unity Is Tested. Feng is Doubtful Factor. BEGIN WAR IN CHINA; BATTLE NEAR CHEFOO Outbreak Shakes Optimism. TO RENEW CHINA-JAPAN TALKS Tokio Has Agreed to Waive Tsinan Compensation, Reports Say. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/dinner-to-dr-hn-davis-mrs-richard-stevens-entertains-for-president.html | DINNER TO DR. H.N. DAVIS.; Mrs. Richard Stevens Entertains for President of Stevens Institute. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/farm-expert-back-from-aiding-russia-td-campbell-refused-post-as.html | FARM EXPERT BACK FROM AIDING RUSSIA; T.D. Campbell Refused Post as Permanent Adviser--Praises Huge Undertaking. FLAX BY-PRODUCT IS FOUND Montana Says German Machine Prepares Twine Fibre From Waste Straw. Offered Change in Program. Sees Farm Problem Everywhere. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/sports-of-the-times-something-gained-fighting-de-luxe-the-open.html | Sports of the Times; Something Gained. Fighting De Luxe. The Open Hearth Method. The Coming Clash. | True | By John Kieran. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/port-body-opposes-division-of-powers-authority-tells-governor-and.html | PORT BODY OPPOSES DIVISION OF POWERS; Authority Tells Governor and Legislature It Should Build Bridges and Tunnels. REVIEWS ITS PAST WORK Annual Report Calls Move for Shift to the Tunnel Board Harmful to Public. CITES PROJECTS INVOLVED Declares Port Authority Can Use Bonds and Proceed Without Help From the Two States. Cites the Use of Bonds. Further Legislation Urged. Problem of Commuter Traffic. Method of Handling Tolls. | True | Special to The New York Times. | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/hahn-art-a-joke-verdict-of-expert-this-opinion-by-sir-charles-j.html | HAHN ART 'A JOKE, VERDICT OF EXPERT; This Opinion by Sir Charles J. Holmes Is Read at Trial of Suit Against Duveen. TWO OTHERS BACK DEALER Schmidt-Degener and Fry Say Painting Is Only a Copy of a Copy of 'Ferroniere.' DIDN'T WANT TO VIEW IT Sir Joseph Had to Persuade Them That Was Necessary After Inspecting a Photograph. Sir Charles Called it "a joke." "As Difficult as Philosophy." Testifies Without Pay. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/daniel-kelleher-dies-noted-as-a-banker-chairman-of-seattle-wash.html | DANIEL KELLEHER DIES; NOTED AS A BANKER; Chairman of Seattle (Wash.) National Bank a Victim of Heart Attack. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/hydroplane-event-to-miss-california-lyons-drives-craft-to-triumph.html | HYDROPLANE EVENT TO MISS CALIFORNIA; Lyons Drives Craft to Triumph at Palm Beach, Taking Royal Poinciana Cup. CONKLING SAILING WINNER Takes 12-Mile Race in His Marchioness, Capturing Sir Thomas Lipton and Dempsey Trophies. Virginia Finishes Second. Snoddy Fails in First Heat. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/doheny-libel-suit-ends-action-of-rh-murray-against-oil-man-settled.html | DOHENY LIBEL SUIT ENDS.; Action of R.H. Murray Against Oil Man Settled, Lawyers Assert. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/map-plan-to-ease-drudgery-in-homes-educators-would-aid-families-of.html | MAP PLAN TO EASE DRUDGERY IN HOMES; Educators Would Aid Families of Moderate Income by New Model Apartment Project. SITE AT COLUMBIA SOUGHT Proposals by Teachers College Group Includes Cooperative Kitchen and Care of Children. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/browne-denounces-new-tenement-bill-realty-owners-president-says.html | BROWNE DENOUNCES NEW TENEMENT BILL; Realty Owners' President Says Proposed Measure Is Just a "Hodge Podge." | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/fire-department.html | Fire Department. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/ccny-nine-lists-nyac.html | C.C.N.Y. Nine Lists N.Y.A.C. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/stell-andersen-plays-pianist-at-her-best-in-music-of-the-romantic.html | STELL ANDERSEN PLAYS; Pianist at Her Best in Music of the Romantic School. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "Market" Leaders Advance. "Morgan Stocks" Move Forward. The Reduction in Loans. Taking a Wider View. Money Rates and Business. Canada Checks Gold Exports. In One of the New Markets. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/boston-u-sextet-wins-defeats-mit-hockey-team-by-31-on-boston-garden.html | BOSTON U. SEXTET WINS; Defeats M.I.T. Hockey Team by 3-1 on Boston Garden Rink. | True | Special to The New York Times. | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/drew-outpoints-martin.html | Drew Outpoints Martin. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/offers-coolidge-a-post-encyclopedia-head-suggests-25000-salary-1-a.html | OFFERS COOLIDGE A POST.; Encyclopedia Head Suggests $25,000 Salary, $1 a Word Extra. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/yale-stars-of89-gather-at-reunion-six-members-of-intercollegiate.html | YALE STARS OF'89 GATHER AT REUNION; Six Members of Intercollegiate Title Track Team Assemble at the Yale Club. GEN. SHERRILL IS THE HOST President Coolidge and Governor Roosevelt Send Messages-- Notables Attend. Message From Coolidge. First to Use Crouching Start. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/koehl-and-fitzmaurice-plan-new-flight-here-refueling-in-air-between.html | Koehl and Fitzmaurice Plan New Flight Here, Refueling in Air Between Berlin and the Sea | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/to-build-on-broadway-he-wittemann-leases-princess-site-at.html | TO BUILD ON BROADWAY.; H.E. Wittemann Leases Princess Site at Twenty-ninth Street. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/32269000-budget-voted-for-the-erie-road-to-spend-3000000-on.html | $32,269,000 BUDGET VOTED FOR THE ERIE; Road to Spend $3,000,000 on Terminals Here-- Will Rebuild Duane St. Pier. MORE HARBOR EQUIPMENT New Cars for Suburban Service Among Rolling Stock to Be Purchased This Year. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/national-chain-store-association.html | National Chain Store Association. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/brooklyn-apartment-planned.html | Brooklyn Apartment Planned. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/two-filibusters-averted-in-senate-cruiser-appropriation-bill-gets.html | TWO FILIBUSTERS AVERTED IN SENATE; Cruiser Appropriation Bill Gets Clear Way by Debate Limit Set for Today. WON BY FUND CONCESSION Acceptance of Walsh Plan to Save Yellowstone Trees Ends Opposition to Interior Bill. Concession on Cruiser Funds. Skirmishing on Naval Bill. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/fand-m-wrestlers-beat-ccny-25-to-0-victors-gain-two-falls-and.html | F. AND M. WRESTLERS BEAT C.C.N.Y., 25 TO 0; Victors Gain Two Falls and Capture Five Other Bouts by Scoring Time Advantages. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/king-wants-to-go-home-desires-to-be-removed-to-sandringham-in.html | KING WANTS TO GO 'HOME.'; Desires to Be Removed to Sandringham, in Norfolk. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/tales-of-hoffmann-delights-audience-brilliant-company-hears.html | 'TALES OF HOFFMANN' DELIGHTS AUDIENCE; Brilliant Company Hears Offenbach Opera for First TimeThis Season. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/lodge-says-his-wife-rests-in-the-beyond-sir-oliver-will-not-seek-to.html | LODGE SAYS HIS WIFE RESTS IN THE BEYOND; Sir Oliver Will Not Seek to Communicate With Her for a Month or Two. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/chase-gains-final-over-miami-links-defeats-roberts-by-4-and-3-to.html | CHASE GAINS FINAL OVER MIAMI LINKS; Defeats Roberts by 4 and 3 to Reach Last Round in Amateur Title Golf Play. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/foreign-exchange-sterling-unchanged-and-other-rates-more.html | FOREIGN EXCHANGE; Sterling Unchanged and Other Rates More Narrowly-- Canadian Dollar Weakens Again. Range of Rates, Sight Exchange. CLOSING RATES. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/lee-to-stage-dances-in-film.html | Lee to Stage Dances in Film. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/howard-defeats-smith.html | Howard Defeats Smith. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/reich-cabinet-divided-over-trotsky-visa-long-telegrams-bearing.html | REICH CABINET DIVIDED OVER TROTSKY VISA; Long Telegrams Bearing Exile's Name Are Sent Daily to Europe From Constantinople. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/herbert-memorial-contest.html | Herbert Memorial Contest. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/agree-on-newsprint-price-terms-are-fixed-according-to-montreal.html | AGREE ON NEWSPRINT.; Price Terms Are Fixed, According to Montreal Report. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/plan-air-pictures-inauguration-eve-army-aviators-will-take-views-of.html | PLAN AIR PICTURES INAUGURATION EVE; Army Aviators Will Take Views of the Capital at Night for Nation-Wide Distribution. EXPOSURES BY FLASHLIGHT Photographs Will Be Developed During Flight and Transmitted by Telephoto Device. Quick Development Process. Millions of Candle Power. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/fresh-troubles-in-china.html | FRESH TROUBLES IN CHINA. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/hugh-mcatamney-dies-advertising-official-and-former-new-york.html | HUGH McATAMNEY DIES.; Advertising Official and Former New York Tribune Proofreader. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/frank-mandel-going-to-london.html | Frank Mandel Going to London. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/country-home-called-premiers-temptation-viscount-haldane-said.html | COUNTRY HOME CALLED PREMIERS TEMPTATION; Viscount Haldane Said Britain's Official Estate Lulled Ramsay MacDonald Into Idleness. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/higgins-on-speaking-tour-after-visiting-english-and-european-cities.html | HIGGINS ON SPEAKING TOUR.; After Visiting English and European Cities He May Come Here. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/three-pianists-play-guy-maier-dalies-frantz-and-ethel-hauser-give.html | THREE PIANISTS PLAY.; Guy Maier, Dalies Frantz and Ethel Hauser Give Concert for Young. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/holds-loser-in-suit-should-pay-fees-justice-finch-tells-bar-that.html | HOLDS LOSER IN SUIT SHOULD PAY FEES; Justice Finch Tells Bar That 'Costs' in Judgment Should Include Legal Expense. WANTS LAWS IMPROVED Jurist Would Revamp Codes, Dropping Useless Parts--Urges JointStudy by Bar, Bench and Press. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/sharkey-engages-in-fast-workout-bostonian-shows-speed-in-impressive.html | SHARKEY ENGAGES IN FAST WORKOUT; Bostonian Shows Speed in Impressive Drill Before 700--Stribling Takes Day Off.FIGHT SALE NOW $263,000Capacity of Arena Will Be 35,000,Carey Announces--Brassil toDr. Alternate Referee. Sale Reaches $263,000. Pounds Body with Force. | True | By James P. Dawson. Special To the New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/reports-venezuela-taking-conscripts-traveler-from-there-tells-of.html | REPORTS VENEZUELA TAKING CONSCRIPTS; Traveler From There Tells of Wide Unrest and Movements Against Gomez. | True | Special Cable to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/cleanup-is-speeded-in-hudson-tunnels-company-gangs-clear-tracks-of.html | CLEAN-UP IS SPEEDED IN HUDSON TUNNELS; Company Gangs Clear Tracks of Refuse and Oil, Blamed for Tuesday's Fire. RYAN FINDS NO NEGLIGENCE Prosecutor Closing Inquiry on Train Accident--Nine Still in Hospital, None Badly Hurt. Paper in Roadbed Ablaze. Finds Clean-Up Progressing. BLAZE DELAYS TUBE TRAIN. Defective Contact Slide Halts Cars in Jersey Tunnel Near Station. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/florence-easton-a-hostess.html | Florence Easton a Hostess. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/exodus-of-americans-to-england-for-grand-national-under-way.html | Exodus of Americans to England For Grand National Under Way; Vanguard Already Has Sailed, While Liners Leaving Next Month Are Heavily Booked--Billy Barfton, Second Last Year, Strongly Backed--Course Presents Grueling Test. Higginson Has Sailed. Thirty Jumps on Course. | True | By Bryan Field. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/municipal-loans-announcements-of-new-bond-issues-for-financing-of.html | MUNICIPAL LOANS.; Announcements of New Bond Issues for Financing of Public Undertakings. Nutley, N.J. Dayton, Ohio. Dutchess County, N.Y. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/19-colleges-to-hold-assembly-at-vassar-meeting-opening-today-is.html | 19 COLLEGES TO HOLD ASSEMBLY AT VASSAR; Meeting Opening Today Is Modeled After the League ofNations Council. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/rally-by-barnard-beats-cathedral-goats-by-beckman-and-oreilly-bring.html | RALLY BY BARNARD BEATS CATHEDRAL; Goats by Beckman and O'Reilly Bring 23-20 Victory on Winners' Court. McBURNEY ON TOP, 15 TO 9 Turns Back Columbia Grammar Five --Verona Downs Glen Ridge Quintet, 47 to 28. McBurney Victor, 15 to 9. Verona Wins Thirteenth Straight. Xavier Beats Regis, 18 to 17. Irvington Beats South Side. New York Evening High Wins. Bloomfield High Triumphs. | True | | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/motor-bureau-aide-is-jailed-for-theft-wj-carroll-indicted-for-4261.html | MOTOR BUREAU AIDE IS JAILED FOR THEFT; W.J. Carroll, Indicted for $4,261 Frauds, Sentenced on Plea of Guilty to Petit Larceny. GETS 6 MONTHS TO 3 YEARS Ex-Cashier in court Retracts Slur an Harnett, Admitting Statements Were False. Failed to Appear for Pleading. Admits Statement Was Untrue. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/miss-page-triumphs-in-womens-net-play-defeats-miss-hilleary-in.html | MISS PAGE TRIUMPHS IN WOMEN'S NET PLAY; Defeats Miss Hilleary in Miami Beach Tennis, 9-7, 6-2--Miss Cottman Victor. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/dr-and-mrs-mh-sicard-hosts.html | Dr. and Mrs. M.H. Sicard Hosts. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/east-side-loft-is-sold.html | East Side Loft Is Sold. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/rubber-futures-advance-prices-up-10-to-50-points-after-declining.html | RUBBER FUTURES ADVANCE.; Prices Up 10 to 50 Points After Declining for Two Days. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/federal-building-here-provided-for-in-bill-treasury-asks-4000000.html | FEDERAL BUILDING HERE PROVIDED FOR IN BILL; Treasury Asks $4,000,000 for Structure Planned at Barclay Street Site. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/advertising-swindler-gets-term-in-prison-jacob-saslow-defrauded-one.html | ADVERTISING SWINDLER GETS TERM IN PRISON; Jacob Saslow Defrauded One Man Who Sought Job as Renting Agent of $1,000. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/police-department.html | Police Department. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/daughter-to-mrs-w-lloydsmith.html | Daughter to Mrs. W. Lloyd-Smith. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/finds-new-york-leads-the-world-in-hotels-buenos-aires-manager-here.html | FINDS NEW YORK LEADS THE WORLD IN HOTELS; Buenos Aires Manager Here to Study Methods--Private Bath Has Spread to Argentine. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/business-world-rayon-reduction-to-be-general-grossman-again-heads.html | BUSINESS WORLD; Rayon Reduction to Be General. Grossman Again Heads Council. American Announces Resignations. Southern "Rats" Higher at Sale. Prints Not Hurt by Ginghams. Explains Safety Activities. Japan Silk Prices Firm. Cold and Snow Aid Coal Trade. Gray Goods Were Dull Here. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/rose-gallagher-is-fined-former-show-girl-in-court-in-auto-case.html | ROSE GALLAGHER IS FINED.; Former Show Girl, in Court in Auto Case, Answers to Name of Loft. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/equitable-life-shows-1076123000-assets-109300000-increase-in-year.html | EQUITABLE LIFE SHOWS $1,076,123,000 ASSETS; $109,300,000 Increase in Year--Policies Outstanding Amount to $6,187,158,000. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/the-play-two-bites-at-a-cherry.html | THE PLAY; Two Bites at a Cherry | True | By J. Brooks Atkinson. | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/budd-denies-duplication-he-says-great-northern-will-provide-new.html | BUDD DENIES DUPLICATION; He Says Great Northern Will Provide New Facilities in California. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/federation-backs-fight-on-reds-here-will-give-garment-workers-full.html | FEDERATION BACKS FIGHT ON REDS HERE; Will Give Garment Workers Full Support in Drive Against Communistic Group. JOB 'DEAD LINE TAKEN UP Green Will Investigate Practice-- Executive Council at Miami Against Quota Change. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/torrent-triumphs-in-miami-feature-son-of-thunderstorm-takes-the.html | TORRENT TRIUMPHS IN MIAMI FEATURE; Son of Thunderstorm Takes the Arlington Purse in First Race Under Law Silks. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/2000000-house-planned-for-second-avenue-corner.html | $2,000,000 House Planned For Second Avenue Corner | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/loughran-challenges-winner-of-sharkeystribling-fight.html | Loughran Challenges Winner Of Sharkey-Stribling Fight | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/bank-sees-year-crucial-for-oil-union-trust-of-cleveland-says-recent.html | BANK SEES YEAR CRUCIAL FOR OIL; Union Trust of Cleveland Says Recent Expansion Stimulates Effort for Control. REQUIREMENTS INCREASING United States Consumption in 1929Estimated at 1,110,000,000Barrels--Prices Weaker. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/mrs-ma-lounsbury-dies-at-101.html | Mrs. M.A. Lounsbury Dies at 101. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/ready-to-aid-de-valera-cosgrave-says-he-could-have-prevented-arrest.html | READY TO AID DE VALERA.; Cosgrave Says He Could Have Prevented Arrest if Told of Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/washington.html | WASHINGTON. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/fitzsimmons-toils-in-fielding-drill-limbers-up-with-medicine-ball.html | FITZSIMMONS TOILS IN FIELDING DRILL; Limbers Up With Medicine Ball and Chases Slow Rollers to Perfect Condition. INSTRUCTS GIANT HURLERS Also Assists Young Pitchers at San Antonio Camp--Warm Weather Helps Players. Pitcher's Fielding Important. Drills With Medicine Ball. Young Hurlers Instructed. | True | By John Drebinger. Special To the New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/discuss-lien-law-changes-diversion-of-funds-to-be-made-difficult.html | DISCUSS LIEN LAW CHANGES.; Diversion of Funds to Be Made Difficult, Building Congress Hears. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/demand-mrs-wood-get-5000-pension-tinkham-bacon-and-others-prepare.html | DEMAND MRS. WOOD GET $5,000 PENSION; Tinkham, Bacon and Others Prepare to Fight Reduction byHouse Committee. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/broadens-vacation-system-western-electric-adds-15000-hawthorns-iii.html | BROADENS VACATION SYSTEM; Western Electric Adds 15,000 Hawthorns (Ill.) Workers to List. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/urge-state-pay-half-of-cost-of-highway-snow-removal.html | Urge State Pay Half of Cost Of Highway Snow Removal | True | Special to The New York Times. | C1B 17884 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/scientists-praise-byrd-achievement-dr-isaiah-bowman-of-the.html | SCIENTISTS PRAISE BYRD ACHIEVEMENT; Dr. Isaiah Bowman of the Geographical Society DeclaresThis Only the Beginning.EXPERIENCE NOW ACQUIRED Stefansson Also Looks to Next Season for Greatest Antarctic Survey Ever Made. Wisdom of Using Two Seasons Prepared for Longer Flights. SCIENTISTS PRAISE BYRD ACHIEVEMENT Stefansson Predicts Wide Mapping. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/asks-dismissal-of-case-of-wgy-radio-board-holds-in-appellate-court.html | ASKS DISMISSAL OF CASE OF WGY; Radio Board Holds in Appellate Court That License Sought Would Have Explicit Jan. 1. 12 CITIES HAVE RADIO LAWS Board Finds That Only Three States Have Taken Measures to Regulate Reception. | True | Special to The New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/washington-day-observed-in-europe-in-sulgrave-society-lecture-prof.html | WASHINGTON DAY OBSERVED IN EUROPE; In Sulgrave Society Lecture Prof. Coupland Compares Irish 'Loyalists' and American Tories. PRINCE OF WALES AT FETE He and Baldwin Attend the American Correspondents' Supper in London. THEY ASK TO MEET GUESTS Americans in Rome Will Hold a Concert and Reception, While Those in Naples Open Club. Loyalists in America. Exodus of 6,000 From States. Prince of Wales at American Supper. Celebrations Planned in Italy. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 17884 |
| 1929-02-22 | 1929-02-22 | https://www.nytimes.com/1929/02/22/archives/mrs-coolidge-has-an-hours-sleigh-ride-the-first-she-has-taken-in.html | Mrs. Coolidge Has an Hour's Sleigh Ride, The First She Has Taken in Washington | True | Special to The New York Times. | C1B 17884 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/west-beats-costello-over-bermuda-links-scores-victory-by-2-up-and.html | WEST BEATS COSTELLO OVER BERMUDA LINKS; Scores Victory by 2 Up and Gains Semi-Final Round in Spey Trophy Tourney. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/purchases-in-cooperative.html | Purchases in Cooperative. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/air-shuttle-service-moves-mail-in-jersey-some-lines-still-use.html | AIR SHUTTLE SERVICE MOVES MAIL IN JERSEY; Some Lines Still Use Hadley Field Instead of Newark Airport-- Change Complete March 1. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/coolidge-reviews-our-foreign-relations.html | Coolidge Reviews Our Foreign Relations | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/the-coming-of-spring.html | THE COMING OF SPRING. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/davies-art-to-be-shown-72-of-his-last-paintings-to-be-exhibited-on.html | DAVIES ART TO BE SHOWN.; 72 of His Last Paintings to Be Exhibited on March 18. | True | | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/schurman-affirms-american-idealism-at-berlin-washington-dinner.html | SCHURMAN AFFIRMS AMERICAN IDEALISM; At Berlin Washington Dinner Envoy Scores European 'Error' That We Seek the Dollar Only. HIS FIRM SPEECH A SURPRISE Herrick and Simmons, at the Celebration in Paris, Salute Franco-American Amity. Cites Benevolences Here. SCHURMAN AFFIRMS AMERICAN IDEALISM Hamburg Forms New Society. | True | By Wythe Williams. Wireless To the New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/dinner-to-louis-mann-300-friars-honor-actor-at-club-housecollier-to.html | DINNER TO LOUIS MANN.; 300 Friars Honor Actor at Club House--Collier Toastmaster. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/markets-in-london-paris-and-berlin-british-exchange-is-cheerful.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Cheerful-- Paris Shows Improvement-- Berlin Closing Is Weak. London Closing Prices. Paris Bourse Is Active. Paris Closing Prices. Berlin Lacks Orders. GENEVA QUOTATIONS | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/major-john-coolidge-at-military-ball-presidents-son-attends-dance.html | MAJOR JOHN COOLIDGE AT MILITARY BALL; President's Son Attends Dance at Bridgeport With Fiancee, Miss Florence Trumbull. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/miami-golf-final-is-won-by-chase-he-defeats-brice-defending.html | MIAMI GOLF FINAL IS WON BY CHASE; He Defeats Brice, Defending Champion in Title Play, 2 and 1, Over 36-Hole Route. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/mexicans-kidnap-and-kill-two-americans-mining-engineers-taken-from.html | Mexicans Kidnap and Kill Two Americans; Mining Engineers Taken From Camp at Night | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/yale-beats-princeton-41-gillespie-captain-only-eli-loser-in-squash.html | YALE BEATS PRINCETON, 4-1; Gillespie, Captain, Only Eli Loser in Squash Racquets Play. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/clark-quintet-triumphs-bowls-over-hamilton-by-25-to-19-count-on.html | CLARK QUINTET TRIUMPHS; Bowls Over Hamilton by 25 to 19 Count on Worcester Court. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/baldwin-gives-way-to-tories-demand-following-commons-revolt-the.html | BALDWIN GIVES WAY TO TORIES' DEMAND; Following Commons Revolt, the British Premier Grants Extra $2,000,000 to Irish Loyalists. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/us-players-defeat-cuban-tennis-stars-divide-two-mens-matches-and.html | U.S. PLAYERS DEFEAT CUBAN TENNIS STARS; Divide Two Men's Matches and Sweep Women's Contests at Miami Beach. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/financial-markets-aspects-of-a-triple-stock-exchange.html | FINANCIAL MARKETS; Aspects of a Triple Stock Exchange Holiday--London,New York and the News. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/discuss-staggered-lease-plan.html | Discuss Staggered Lease Plan. | True | | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/simmons-salutes-amity-with-france-he-and-herrick-at-washington.html | SIMMONS SALUTES AMITY WITH FRANCE; He and Herrick, at Washington Birthday Dinner in Paris, Laud Two Democracies. STABILIZATION FEAT HAILED Ambassador Says Choice of Our Presidents Justifies Our Government-- Forecasts Progress. Simmons Stresses Sympathy. Herrick Lauds Choice of Hoover. Herrick Entertains Latin Envoys. Simmons Salutes Stabilization. Calls France Again a Lender. Disclaims "Imperialism" for Us. Herrick Sees Democratic Trend. Praises Record of Coolidge. Explains Washington's Views. | True | Special Cable to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/4000000-assured-for-yale-buildings-president-angell-tells-alumni.html | $4,000,000 ASSURED FOR YALE BUILDINGS; President Angell Tells Alumni Sterling Estate Will Provide $2,000,000 for Dormitories. LIKE SUM FOR GYMNASIUM Unnamed Source Promises These Funds-- New Structure Will Be on Another Site. HOUSING PLANS EXTENSIVE Program Akin to Oxford and Cambridge Method--Faculty Salary Increases Recited to Graduates. Graduates Visit Classrooms. Gymnasium a "Winter Playground." Tells of Better Faculty Salaries. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/red-iris-long-shot-wins-by-3-lengths-beats-draha-after-being-last.html | RED IRIS, LONG SHOT, WINS BY 3 LENGTHS; Beats Draha After Being Last to Start in Field of Nine--Pays $56.80 for $2. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/herman-gets-verdict-in-jersey-city-bout-beats-roth-in-four-rounds.html | HERMAN GETS VERDICT IN JERSEY CITY BOUT; Beats Roth in Four Rounds of 118-Pound Class Final in Elks' Amateur Tourney. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/four-are-killed-by-gas-woman-ends-life-in-homethree-men-die.html | FOUR ARE KILLED BY GAS.; Woman Ends Life in Home-- Three Men Die Accidentally. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/philippines-policy-broached-on-tariff-issue-of-duty-on-copra-from.html | PHILIPPINES POLICY BROACHED ON TARIFF; Issue of Duty on Copra From Islands Is Argued Before House Committee. URGED AS AID TO FARMER Representative Crisp Doubts Ethics of "Taxing" Products of a Dependency. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/manhattan-defeated-by-union-five-2816-trails-after-holding-brief.html | MANHATTAN DEFEATED BY UNION FIVE, 28-16; Trails After Holding Brief Lead as Delong Scores 11 Points for Victors. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/princeton-victor-over-army-at-polo-superiority-of-teamwork-is-chief.html | PRINCETON VICTOR OVER ARMY AT POLO; Superiority of Team-Work Is Chief Factor in Triumph by 9 to 5. DURYEA MAKES 5 GOALS Borden and Doubleday Score the Other Tallies of Victors--Haskell Stars for the Cadets. | True | Special to The New York Times. | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/merchants-fight-tax-on-philippine-goods-association-sends.html | MERCHANTS FIGHT TAX ON PHILIPPINE GOODS; Association Sends Resolution to President, Cabinet and House Ways and Means Committee. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/20000-see-paulino-defeat-christner-basques-rushing-attack-enables.html | 20,000 SEE PAULINO DEFEAT CHRISTNER; Basque's Rushing Attack Enables Him to Get Decision inTen Rounds in Garden.BELANGER AND PAYNE DRAW Canadian Piles Up Early Lead, butAustralian Closes Fast--Ros Stops Alger in Ninth. Christner Boxes Capably. Paulino Pounds Rival. Belanger and Payne Box Draw. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/defies-french-court-woman-in-death-cell-refuses-to-testify-against.html | DEFIES FRENCH COURT.; Woman in Death Cell Refuses to Testify Against Companion. | True | Special Cable to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/bringing-1000000-from-argentina.html | Bringing $1,000,000 From Argentina | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/lindbergh-borrows-plane-for-his-tour-reaches-wichita-kanhe-says.html | LINDBERGH BORROWS PLANE FOR HIS TOUR; Reaches Wichita, Kan.--He Says Marriage Will Affect His Flying. St. Louis His Home. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/hunts-unspent-funds-of-locke-brothers-prosecutor-in-mail-fraud.html | HUNTS UNSPENT FUNDS OF LOCKE BROTHERS; Prosecutor in Mail Fraud Trial Trying to Locate Remnant of $5,000,000 Proceeds. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/dinner-for-miss-barker-mr-and-mrss-dudley-harde-entertain-for-their.html | DINNER FOR MISS BARKER.; Mr. and Mrss. Dudley Harde Entertain for Their Son's Fiancee. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/the-mc-kullas-have-a-son.html | The M.C. Kullas Have a Son. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/racketeering-cost-put-at-136000000-appeal-made-to-chicago-union.html | RACKETEERING COST PUT AT $136,000,000; Appeal Made to Chicago Union Leaders After Grand Jury Revelations. Philadelphia Bars Chicago Fugitives. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/yale-again-beats-princeton-quintet-scores-2919-victory-on-losers.html | YALE AGAIN BEATS PRINCETON QUINTET; Scores 29-19 Victory on Losers' Court and Gains Tie for Second Place in League. ELIS LEAD, 13-8, AT HALF Nullify Tigers' 5-0 Margin and Set Pace Rest of Way--Cook of Yale Scores I2 Points. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/president-surveys-world-declares-we-have-no-issue-abroad-except.html | PRESIDENT SURVEYS WORLD; Declares We Have No Issue Abroad Except With Russia. CITES WASHINGTON'S AIMS He Insists Our Detachment Better Enables Us to Meet Obligations to Others. SPEAKS AT UNIVERSITY Executive and Mrs. Coolidge Get Honorary Degrees at George Washington Exercises. Latin Situation Improved. Says No Issue Is Raised. Citations by Dr. Marvin. | True | Special to The New York Times. | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/everest-climb-planned-dutch-alpinists-and-scientists-to-explore.html | EVEREST CLIMB PLANNED.; Dutch Alpinists and Scientists to Explore Himalayas. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/will-rogers-sees-novelty-in-lindberghs-new-job.html | Will Rogers Sees Novelty In Lindbergh's New Job | True | WILL ROGERS. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/steamer-disabled-on-the-atlantic.html | Steamer Disabled on the Atlantic. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/improper-lighting-in-park-accidents-might-be-avoided-by.html | IMPROPER LIGHTING IN PARK; Accidents Might Be Avoided by Rearrangement of Lamps. Snow Shovelers Need Rubbers. | True | MORRIS GLASSBERG.WALLACE WINCHELL. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/5000-poles-attack-relief-workers.html | 5,000 Poles Attack Relief Workers. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/marine-may-fly-exroma-captain-hc-major-asks-leave-for-flight-to.html | MARINE MAY FLY EX-ROMA.; Captain H.C. Major Asks Leave for Flight to Buenos Aires. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/johns-hopkins-gets-3000000-donation-anonymous-gift-will-be-used-to.html | JOHNS HOPKINS GETS $3,000,000 DONATION; Anonymous Gift Will Be Used to Enlarge the Medical and Surgical Clinics. NEW FELLOWSHIP PLANNED Prizes Offered to Chemistry Students--F.P. Garvan Gives $60,000 for Cancer Research. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/princeton-mermen-beat-georgia-tech-take-all-first-places-winning-by.html | PRINCETON MERMEN BEAT GEORGIA TECH; Take All First Places, Winning by 51 to 11, Loeb and Moles Breaking Pool Records. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/rutgers-trio-sets-world-swim-record-returns-time-of-31o-25-for.html | RUTGERS TRIO SETS WORLD SWIM RECORD; Returns Time of 3:1O 2-5 for 300-Yard Medley Relay to Break Former Standard. WORLD RECORD FOR KOJAC Does 60 4-5 Seconds for 100-Yard Backstroke--Rutgers Bats Lafayette in Meet, 50 to 9. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/western-air-line-starts-in-6-weeks-service-from-los-angeles-to.html | WESTERN AIR LINE STARTS IN 6 WEEKS; Service From Los Angeles to Kansas City Will Cut Travel Time Here to 42 Hours. ALL FLYING TO BE BY DAY Officials Arranging for Delivery of Fokker Planes--No Schedule Made With Railroads. May Be Cut to Thirty-nine Hours. Passenger Travel Studied. Paris and Hurel Likely to Start for South America. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/the-rev-dr-wp-white-minister-one-of-the-oldest-amherst-graduates.html | THE REV. DR. W.P. WHITE.; Minister, One of the Oldest Amherst Graduates, Dies at 88. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/chamberlain-sure-of-accord-with-us-foreign-secretary-says-britain.html | CHAMBERLAIN SURE OF ACCORD WITH US; Foreign Secretary Says Britain Will Be Able to Satisfy America on Disputed Questions. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/florida-golf-title-won-by-miss-hicks-18yearold-player-takes-third.html | FLORIDA GOLF TITLE WON BY MISS HICKS; 18-Year-Old Player Takes Third Winter Tourney by Beating Miss Van Wie, 2 and 1. LEADS BY 4 UP AT TURN But Miss Van Wie's Rally on Second Nine of Palm Beach LinksReduces Margin. Miss Hicks Outdrives. Is 4 Up at the Turn. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/asks-cuts-comics-and-sports-in-the-congressional-record.html | Asks Cuts, Comics and Sports In The Congressional Record | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/eleven-are-rescued-from-wyoming-snow-women-and-children-saved-after.html | ELEVEN ARE RESCUED FROM WYOMING SNOW; Women and Children Saved After Four Days' Suffering--Men Get Supplies. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/worcester-baseball-franchise-transferred-to-new-bedford.html | Worcester Baseball Franchise Transferred to New Bedford | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/villanova-five-victor-triumphs-over-catholic-u-for-second-time-this.html | VILLANOVA FIVE VICTOR.; Triumphs Over Catholic U. for Second Time This Season, 39-22. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/honors-a-civic-leader-buffalo-university-confers-chancellors-medal.html | HONORS A CIVIC LEADER.; Buffalo University Confers Chancellor's Medal on J.J. Albright. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/electric-device-counts-holland-tube-traffic-provides-way-to-avert.html | Electric Device Counts Holland Tube Traffic; Provides Way to Avert Perils of Accidents | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/taxes-apportioned-for-westchester-distribution-among-municipalities.html | TAXES APPORTIONED FOR WESTCHESTER; Distribution Among Municipalities Announced--State Levy Lower, County Budget Higher. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/nurmi-to-try-for-4mile-mark-in-legion-meet-wednesday.html | Nurmi to Try for 4-Mile Mark In Legion Meet Wednesday | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/bay-state-uses-radio-state-police-set-up-station-for-use-in.html | BAY STATE USES RADIO.; State Police Set Up Station for Use in Catching Criminals. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/mrs-bernon-s-prentice-bankers-wife-dies-of-pneumonia-in-savannah-on.html | MRS. BERNON S. PRENTICE.; Banker's Wife Dies of Pneumonia in Savannah on Way to Havana. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/st-benedicts-wins-newark-track-meet-takes-premier-honors-with-33.html | ST. BENEDICT'S WINS NEWARK TRACK MEET; Takes Premier Honors With 33 Points in Dickinson High School's Annual Event. TWO ARE TIED FOR SECOND De Witt Clinton and Manual Training Share the Place--Ten Records Are Set. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/old-patrons-troop-back-to-waldorf-former-guests-also-returning-to.html | OLD PATRONS TROOP BACK TO WALDORF; Former Guests Also Returning to Visit Remembered Spots Before Hotel Is Demolished. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/manhattan-cubs-victors-conquer-de-la-salle-high-quintet-by-30-to-19.html | MANHATTAN CUBS VICTORS.; Conquer De La Salle High Quintet by 30 to 19 Count. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/yale-trio-wins-2118-beats-cleveland-first-cavalry-despite.html | YALE TRIO WINS, 21-18.; Beats Cleveland First Cavalry, Despite Greenfield's 10 Goals. | True | Special to The New York Times. | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/apartment-houses-on-park-av-sold-deal-involving-two-fivestory.html | APARTMENT HOUSES ON PARK AV. SOLD; Deal Involving Two Five-Story Structures at 89th St. Is a Feature of Day's Trading. MORE YORKVILLE ACTIVITY Business Men's Syndicate Buys Tenement House--Other Sales Announced in Manhattan. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/tinkham-assails-ivy-lee-in-house-links-new-yorker-with-rockefeller.html | TINKHAM ASSAILS IVY LEE IN HOUSE; Links New Yorker With Rockefeller in Charge of Money Plotto Force League Entry. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/smith-returns-march-7-riordan-and-gilchrist-on-way-to-join-him-in.html | SMITH RETURNS MARCH 7.; Riordan and Gilchrist on Way to Join Him in Florida. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/lost-40000-in-fake-bets-bay-state-man-victim-of-confidence-game-in.html | LOST $40,000 IN FAKE BETS; Bay State Man Victim of Confidence Game in Florida. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/eden-aristocrat-best-in-dog-show-famous-wirehaired-fox-terrier.html | EDEN ARISTOCRAT BEST IN DOG SHOW; Famous Wire-Haired Fox Terrier Carries Off Premier Honorsas Boston Event Closes.PEKINGESE IS BEST TOYRajah of Hesketh Wi Kee Scores,and Haggerty's Sensation LeadsNon-Sporting Class. Pinscher Takes Honors. Ilch Dogs Not Shown. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/license-the-pedestrian-a-suggestion-for-conserving-headlights-and.html | LICENSE THE PEDESTRIAN.; A Suggestion for Conserving Headlights and Radiators. Air Mail and Ordinary Mail. Improving Riverside Park. | True | L.H. ROBBINS.M.M.CHARLES GRIFFITH MOSES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/synagogue-ruined-in-brooklyn-fire-six-men-risk-lives-by-dash-into.html | SYNAGOGUE RUINED IN BROOKLYN FIRE; Six Men Risk Lives by Dash Into Burning Edifice to Rescue the Sacred Scroll. BUILDING COST $500,000 Firemen Fight Flames in Ohel Moshe Chevra Thilim From the Adjoining Roofs. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/denies-newsprint-report-jf-booth-says-canadian-price-agreement-has.html | DENIES NEWSPRINT REPORT.; J.F. Booth Says Canadian Price Agreement Has Not Been Reached. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/urges-overthrow-of-af-of-l-chiefs-muste-of-labor-college-says-at.html | URGES OVERTHROW OF A.F. OF L. CHIEFS; Muste of Labor College Says at Education Conference That Green Misleads Workers. CHARGES FEAR OF SCHOOLS Officials Believe They Will Lose Jobs if Masses Study, He Asserts at Brookwood Parley. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/wesleyan-freshman-five-wins.html | Wesleyan Freshman Five Wins. | True | Special to The New York Times. | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/dr-henry-morris-dies-noted-gynecologist-descendant-of-signer-of-the.html | DR. HENRY MORRIS DIES; NOTED GYNECOLOGIST; Descendant of Signer of the Declaration Wrote Several Medical Books. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/parents-exhibit-will-open-today-morgenthau-is-on-program-of-first.html | PARENTS EXHIBIT WILL OPEN TODAY; Morgenthau Is on Program of First Day in the Annual Week's Exposition. CHILDREN TO GIVE SHOWS "Pageant of People" Will Be Staged Wednesday--Board of Education Demonstrates 154 Activities. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/nationals-tie-33-american-soccer-league-game-ends-in-deadlock-after.html | NATIONALS TIE, 3-3.; American Soccer League Game Ends in Deadlock After 2-2 Score at Half Time. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/mironescu-to-warsaw-rumanian-will-see-pilsudski-and-possibly.html | MIRONESCU TO WARSAW.; Rumanian Will See Pilsudski, and Possibly Russians. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/brooklyn-poly-five-loses-bows-to-drexel-quintet-on-victors-court-by.html | BROOKLYN POLY FIVE LOSES; Bows to Drexel Quintet on Victors' Court by 23-18. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/wesleyan-quintet-triumphs-34-to-20-turns-back-williams-at-middle-to.html | WESLEYAN QUINTET TRIUMPHS, 34 TO 20; Turns Back Williams at Middle. town and Gets Revenge for Earlier Setback. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/conservative-mp-dies-sir-harry-barnston-fourth-loss-party-has.html | CONSERVATIVE M.P. DIES; Sir Harry Barnston Fourth Loss Party Has Suffered This Month. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/nyu-fencers-triumph-defeat-norwich-team-63-to-score-fourth-straight.html | N.Y.U. FENCERS TRIUMPH.; Defeat Norwich Team, 6-3, to Score Fourth Straight Victory. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/it-doesnt-pay.html | IT DOESN'T PAY. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/nationalists-repel-rebels-in-shantung-300-slain-in-fight-7000-loyal.html | NATIONALISTS REPEL REBELS IN SHANTUNG; 300 SLAIN IN FIGHT; 7,000 Loyal Troops Beat Back 26,000 in Two-Day Battle, Thus Saving Chefoo. AID FOR VICTORS IS FAR OFF Expecting Renewed Advance by Chang Tsung-chang, They Go to Base to Await Needed Help, MARTIAL LAW AT CHEFOO Chinese Say Tokio Backed Rising to Prolong Occupation--Difficult Terrain Aids Chang. Rebels Retreat Westward. Old Troops Flock to Chang. 70,000 Reported in Field. American Missionaries Leave. NATIONALISTS REPEL REBELS IN SHANTUNG Chang Difficult to Reach. British Reported Alarmed. London Keenly Interested. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/alfonso-depicted-as-brave-in-sorrow-brokenhearted-over-death-of.html | ALFONSO DEPICTED AS BRAVE IN SORROW; Broken-Hearted Over Death of Mother, He Strives in Vain for Reforms, Says Correspondent. | True | Special Cable to THE NEW YORK TIMES. | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/peace-pact-dinner-on-radio-tonight-celebration-of-kelloggbriand.html | PEACE PACT DINNER ON RADIO TONIGHT; Celebration of Kellogg-Briand Treaty Adoption to Be Sent Out Over WJZ Chain. FRIED ONE OF SPEAKERS Rapid Pick-Up Switching Demonstrated in Broadcasts FromAirplane and Tunnel. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/the-civil-service.html | The Civil Service. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/aau-title-games-in-garden-tonight-nine-national-champions-will.html | A.A.U. TITLE GAMES IN GARDEN TONIGHT; Nine National Champions Will Defend Crowns--Purje of Finland Will Make Debut. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/5-arrests-follow-finding-of-gang-car-in-chicago-slayings-police.html | 5 ARRESTS FOLLOW FINDING OF GANG CAR IN CHICAGO SLAYINGS; Police Obtain Many Clues in Acetylene-Wrecked Auto and Near-By Garage. FORCE CLEARED, THEY SAY Officers Have Established That Moran's Rivals, Not Detectives, Slew His Henchmen. RACKET TOLL $136,000,000 Grand Jury Evidence Reveals $500,000 Was Extorted Last Year From Glaziers. Acetylene Tanks Traced. 5 ARRESTS FOLLOW FINDING OF GANG CAR Prisoners Held Incommunicado. Police Seek Clue in Rent Demand. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/79318-for-rare-objects-fifth-session-of-mitchell-sale-3400-for-jade.html | $79,318 FOR RARE OBJECTS.; Fifth Session of Mitchell Sale-- $3,400 for Jade Vases. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/new-street-angel-ban-italy-protests-czech-showing-of-american-film.html | NEW 'STREET ANGEL' BAN.; Italy Protests Czech Showing of American Film. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/harvard-yearlings-win-beat-st-pauls-six-3-to-0-for-the-eighth-in.html | HARVARD YEARLINGS WIN.; Beat St. Paul's Six, 3 to 0, for the Eighth in Row. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/dr-koller-receives-heidelberg-award-new-yorker-who-discovered-local.html | DR. KOLLER RECEIVES HEIDELBERG AWARD; New Yorker Who Discovered Local Anesthesia by Cocaine in 1884 Receives Kussmaul Medal. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/montreal-coins-word-bilingual-photoport-applies-to-new-identity.html | MONTREAL COINS WORD.; Bi-lingual "Photoport" Applies to New Identity Card. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/paraguay-grants-broadcasting-right.html | Paraguay Grants Broadcasting Right | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/hulbert-former-executioner-is-a-suicide-man-who-put-140-to-death.html | Hulbert, Former Executioner, Is a Suicide; Man Who Put 140 to Death Shoots Himself | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/union-college-six-in-tie-caldwell-stars-at-goal-in-33-deadlock-with.html | UNION COLLEGE SIX IN TIE.; Caldwell Stars at Goal in 3-3 Deadlock with St. Lawrence. | True | Special to The New York Times. | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/hakoah-ties-2-to-2-players-in-fight-crowd-swarms-onto-field-but-is.html | HAKOAH TIES, 2 TO 2; PLAYERS IN FIGHT; Crowd Swarms Onto Field, but Is Driven Back Into the Stands by Police. LEADS AT HALF BY 1 TO 0 Bethlehem Eleven, However, Rallies Strongly to Gain Deadlock at Starlight Park. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/princeton-jayvees-win-beat-yale-junior-varsity-at-basket-ball-by-41.html | PRINCETON JAYVEES WIN.; Beat Yale Junior Varsity at Basket ball by 41 to 18. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/brazilian-ship-aground-passengers-removedbrazilargentine-line-to.html | BRAZILIAN SHIP AGROUND.; Passengers Removed--Brazil-Argentine Line to Start Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/deals-in-new-jersey-builder-buys-montclair-parcel-newark-sale.html | DEALS IN NEW JERSEY.; Builder Buys Montclair Parcel--Newark Sale. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/appraisers-stores-moving-to-varick-st-transfer-from-washington.html | APPRAISER'S STORES MOVING TO VARICK ST.; Transfer From Washington Street to Be Complete Today--Work Not Interrupted. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/the-president-on-washington.html | THE PRESIDENT ON WASHINGTON. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/tax-frauds-in-hollywood-government-prepares-proceedings-to-recover.html | TAX FRAUDS IN HOLLYWOOD.; Government Prepares Proceedings to Recover Millions. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/thousands-of-fans-from-cuba-to-see-sharkeystribling-bout.html | Thousands of Fans From Cuba To See Sharkey-Stribling Bout | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/armour-and-sarazen-lose-to-the-farrells-national-open-golf-champion.html | ARMOUR AND SARAZEN LOSE TO THE FARRELLS; National Open Golf Champion and Brother, Jim, Score by 3 and 1 in Exhibition. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/miss-bishop-weds-frederick-h-taylor-member-of-the-stamford-junior.html | MISS BISHOP WEDS FREDERICK H. TAYLOR; Member of the Stamford Junior League Is Married to Son of Late Judge. MISS ACKERMAN A BRIDE Daughter of Mrs. Cora Ackerman Wed to William C. Strong in Greenwich, Conn. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/wide-wins-2-miles-in-boston-games-swedish-stars-time-905-45-fastest.html | WIDE WINS 2 MILES IN BOSTON GAMES; Swedish Star's Time, 9:05 4-5, Fastest Ever Recorded Indoors in New England. LERMOND IS FIRST HOME Races to Victory in Riggs One-Mile Run--McCafferty Wins Curley 500-Yard Race. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/business-leases-wallach-brothers-to-occupy-space-in-new-broadway.html | BUSINESS LEASES.; Wallach Brothers to Occupy Space in New Broadway Structure. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/gasoline-from-coal-produced-in-britain-new-cracked-fuel-is-tested.html | GASOLINE FROM COAL PRODUCED IN BRITAIN; New 'Cracked' Fuel Is Tested in Airplane Engines--Odor Is Only Defect. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/eugene-goossens-in-debut-guest-conductor-of-philadelphia-orchestra.html | EUGENE GOOSSENS IN DEBUT; Guest Conductor of Philadelphia Orchestra Is Well Received. | True | Special to The New York Times. | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/stribling-scouted-as-he-drills-again-three-members-of-rivals-camp.html | STRIBLING SCOUTED AS HE DRILLS AGAIN; Three Members of Rival's Camp See Him Train and Predict Sharkey Will Win Easily. GEORGIAN'S WORK IS LIGHT Weighs Only 181 Pounds After Session--Sharkey Plays Golf--GetzMakes Offer to Dempsey. Stribling Spars Four Rounds. Getz Arrives in Camp. | True | By James P. Dawson. Special To the New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/new-soviet-charge-against-wolfmann-bribery-count-against-manager-of.html | NEW SOVIET CHARGE AGAINST WOLFMANN; Bribery Count Against Manager of British Factory Is Changed to One of Espionage. END OF TRIAL DRAMATIC Abrupt Decision Follows the Defendant's Failure to Explain Operation at Loss. Prosecution Intervenes. Witness Stammers Replies. | True | By Walter Duranty. Wireless To the New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/day-celebrated-in-rome-special-concert-is-held-under-the-american.html | DAY CELEBRATED IN ROME.; Special Concert Is Held Under the American Legion's Auspices. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/alexander-signs-with-cards.html | Alexander Signs With Cards. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/penn-sextet-loses-to-harvard-by-90-red-and-blue-beaten-for-tenth.html | PENN SEXTET LOSES TO HARVARD BY 9-0; Red and Blue Beaten for Tenth Time in Row--Cross Stars With Three Goals. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/americans-to-film-battle-of-vienna-counting-on-possible-clash.html | AMERICANS TO FILM 'BATTLE' OF VIENNA; Counting on Possible Clash, Operators Are Ready to Make Talking Movie. PAPERS RESENT THE PLAN Police Search Citizens for Arms as Socialists and Heimwehr Prepare for Parades Tomorrow. | True | By John MacCormac. Wireless To the New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/asserts-washington-was-catholic-friend-very-rev-ts-mcdermott-at.html | ASSERTS WASHINGTON WAS CATHOLIC FRIEND; Very Rev. T.S. McDermott at Police Mass Stresses Church and State Separation. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/hoover-choosing-cabinet-by-study-of-men-he-wants-through-friends-he.html | HOOVER CHOOSING CABINET BY STUDY OF MEN HE WANTS; Through Friends He Has Listed 150 Available and of Suitable Calibre. CAN FILL POSTS QUICKLY Telephone Calls on Eve of the Inauguration Would Bring to Him Necessary Acceptances. IN ACCORD WITH BORAH President-Elect, in Not Pressing Attorney Generalship on Him, Values Position in Senate. On Basis of Mutual Esteem. HOOVER CHOOSING CABINET BY STUDY Available Men Under Scrutiny. Their Capabilities Determined. Geographical Factor a Side Issue. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/mussolini-frees-priests-action-at-request-of-pope-follows-agreement.html | MUSSOLINI FREES PRIESTS.; Action at Request of Pope Follows Agreement With Vatican. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/light-on-municipal-finance.html | LIGHT ON MUNICIPAL FINANCE. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/slain-with-bottle-in-row-in-brooklyn-man-found-beaten-to-death-in.html | SLAIN WITH BOTTLE IN ROW IN BROOKLYN; Man Found Beaten to Death in Sixteenth St. Doorway After Dispute Over a Girl. TRAIL IN SNOW AIDS POLICE Owner of Alleged Speakeasy Tells of High Words, and He and a Patron Are Held as Witnesses. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/russell-sage-college-inaugurates-meader-new-president-hails-emma.html | RUSSELL SAGE COLLEGE INAUGURATES MEADER; New President Hails Emma Willard's Pioneering in HigherEducation for Women. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/two-robins-depart-for-clearwater-camp-coach-miller-and-pattison.html | TWO ROBINS DEPART FOR CLEARWATER CAMP; Coach Miller and Pattison, Young Pitcher, Leave--Yankees on Their Way Tonight. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/five-fires-are-set-in-bronx-tenements.html | FIVE FIRES ARE SET IN BRONX TENEMENTS | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/brazils-1928-trade-less-decrease-causes-concern-due-to-obligations.html | BRAZIL'S 1928 TRADE LESS.; Decrease Causes Concern Due to Obligations on Foreign Debt. | True | Special Cable to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/kent-sextet-in-front-triumphs-over-carteret-nj-school-team-by-4.html | KENT SEXTET IN FRONT.; Triumphs Over Carteret (N.J.) School Team by 4 Goals to 1. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/sailor-killed-on-voyage-crushed-by-lifeboat-in-stormy-passage-of.html | SAILOR KILLED ON VOYAGE.; Crushed by Lifeboat in Stormy Passage of President Harding. | True | Special Cable to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/saw-mill-blast-kills-five-boiler-blowup-in-georgia-also-injures.html | SAW MILL BLAST KILLS FIVE; Boiler Blow-Up in Georgia Also Injures Four Seriously. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/army-plebes-are-beaten-augusta-military-academy-boxers-triumph-by-4.html | ARMY PLEBES ARE BEATEN.; Augusta Military Academy Boxers Triumph by 4 to 2. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/big-bill-edwards-pays-glowing-tribute-to-ropers-football-work-at.html | Big Bill Edwards Pays Glowing Tribute To Roper's Football Work at Princeton | True | Special to The New York Times. | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/mawson-declares-byrd-finds-vital-sir-douglas-soon-to-sail-to-the.html | MAWSON DECLARES BYRD FINDS VITAL; Sir Douglas, Soon to Sail to the Antarctic, Says Commander Is Solving Age-Old Mystery. PREDICTS LAND LINK PROOF Rocks From Mountains, He Adds, May Show 'Pacific Ring' With the Rockies and Andes. WARNS OF WINTER DANGER He Advises 'Resting on Laurels' and Centring on Scientific Work Near the Base. Byrd in Most Interesting Area. Flights Support Land Theory. Continuation of "Pacific Fire Ring." Mawson Inspects His Ship. Vessel Fit and Ready to Sail. Relics of Former Voyages Aboard. Mawson Outlines His Plans. | True | By Ferdinand Kuhn Jr. Wireless To the New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/unaware-of-deaths-of-2-girls-he-shot-slayer-who-wounded-himself.html | UNAWARE OF DEATHS OF 2 GIRLS HE SHOT; Slayer Who Wounded Himself Expresses Hope That They Are Not Suffering. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/tugboat-men-deny-they-cause-smoke-president-of-their-exchange-in.html | TUGBOAT MEN DENY THEY CAUSE SMOKE; President of Their Exchange in Statement Says Wynne Has Ignored Them. HE OBJECTS TO HARD COAL Declares Use of Anthracite Will Increase Costs 41 Per Cent-- Tells of Experiments. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/hooley-smith-is-suspended-and-gets-a-fine-of-100.html | Hooley Smith Is Suspended And Gets a Fine of $100 | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/clarkson-five-victor-defeats-niagara-university-quintet-by-2622-at.html | CLARKSON FIVE VICTOR.; Defeats Niagara University Quintet by 26-22 at Potsdam. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/gates-estate-left-in-trust-to-family-rockefeller-advisers-will.html | GATES ESTATE LEFT IN TRUST TO FAMILY; Rockefeller Adviser's Will Gives Third of Income to Widow and the Rest to Seven Children. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/eugene-r-washburn-dies-at-81.html | Eugene R. Washburn Dies at 81. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/s-mikkelson-wins-ski-jumping-title-wrests-national-senior-crown.html | S. MIKKELSON WINS SKI JUMPING TITLE; Wrests National Senior Crown From Haugen in Contests at Brattleboro, Vt. LEAPS 141 AND 131 FEET Rival Measures 136 and 130 in Competition-- Oimen Hurt After Jumping 155 Feet. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/chicago-wrestlers-beat-syracuse-2415-freeman-throws-wilbur-in.html | CHICAGO WRESTLERS BEAT SYRACUSE, 24-15; Freeman Throws Wilbur in Feature Bout--Lawrence Loses toSonderby in Unlimited Class. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/mrs-burr-mintosh-found-ill-of-drug-film-actors-wife-discovered.html | MRS. BURR M'INTOSH FOUND ILL OF DRUG; Film Actor's Wife Discovered Semiconscious by Maid-- Police Blame Overdose. NOTE ASKS CARE FOR DOG Husband Tells of Disappointment Over His Earnings--She Is Expected to Recover. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/prince-wont-give-up-hunts-says-he-will-buy-other-horses-on-eve-of.html | PRINCE WON'T GIVE UP HUNTS; Says He Will Buy Other Horses on Eve of Stable's Sale. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/agrees-to-confirm-radio-board-men-senate-committee-to-approve.html | AGREES TO CONFIRM RADIO BOARD MEN; Senate Committee to Approve Batcheller and Jansky Under One-Year Provise. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/count-cseconics-dead-friend-of-former-empress-zita-was-hungarian.html | COUNT CSECONICS DEAD.; Friend of Former Empress Zita Was Hungarian Capitalist. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/debt-experts-order-plan-studied-anew-scheme-for-set-sum-and-more.html | DEBT EXPERTS ORDER PLAN STUDIED ANEW; Scheme for Set Sum and More Based on Prosperity Is Sent Back to Subcommittee. MEASURE MEETS OPPOSITION Foes Fear German Appeals on the Percentage Payments--Replacing Dawes Safeguards Is Problem. Conditional Annuity in Plan. Varying Figures Mentioned. German Delegates Divided. Plan Back to Subcommittee. German Party Attacks Carnivals. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/accountants-form-arbitration-body.html | Accountants Form Arbitration Body. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/recommends-seat-be-denied-to-vare-investigating-committee-however.html | RECOMMENDS SEAT BE DENIED TO VARE; Investigating Committee, However, Leaves Action to BeTaken by Senate.INFLUENCED BY HIS ILLNESSPresent Body Is Unlikely toDecide Fate of PennsylvaniaSenator-Elect. HE STILL RETAINS STATUSReed Announces He Will Speak onCase Today--Report Reveals Frauds. Vare Supporters Silent. Reports Fraudulent Practices. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/posts-500-for-key-to-bacon-ciphers-puzzlers-league-member-seeks.html | POSTS $500 FOR KEY TO 'BACON CIPHERS; Puzzlers' League Member Seeks Solution to Controversy on Shakespeare's Writings. ALLOWS A YEAR'S TIME Oil Operator Is Certain Authorship of Plays Can Be Decided by Sir Francis's Cryptograms. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/attack-on-rotary-renewed-in-rome-osservatore-romano-states-movement.html | ATTACK ON ROTARY RENEWED IN ROME; Osservatore Romano States Movement Is Hostile to Catholic Interests. SUDDEN STAND A SURPRISE Vatican Opposition Was Believed to Have Been Removed After Visit of Rotary's Head. Recapitulates Debate. Condemns Calles Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/army-five-defeats-harvard-39-to-24-strother-gathers-7-baskets-in.html | ARMY FIVE DEFEATS HARVARD, 39 TO 24; Strother Gathers 7 Baskets in Closing Game of Season at West Point. WENNER CRIMSON STAR Leads Mates on Attack With Four Field Goals--Cadets Ahead at Half Time, 21-13. | True | Special to The New York Times. | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/banks-directorate-increased.html | Bank's Directorate Increased. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/soviet-ice-cutters-to-aid-100-ships.html | Soviet Ice Cutters to Aid 100 Ships. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/music.html | MUSIC | True | By Olin Downes. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/dingers-shooting-wins-the-pennsylvania-cup-takes-shootoff-for.html | DINGER'S SHOOTING WINS THE PENNSYLVANIA CUP; Takes Shoot-Off for America's Oldest Traps Trophy After 7 Amateurs Tie at 20 Fliers. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/five-marks-broken-in-catholic-games-whiting-erases-own-junior.html | FIVE MARKS BROKEN IN CATHOLIC GAMES; Whiting Erases Own Junior 220-Yard Standard and Equals the Senior Record. TITLE TO BROOKLYN PREP Leads in Senior Division With 24 Points-- St. Michael's Wins in Junior and Midget Divisions. | True | By Arthur J. Daley. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/yiddish-art-theatre-acts-major-noah-maurice-schwartz-and-associates.html | YIDDISH ART THEATRE ACTS 'MAJOR NOAH'; Maurice Schwartz and Associates Appear in Play About Unusual Jewish-American Figure. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/lehigh-cub-wrestlers-tie.html | Lehigh Cub Wrestlers Tie. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/dr-walter-iranaeus-lowe-professor-of-history-at-colgate-dies-at.html | DR. WALTER IRANAEUS LOWE; Professor of History at Colgate Dies at Florida Home. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/wreath-laid-on-washington-statue.html | WREATH LAID ON WASHINGTON STATUE. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/new-stocks-to-be-marketed.html | New Stocks to Be Marketed. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/sports-of-the-times-revision-downward-crossing-the-bar-the-short.html | Sports of the Times; Revision Downward. Crossing the Bar. The Short Sprints. All by Himself in the Moonlight. | True | By John Kieran. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/galowinalexander-win-gain-final-in-onewall-handball-play-with.html | GALOWIN-ALEXANDER WIN.; Gain Final In One-Wall Handball Play With Seaman-Goldman. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/gains-in-heavy-building-construction-reports-show-contract-totals.html | GAINS IN HEAVY BUILDING.; Construction Reports Show Contract Totals Above Last Year. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/new-zealand-seeks-a-meet-with-canada-or-south-africa.html | New Zealand Seeks a Meet With Canada or South Africa | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/erasmus-hall-held-to-00-tie-on-ice-plays-scoreless-draw-with-st.html | ERASMUS HALL HELD TO 0-0 TIE ON ICE; Plays Scoreless Draw With St. John's High--Brooklyn Prep Stops New Utrecht, 1-0. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/princeton-cubs-win-swim-beat-mercersburg-on-first-places-the-score.html | PRINCETON CUBS WIN SWIM.; Beat Mercersburg on First Places, the Score Being 31-31. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/it-was-a-famous-primary.html | IT WAS A FAMOUS PRIMARY. | True | | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/dail-votes-pact-despite-fifty-foes-de-valera-followers-rebuked-for.html | DAIL VOTES PACT, DESPITE FIFTY FOES; De Valera Followers Rebuked for Terming Anti-War Treaty "Hypocritical." DEBATE CALLED NONSENSE Minister Warns Ireland May Not Soon Be Asked to Join in International Agreements. | True | Wireless TO THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/five-kinds-of-playwrights.html | FIVE KINDS OF PLAYWRIGHTS. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/denies-tacna-settlement-peruvian-president-withholds-view-of-moore.html | DENIES TACNA SETTLEMENT.; Peruvian President Withholds View of Moore Plan. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/buys-in-40-fifth-avenue.html | Buys in 40 Fifth Avenue. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/seppala-team-gains-in-quebec-dog-race-alaskan-builds-up-7minute.html | SEPPALA TEAM GAINS IN QUEBEC DOG RACE; Alaskan Builds Up 7-Minute Lead Over Dupuis's Mongrels on Second Day. ST. GODARD IS FAR BEHIND Manitoban, Who Has Won the Race Twice, Is Apparently Beaten This Time. Seppala Builds Up Lead. Snow Ceases, but Wind Is High. Seppala Passes St. Godard. Lombard Wins New Hampshire Race. | True | By W.a. MacDonald. Special To the New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/arkansas-to-sell-28000000-bonds-state-announces-financing-for.html | ARKANSAS TO SELL $28,000,000 BONDS; State Announces Financing for Highways for March 15-- $5,000,000 for Refunding. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/asquiths-widow-plans-to-move-his-body-english-village-objects-to.html | ASQUITH'S WIDOW PLANS TO MOVE HIS BODY; English Village Objects to Change on Account of Interference With Other Graves. | True | Wireless TO THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/copenhagen-has-fur-sale-240000-in-skins-auctioned-off-at-annual.html | COPENHAGEN HAS FUR SALE.; $240,000 in Skins Auctioned Off at Annual Event. | True | Wireless TO THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/gibraltar-memorial-for-americans.html | Gibraltar Memorial for Americans. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/converts-family-firm-viscount-hambleden-says-death-duties-force.html | CONVERTS FAMILY FIRM.; Viscount Hambleden Says Death Duties Force Step in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/topics-of-interest-to-the-churchgoer-dr-hk-walker-presbyterian.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. H.K. Walker, Presbyterian Moderator, to Be Guest at Reception Tuesday. ENGLISH FRANCISCAN HERE The Very Rev. N. Higgins to Preach at St. Gregory's--Annual Meeting of Episcopal Actors' Guild. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/2-us-puppies-going-abroad-to-win-their-championships.html | 2 U.S. Puppies Going Abroad To Win Their Championships | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/widow-of-boxer-who-died-in-ring-to-sue-for-50000.html | Widow of Boxer Who Died In Ring to Sue for $50,000 | True | | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/sir-esme-voices-amity-envoy-sees-washington-as-greatest-link-in.html | SIR ESME VOICES AMITY; Envoy Sees Washington as Greatest Link in Friendship Chain. HITS AT TROUBLE-MAKERS Ambassador Praises Kellogg Pact and Predicts Its 'Growing Importance.''TALKED' WITH WASHINGTONFirst President Is Quoted as Saying He Suffered From 'Unmeasured Language.' The Ambassador's Address. HOWARD DEPLORES BASELESS MURMURS Quotes Chamberlain Speech. Strikes at War "Mutterings." "Other Side of the Picture." | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/girl-ends-life-by-gas-over-lovers-quarrel-found-dead-in-west-80th.html | GIRL ENDS LIFE BY GAS OVER LOVERS' QUARREL; Found Dead in West 80th Street Room--Photograph for 'My Man Eddie' on Table. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/motor-output-set-record-in-january-total-of-402154-vehicles-was.html | MOTOR OUTPUT SET RECORD IN JANUARY; Total of 402,154 Vehicles Was 93,156 Over Previous High Mark for That Month. 350,617 PASSENGER CARS Exceeded Production of January, 1926, the Previous Peak Month, by 71,622 Cars. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/sleepless-killer-gave-up-man-who-murdered-new-jersey-girl-brought.html | SLEEPLESS, KILLER GAVE UP; Man Who Murdered New Jersey Girl Brought Back From Seattle. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/baby-tarpon-takes-hydroplane-honors-mcgarva-drives-craft-to-victory.html | BABY TARPON TAKES HYDROPLANE HONORS; McGarva Drives Craft to Victory at Palm Beach Regatta-- Pope Outboard Winner. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/mlaughlin-advances-in-squash-tourney-beats-fyte-185-1418-1512-and.html | M'LAUGHLIN ADVANCES IN SQUASH TOURNEY; Beats Fyte, 18-5, 14-18, 15-12, and Four New York A.C. Players Win in Class B Play. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/counsel-ejected-in-dapper-don-case-isaiah-leebove-is-locked-up-for.html | COUNSEL EJECTED IN 'DAPPER DON' CASE; Isaiah Leebove Is Locked Up for an Hour on Orders of Magistrate. OBJECTIONS AROUSE COURT Prisoner Then Acts for Himself-- Sent to Tombs on New Jersey Swindling Charge. Lawyer Objects to Action. Group Falls to Floor. Holds He Was Under Arrest. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/voorhies-is-winner-in-nyac-shoot-scores-194-out-of-200-to-capture.html | VOORHIES IS WINNER IN N.Y.A.C. SHOOT; Scores 194 Out of 200 to Capture Lyon Memorial Trophy--Other Results. Rake Wins Robin Hood Club Shoot. Perfect First at Bath Beach. Dr. Sweet Scores at Briarcliff. Auriello's 91 Best at Stamford. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/pair-held-for-robbing-contractor.html | Pair Held for Robbing Contractor. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/treasury-prepares-to-borrow.html | Treasury Prepares to Borrow. | True | | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/crime-bill-strikes-at-false-swearing-albany-measure-makes-new.html | CRIME BILL STRIKES AT FALSE SWEARING; Albany Measure Makes New Offense a Misdemeanor Distinct From Perjury.COUNTY RELIEF PLANNEDHewitt Bill Transfers to State Costof Bridge Building on MainHighways. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/firemen-parade-in-honor-of-washington.html | FIREMEN PARADE IN HONOR OF WASHINGTON. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/beefsteak-dinner-lures-palm-beach-oasis-club-affair-draws-many-of.html | BEEFSTEAK DINNER LURES PALM BEACH; Oasis Club Affair Draws Many of Colony to Dancing Floor in Shaded Patio. W.J. BAXTER ENTERTAINS Gives Supper Dance at Pelican Lodge--Mrs. McAneeny Host at a Musicale. Dr. Gregory a Host. Whalen Starts North. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/bronx-board-to-dine-march-14.html | Bronx Board to Dine March 14. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/hoover-discusses-farm-aid-plans-senator-nye-tabor-of-national.html | HOOVER DISCUSSES FARM AID PLANS; Senator Nye, Tabor of National Grange and Other Leaders Give Him Their Views. Denial Made for Williams. Waterways Projects Taken Up. Poincare Wins Confidence on Meat. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/demands-church-aid-hoover-dry-program-dr-john-mcdowell-calls-on.html | DEMANDS CHURCH AID HOOVER DRY PROGRAM; Dr. John McDowell Calls on Presbyterians at Conference toFoster Respect for Law. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/harvey-sees-graft-in-another-bureau-asserts-preliminary-inquiry.html | HARVEY SEES GRAFT IN ANOTHER BUREAU; Asserts Preliminary Inquiry Indicates Wide Misuse of Highway Supplies. DE BRAGGA NOT TO QUIT Back From Cuba, He Says the Borough President "Is Young; Give Him a Chance." Harvey Is Young, Says De Bragga HARVEY SEES GRAFT IN ANOTHER BUREAU Denies Visits to Borough Hall. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/fourth-assembly-tonight-skits-and-dances-to-have-part-in-dance-for.html | FOURTH ASSEMBLY TONIGHT; Skits and Dances to Have Part in Dance for Settlement. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/revising-air-mail-pay-post-office-department-considers-plan-based.html | REVISING AIR MAIL PAY.; Post Office Department Considers Plan Based on Investment. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/longworth-hails-our-first-engineer-in-philadelphia-address-he.html | LONGWORTH HAILS OUR FIRST ENGINEER; In Philadelphia Address He Likens the Callings of Washington and Next President. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/plane-fells-group-at-airport-opening-ruth-elder-and-mayor-cryer-of.html | PLANE FELLS GROUP AT AIRPORT OPENING; Ruth Elder and Mayor Cryer of Glendale, Cal., With Others, Escape Injury. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/strangler-lewis-wins-pins-gardini-on-mat-in-4530-before-4000-at.html | STRANGLER LEWIS WINS.; Pins Gardini on Mat in 45:30 Before 4,000 at Ridgewood Grove. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/rensselaer-five-victor-vanquishes-st-stephens-42-to-41-lemley-gets.html | RENSSELAER FIVE VICTOR.; Vanquishes St. Stephen's, 42 to 41 --Lemley Gets 15 Points. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/21-ships-sail-today-for-foreign-ports-nine-are-bound-for-europe-the.html | 21 SHIPS SAIL TODAY FOR FOREIGN PORTS; Nine Are Bound for Europe, the Others for Southern and Insular Destinations. AMERICA, ROCHAMBEAU DUE Outgoing List Includes Republic, Hamburg, Drottningholm, Ryndam, Lancastria, Caledonia, Ascania. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/socialist-youths-to-seek-converts-want-5000-for-attempt-to-win-high.html | SOCIALIST YOUTHS TO SEEK CONVERTS; Want $5,000 for Attempt to Win High School and College Students to Cause. NEGROES TO BE ORGANIZED League Convention Also Decides to Conduct Weekly Radio Programs Over Station WEVD. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/stress-adult-role-in-child-guidance-psychiatrists-find-attitude-of.html | STRESS ADULT ROLE IN CHILD GUIDANCE; Psychiatrists Find Attitude of Parents Greatly Influences Character Formation. PROGRESS IS REPORTED But Understanding Lags Behind Results, Physicians and Social Workers Are Told. Importance of Adult Attitudes. Finds Understanding Lags. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/man-dies-in-street-car.html | Man Dies in Street Car. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/st-jean-breaks-even-loses-to-clarke-at-night-after-winning.html | ST. JEAN BREAKS EVEN.; Loses to Clarke at Night After Winning Afternoon's Block. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/threaten-to-quit-state-maryland-surety-companies-complain-of-high.html | THREATEN TO QUIT STATE.; Maryland Surety Companies Complain of High Taxes. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/cracks-2-safes-and-phones-to-syracuse-police-of-feats.html | Cracks 2 Safes and Phones To Syracuse Police of Feats | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/providence-quintet-beats-crescent-ac-triumphs-by-35-to-34-in-game.html | PROVIDENCE QUINTET BEATS CRESCENT A.C.; Triumphs by 35 to 34 in Game Played on Brooklyn Court-- Losers in Late Rally. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/seton-hall-five-wins-defeats-loyola-college-of-baltimore-quintet-by.html | SETON HALL FIVE WINS.; Defeats Loyola College of Baltimore Quintet by 38 to 37. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/leonora-corona-as-aida-sings-verdis-o-patria-mia-beautifullyromeo.html | LEONORA CORONA AS AIDA.; Sings Verdi's "O Patria Mia" Beautifully--"Romeo et Juliette." | True | | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/pollocks-rally-wins-at-belleair-by-1-up-defeats-stranahan-in-36hole.html | POLLOCK'S RALLY WINS AT BELLEAIR BY 1 UP; Defeats Stranahan in 36-Hole Final After Being 6 Down Over the First Round. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/capt-atkinson-dies-biographer-of-scott-british-war-hero-recovered.html | CAPT. ATKINSON DIES; BIOGRAPHER OF SCOTT; British War Hero Recovered Body of Lost Explorer--Won Medals for Rescue. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/25428988-sought-in-municipal-loans-fortytwo-bond-issues-listed-for.html | $25,428,988 SOUGHT IN MUNICIPAL LOANS; Forty-two Bond Issues Listed for Award Next Week--Total Near Average for Year. MARKET PUZZLES DEALERS Decline in Prices Continues, but Demand Remains Light--Bids by Insurance Companies Low. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. With the "Customers' Man." Thoughts on Railway Mergers. Bankers Back Reserve Policy. Duplication or Competition. Acquiring Minor Lines. A Disturbing Influence. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/defend-washington-from-newer-critics-speakers-at-birthday-services.html | DEFEND WASHINGTON FROM NEWER CRITICS; Speakers at Birthday Services Condemn Efforts to Destroy Traditions of Character. INTELLECTUAL GUNMEN' HIT Littleton Assails Biographers at Meeting of Patriotic Societies --Shipman in Like Attack. FIREMEN PARADE IN KINGS Anniversary Celebration Is Held in Williamsburg Bridge Plaza-- Wreath Placed on Oak. Volunteer Firemen March in Kings. Calls Him Savior of Nation. Firemen Parade in Brooklyn. MEMORIAL OPPOSES WAR. "Peace Patriots" Send Statement Signed by 90 to Britten. HOLIDAY CHURCH SERVICES. Organizations Take Part in Memorial Corporate Communion. 2,000 Knights at Cathedral. Pastor Praises Post Office Men. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/joint-recital-pleases-marjorie-truelove-pianist-plays-with-allison.html | JOINT RECITAL PLEASES.; Marjorie Truelove, Pianist, Plays With Allison Mackown, 'Cellist. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/senate-acts-to-ban-force-in-nicaragua-amends-naval-bill-to-deny-any.html | SENATE ACTS TO BAN FORCE IN NICARAGUA; Amends Naval Bill to Deny Any Money for Marines After June 30. VOID IF EMERGENCY ARISES Administration Forces Caught Napping, Seek Reconsideration --Cruiser Funds Approved. Dill Presents Amendment. Aims at Forces in Haiti. SENATE ACTS TO BAN FORCE IN NICARAGUA | True | Special to The New York Times. | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/clash-on-salt-creek-oil-senate-committeemen-differ-on-move-to.html | CLASH ON SALT CREEK OIL.; Senate Committeemen Differ on Move to Continue Inquiry. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/hero-worship-urged-upon-georgia-editors-north-carolina-university.html | HERO WORSHIP URGED UPON GEORGIA EDITORS; North Carolina University Head Says Only Ideals Can Be Carried Over From Great Men of Past. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/printz-wins-american-derby.html | Printz Wins American Derby. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/silver-bay-ski-race-annexed-by-lecluse-huntington-entry-first-in.html | SILVER BAY SKI RACE ANNEXED BY LECLUSE; Huntington Entry First in TwoMile Cross-Country Event-Marquand Six Loses. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/reelected-by-patriotic-order.html | Re-elected by Patriotic Order. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/thousands-die-daily-in-chinese-famine-twenty-million-are-starving.html | THOUSANDS DIE DAILY IN CHINESE FAMINE; Twenty Million Are Starving, While Only a Meal a Day for 175,000 Is Available. RELIEF WORK LAGS BADLY Cannibalism Appears in Kansu --Death of All Shensi Peasants Is Threatened.NO CROPS DUE TILL AUGUST In Major Catastrophe of History Nanking Is Accused of DoingNothing to Aid Sufferers. Time Element Vital. Bond Distribution by War Lords. Rows on Money Reported. | True | By Hallett Abend. Wireless To the New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/tree-kills-man-near-lowville-ny.html | Tree Kills Man Near Lowville, N.Y. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/banton-to-wind-up-tube-fire-inquiry-questioning-of-witnesses-to-end.html | BANTON TO WIND UP TUBE FIRE INQUIRY; Questioning of Witnesses to End Today--Only Five of Injured Still in Hospital. WIRE INSULATION DEFENDED Chief Engineer of Transit Board Says Suggestion That Asbestos Be Used Is Impracticable. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports-also.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Lower; Imports Also Reduced. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/all-hallows-five-beats-iona-prep-triumphs-by-score-of-20-to-14-don.html | ALL HALLOWS FIVE BEATS IONA PREP; Triumphs by Score of 20 to 14 --Don Bosco Halts Ramsey's Winning Streak, 27-25. PASSAIC QUINTET ON TOP Turns Back Rutherford by 57 to 15 Count-- Rutgers Prep Takes Fourteenth in Row. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/fleeting-fire-95-triumphs-at-miami-defeats-apostle-by-length-and-a.html | FLEETING FIRE, 9-5, TRIUMPHS AT MIAMI; Defeats Apostle by Length and a Half in the Washington Birthday Handicap. SMITH AND PARTY ATTEND Ex-Governor of New York Receives Warm Welcome at Races-- Bonaire, 9 to 20, Also Wins. Smith Gets Warm Welcome. Copiapo Is Early Leader. | True | Special to The New York Times. | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/jb-trainer-buried-with-military-honor-mass-for-secretary-of-the.html | J.B. TRAINER BURIED WITH MILITARY HONOR; Mass for Secretary of the Armory Board Held in Church of St. Thomas the Apostle. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/get-kidnapped-child-in-san-francisco-doris-smithmurphy-restored-to.html | GET KIDNAPPED CHILD IN SAN FRANCISCO; Doris Smith-Murphy Restored to Mother in Apartment Where She Was Held--4 Arrested. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/for-hidefutures-market-jc-andresen-says-price-slump-proves-need-for.html | FOR HIDE-FUTURES MARKET.; J.C. Andresen Says Price Slump Proves Need for Exchange. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/building-in-canada-sets-record.html | Building in Canada Sets Record. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/posed-as-times-representative.html | Posed as Times Representative. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/7th-regiment-club-indoor-tennis-victor-scores-72-victory-over.html | 7TH REGIMENT CLUB INDOOR TENNIS VICTOR; Scores 7-2 Victory Over Metropolitan Club--Bowman of Winners Beats Tarangioli, 10-8, 6-4. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/croats-defy-dictatorship-six-members-refuse-to-attend-zagreb.html | CROATS DEFY DICTATORSHIP; Six Members Refuse to Attend Zagreb Municipal Council. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/disarms-thug-held-for-having-pistol-taxi-driver-foils-holdup-then.html | DISARMS THUG, HELD FOR HAVING PISTOL; Taxi Driver Foils Hold-Up, Then Tries to Give Weapon to Policeman, Who Arrests Him. COURT HOLDS HIM FOR TRIAL Boy, Hearing Story in Paper Read, Prevails on Father to Put Up $500 Bail for Prisoner. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/suzette-d-dewey-to-wed-fm-alger-daughter-of-financial-adviser-to.html | SUZETTE D. DEWEY TO WED F.M. ALGER; Daughter of Financial Adviser to Poland to Marry Grandson of Late Michigan Senator. MISS E. BECK BETROTHED Vassar Graduate to Wed Webster K. Newcomb, Mexico City Banker --Other Engagements. | True | Special Cable to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/seeks-senate-vote-on-winslow-inquiry-norris-says-he-will-try-to-get.html | SEEKS SENATE VOTE ON WINSLOW INQUIRY; Norris Says He Will Try to Get Action on Joint Resolution Before March 4. GRAND JURY HEARS EIGHT Robert Oppenheim, Republican District Leader and Former Receiver, Is Questioned. Blease Fighting Committee. Grand Jury Questions Eight. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/westchester-deals-residence-in-new-rochelle-sold-croton-project.html | WESTCHESTER DEALS.; Residence in New Rochelle Sold --Croton Project. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/finds-bridges-spur-richmond-traffic-port-authority-reports-54.html | FINDS BRIDGES SPUR RICHMOND TRAFFIC; Port Authority Reports 54% Increase in Travel Between New York and New Jersey. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/summer-warmth-in-midatlantic.html | Summer Warmth in Mid-Atlantic. | True | | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/schumannheink-quits-the-stage-this-season-contralto-saying-its-time.html | SCHUMANN-HEINK QUITS THE STAGE THIS SEASON; Contralto, Saying 'It's Time for Old Lady to Retire,' Plans to Teach Young Singers. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/antifascists-make-world-meeting-plans-representatives-of-unions-and.html | ANTI-FASCISTS MAKE WORLD MEETING PLANS; Representatives of Unions and Other Groups Prepare to Send Delegates to Berlin. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/lawmakers-thank-thomas-compliment-albany-correspondent-on.html | LAWMAKERS THANK THOMAS; Compliment Albany Correspondent on Recovering Washington's Bust. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/cold-renews-grip-on-eastern-europe-but-thaws-bring-new-danger-to.html | COLD RENEWS GRIP ON EASTERN EUROPE; But Thaws Bring New Danger to the West--Influenza Increases in Britain.AUSTRIA IN NEED OF FUNDSGovernment Can Aid No More--Snowstorms Rage at Athensand Constantinople. Fears of Meuse Rising. Austria in Need of Funds. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/st-francis-beats-rider-gains-3323-basketball-victory-garvey-scores.html | ST. FRANCIS BEATS RIDER.; Gains 33-23 Basketball Victory-- Garvey Scores 14, Zara 8. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/says-unpreparedness-prolonged-our-wars-brigadier-general-delafield.html | SAYS UNPREPAREDNESS PROLONGED OUR WARS; Brigadier General Delafield Recalls Washington's Dictum for Preserving Peace. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/jonathan-dwight-bird-expert-dies-noted-ornithologist-loaned.html | JONATHAN DWIGHT, BIRD EXPERT, DIES; Noted Ornithologist Loaned Collection of 60,000 Birds to American Museum. HEADED LINNEAN SOCIETY He Had Studied Engineering and Was a Graduate Physician-- Wrote Several Books. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/roosevelt-and-the-census.html | ROOSEVELT AND THE CENSUS. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/wheat-prices-decline-in-foreign-markets-sharp-drop-of-liverpool.html | WHEAT PRICES DECLINE IN FOREIGN MARKETS; Sharp Drop of Liverpool Brings Heavy Liquidation and Losses at Winnipeg. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/tilson-denounces-story-declares-emphatically-he-knows-of-no-move.html | TILSON DENOUNCES STORY.; Declares Emphatically He Knows of No Move for Speakership. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/tokio-peers-rebuke-action-of-tanaka-premiers-handling-of-mizunos.html | TOKIO PEERS REBUKE ACTION OF TANAKA; Premier's Handling of Mizuno's Resignation Called "Blunder in Discharge of Duty." BUT CABINET WILL STAND Upper House's Move Is Seen as Step to Keep Emperor's Name Out of Party Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/queens-realty-sales-senator-packer-sells-parcel-at-boulevard.html | QUEENS REALTY SALES.; Senator Packer Sells Parcel at Boulevard Junction. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/paul-h-cromelin-dead-a-founder-of-columbia-phonograph-company-dies.html | PAUL H. CROMELIN DEAD.; A Founder of Columbia Phonograph Company Dies After a Stroke. | True | Special to The New York Times. | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/congress-biography-evades-fixing-jackson-birthplace.html | Congress Biography Evades Fixing Jackson Birthplace | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/wagner-assails-vestris-inquiries-pressing-demand-that-congress-act.html | WAGNER ASSAILS VESTRIS INQUIRIES; Pressing Demand That Congress Act, He Calls Inspector's Report "Whitewash."SEES FAULT IN "ECONOMY"Jones in Reply Says Senate Committee Will File Resolutionsat This Session. Would Lose No Time on It. Hits at Delay in S O S. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/columbia-freshmen-win-repel-colgate-cub-five-4127-after-leading-at.html | COLUMBIA FRESHMEN WIN.; Repel Colgate Cub Five, 41-27, After Leading at Half, 18-12. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/yale-six-defeats-princeton-3-to-1-sweeps-annual-series-for-third.html | YALE SIX DEFEATS PRINCETON, 3 TO 1; Sweeps Annual Series for Third Consecutive Year by Victory on Home Rink. ELIS STRONGER ON DEFENSE Blank Rivals Until Near End of Game, When Rice Tallies--Curtis Scores Twice for Victors. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/66005000-bonds-marketed-in-week-new-offerings-limited-to-four-days.html | $66,005,000 BONDS MARKETED IN WEEK; New Offerings Limited to Four Days by Commemoration of Washington's Birth. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/nyu-mermen-beat-city-college-3725-victory-in-relay-race-decides.html | N.Y.U. MERMEN BEAT CITY COLLEGE, 37-25; Victory in Relay Race Decides Meet--Myers Sets New Time in 100-Yard Free Style. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/buffalo-exchange-seats-10000.html | Buffalo Exchange Seats $10,000. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/hobart-five-wins-3130-defeats-university-of-buffalo-after-leading.html | HOBART FIVE WINS, 31-30.; Defeats University of Buffalo After Leading, 14-6, at Half. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/evangeline-booth-cant-see-brother.html | Evangeline Booth Can't See Brother. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/alba-nardone-violinist-plays.html | Alba Nardone, Violinist, Plays. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/house-asked-to-build-igloo-to-shelter-hoover-reporters.html | House Asked to Build 'Igloo' To Shelter Hoover Reporters | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/hughes-deplores-debunking-trend-in-eulogizing-washington-he-decries.html | HUGHES DEPLORES 'DEBUNKING' TREND; In Eulogizing Washington, He Decries Sensationalism in Biographies. PLEADS FOR MEMORIAL Urges Support for Building in Capital as Tribute to the First President. Quotes French Historian. Urges Aid for Building. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/cole-beats-seaback-17518.html | Cole Beats Seaback, 175-18. | True | | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/science-supremacy-wins-prizes-for-two-michelson-and-millikan-are.html | SCIENCE SUPREMACY WINS PRIZES FOR TWO; Michelson and Millikan Are Honored Equally by Society of Arts and Sciences. GOLD MEDALS FOR BOTH Millikan Calls His Colleague Asset to World Transcending All Money Value. PAVED WAY FOR EINSTEIN Michelson, at Meeting, Declares He Quit Navy to Seek Velocity of Light "for Pure Fun and Love of It." Michelson Tells of Work. Traces Einstein's Contribution. Describes Own Experiments. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/ohioans-plan-protest-if-brown-is-chosen-exattorney-generals-attacks.html | OHIOANS PLAN PROTEST IF BROWN IS CHOSEN; Ex-Attorney General's Attacks Linked to Fight on Possible Cabinet Choice. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/princeton-cub-six-wins-scores-4-goals-in-last-period-to-beat.html | PRINCETON CUB SIX WINS.; Scores 4 Goals in Last Period to Beat Pomfret School, 5-1. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/harvard-trios-rally-wins-comes-from-behind-to-beat-cincinnati-by-13.html | HARVARD TRIO'S RALLY WINS; Comes From Behind to Beat Cincinnati by 13 to 9. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/hoidalen-ski-victor-sets-record-with-141-ft-jump-and-wins-norsemen.html | HOIDALEN SKI VICTOR.; Sets Record With 141 Ft. Jump and Wins Norsemen Ski Club Meet. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/reject-black-plea-on-reserve-board-house-committeemen-vote-adverse.html | REJECT BLACK PLEA ON RESERVE BOARD; House Committeemen Vote Adverse Report on Call forFacts on Norman.NEW YORKER STILL FIGHTSAfter Charging Bank of England Deal, He Says He Will Bring Up Resolution Next Week. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/peter-j-quigley-55-fire-official-dies-blood-transfusion-fails-to.html | PETER J. QUIGLEY, 55, FIRE OFFICIAL, DIES; Blood Transfusion Fails to Save Chief of the Division of Pensions. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/phillips-heirs-ask-that-state-file-bond-move-in-montreal-court-for.html | PHILLIPS HEIRS ASK THAT STATE FILE BOND; Move in Montreal Court for Deposit to Cover Costs in ActionOver $350,000. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/trotsky-a-free-man-turkey-announces-he-may-go-where-he-pleases.html | TROTSKY A FREE MAN, TURKEY ANNOUNCES; He May Go Where He Pleases-- Czechs Move to Admit Him as Germans Grow Cool. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/seek-wider-change-in-traffic-rules-broadway-merchants-now-plan-to.html | SEEK WIDER CHANGE IN TRAFFIC RULES; Broadway Merchants Now Plan to Ask New Regulations for Early Evening Too. JOINT BOARD OPENS OFFICE Protective Committee Sends Out 1,000 Questionnaires on the Whalen Theatre System. Resolution Asking Change. Finds Aim Misinterpreted. | True | | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/bronx-properties-in-operators-deals-two-taxpayers-sold-by-isadore.html | BRONX PROPERTIES IN OPERATOR'S DEALS; Two Taxpayers Sold by Isadore Geller, Who Buys Sedgwick Avenue Plot. COMMONWEALTH AV. SALE Plottage Near Gleason Avenue Is Assembled--Other Vacant Parcels Are Sold. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/doctor-hurt-in-ambulance-crash.html | Doctor Hurt in Ambulance Crash. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/cold-snap-changes-routine-for-giants-schalk-sends-players-through.html | COLD SNAP CHANGES ROUTINE FOR GIANTS; Schalk Sends Players Through Five-Lap Run Around San Antonio Ball Park. | True | By John Drebinger. Special To the New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/mortimer-beaten-in-racquets-play-only-champion-besides-pell-in-15.html | MORTIMER BEATEN IN RACQUETS PLAY; Only Champion Besides Pell in 15 Years Loses to Sheldon in 5-Game Match. VICTOR GAINS SEMI-FINAL Pell Defeats Corey in Straight Games, Morgan Halts Dixon, Coulter Repulses Pearson. Sheds Nervousness. Corner Shot Bewildering. | True | By Allison Danzig. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/brooklyn-cc-five-wins-met-conference-leader-turns-back-new-york.html | BROOKLYN C.C. FIVE WINS.; Met. Conference Leader Turns Back New York Aggies, 25-22. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/mayer-is-billiard-victor.html | Mayer Is Billiard Victor. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/stung-by-dora-cartoons-british-home-secretary-lashes-critics-of.html | STUNG BY 'DORA CARTOONS.'; British Home Secretary Lashes Critics of Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/motor-vehicle-reform.html | MOTOR VEHICLE REFORM. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/annual-feast-given-to-1200-newsboys-lads-dine-in-relays-at-brace.html | ANNUAL FEAST GIVEN TO 1,200 NEWSBOYS; Lads Dine in Relays at Brace Memorial House--Cheer at Greeting From Smith. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/yale-swimmers-beat-new-york-boys-club-take-all-of-first-places-to.html | YALE SWIMMERS BEAT NEW YORK BOYS CLUB; Take All of First Places to Score 51-11 Victory in New Haven Meet. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/american-demands-samoan-autonomy-in-honolulu-la-thurston-urges.html | AMERICAN DEMANDS SAMOAN AUTONOMY; In Honolulu, L.A. Thurston Urges Favorable Action on Congressional Inquiry Plan. BACKS BINGHAM TO HEAD IT He Says Navy's Government of Pacific Island Has Been "Benevolent Despotism." | True | Special Cable to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/williams-triumphs-in-meet-at-buffalo-tales-100yard-dash-by-5-yards.html | WILLIAMS TRIUMPHS IN MEET AT BUFFALO; Tales 100-Yard Dash by 5 Yards is 0:10 1-5--Ball Also Victor. | True | | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/duveen-case-shifts-to-missouri-today-evidence-sought-on-complaint.html | DUVEEN CASE SHIFTS TO MISSOURI TODAY; Evidence Sought on Complaint Sir Joseph Prevented Sale of Hahn Art in Kansas City. COUNSEL GO FROM HERE Will Question Head of Institute on Owner's Statement It Offered $250,000 for "Ferroniere." Few Cases of the Kind. Contradicts Mrs. Hahn. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/william-sohmer-dies-at-76-years-treasurer-of-tammany-society-was.html | WILLIAM SOHMER DIES AT 76 YEARS; Treasurer of Tammany Society Was Long Prominent in New York Politics. ONCE STATE CONTROLLER He Had Held the Offices of Assemblyman, State Senator, Sheriff,Register and County Clerk. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/walker-outpoints-willis-in-10-rounds-middleweight-champion-victor.html | WALKER OUTPOINTS WILLIS IN 10 ROUNDS; Middleweight Champion Victor in San Francisco Bout--Weighs 165 Pounds to Rival's 163. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/lehigh-wrestlers-sweep-columbia-win-all-seven-bouts-scoring-four.html | LEHIGH WRESTLERS SWEEP COLUMBIA; Win All Seven Bouts, Scoring Four Falls and Three Decisions for 33-0 Victory. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/stimson-to-be-tanakas-guest.html | Stimson to Be Tanaka's Guest. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/taylor-finds-city-had-1000000-snowfall-pledges-clear-streets-monday.html | Taylor Finds City Had $1,000,000 Snowfall; Pledges Clear Streets Monday, Barring Storm | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/detective-saves-woman-70-from-burial-in-potters-field.html | Detective Saves Woman, 70, From Burial in Potter's Field | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/canadian-commons-approves-peace-pact-premier-declares-socalled.html | CANADIAN COMMONS APPROVES PEACE PACT; Premier Declares So-called Chamberlain Reservation Is NowWithout Effect. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/await-hoover-appointments-before-buying-cabinet-chairs.html | Await Hoover Appointments Before Buying Cabinet Chairs | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/institute-of-musical-art-concert.html | Institute of Musical Art Concert. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/falls-operetta-a-hit-at-vienna-debut-the-rose-of-florida-posthumous.html | FALL'S OPERETTA A HIT AT VIENNA DEBUT; 'The Rose of Florida,' Posthumous Production, Was Scoredby Wolfgang Korngold. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/big-princeton-gift-aids-finance-study-500000-donated-by-family-of.html | BIG PRINCETON GIFT AIDS FINANCE STUDY; $500,000 Donated by Family of the Late J.T. Walker, '27-- Chair to Honor Kemmerer. QUARLES GETS PYNE PRIZE Highest Undergraduate Honor Is Awarded to Milwaukee Senior at Annual Alumni Meeting. Astronomy Professorship Presented. Finds Religion Misunderstood. | True | Special to The New York Times.Photo by Orren Jack Turner. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/colgate-five-beats-brown-by-29-t0-22-lead-gained-in-first-half.html | COLGATE FIVE BEATS BROWN BY 29 T0 22; Lead Gained in First Half Enables New York Team toTriumph. | True | Special to The New York Times. | C1B 18036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/long-island-u-five-loses-bows-to-coast-guard-academy-quintet-by-by.html | LONG ISLAND U. FIVE LOSES; Bows to Coast Guard Academy Quintet by by 29 to 16. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/healy-and-shannon-win-at-pinehurst-wiswell-and-hudson-also-victor.html | HEALY AND SHANNON WIN AT PINEHURST; Wiswell and Hudson Also Victor in Flag Contest of Tin Whistle Golfers. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/flying-field-for-berlin-1500000-deal-with-the-zeppelin-company.html | FLYING FIELD FOR BERLIN.; $1,500,000 Deal With the Zeppelin Company Likely Today. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/city-trust-sale-plan-is-pressed-in-secret-state-banking-heads.html | CITY TRUST SALE PLAN IS PRESSED IN SECRET; State Banking Heads Refuse to Tell of Progress--Examiners Work on Holiday. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/sb-grimsons-hosts-at-costume-party-entertain-notable-company-with.html | S.B. GRIMSONS HOSTS AT COSTUME PARTY; Entertain Notable Company With Skits at Midnight in Their Studio. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/aef-captain-a-suicide-ja-hammel-broker-of-weehawken-shoots-himself.html | A.E.F. CAPTAIN A SUICIDE.; J.A. Hammel, Broker, of Weehawken, Shoots Himself in Hotel. | True | | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/koehl-confirms-flight-sets-no-date-however-because-of-financial.html | KOEHL CONFIRMS FLIGHT.; Sets No Date, However, Because of Financial Difficulties. | True | Wireless to THE NEW YORK TIMES. | C1B 18036 |
| 1929-02-23 | 1929-02-23 | https://www.nytimes.com/1929/02/23/archives/cabaret-girl-dies-of-shot-at-party-jersey-official-now-accused-of.html | CABARET GIRL DIES OF SHOT AT PARTY; Jersey Official Now Accused of Manslaughter for Feb. 14 Shooting in Atlantic City. | True | Special to The New York Times. | C1B 18036 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/hail-kellogg-pact-at-peace-dinner-speakers-at-citizen-session-call.html | HAIL KELLOGG PACT AT 'PEACE DINNER'; Speakers at Citizen Session Call Step to End Conflicts Vital to All Nations. BISHOP CALLS WAR FOOLISH Another Would End Civilization, Says McConnell--Capt. Fried and Prof. Shotwell Among Guests. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-10-no-title.html | Article 10 -- No Title | True | by Raymond M. Hood.designed By Ralph T. Walker.by John W. Root. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/miss-hicks-enters-golf-tourney.html | Miss Hicks Enters Golf Tourney. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-2-no-title-record-quarter-is-forecast-for-eastern-district.html | Article 2 -- No Title; Record Quarter Is Forecast for Eastern District. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/paris-in-changeful-mood-many-innovations-seen-in-early-designs-of.html | PARIS IN CHANGEFUL MOOD; Many Innovations Seen in Early Designs Of Spring Costumes--A Longer Skirt | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/fiftyseventh-street-is-shopping-centre-nearness-to-gold-districts.html | FIFTY-SEVENTH STREET IS SHOPPING CENTRE; Nearness to 'Gold Districts' Given as Chief Reason for Retail Expansion. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/amherst-swim-victor-relay-decides-meet-with-wesleyan-4238three-pool.html | AMHERST SWIM VICTOR.; Relay Decides Meet With Wesleyan, 42-38--Three Pool Marks Broken. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/match-for-lindsey-stirs-ny-bowlers-stamford-star-to-roll-scribner.html | MATCH FOR LINDSEY STIRS N.Y. BOWLERS; Stamford Star to Roll Scribner in Sixty-Game Contest for $2,000 Purse. TRIP ABROAD A PRIZE OFFER To Go to Winner of Evening World Tourney--Entries for Dwyer's Event Close Tomorrow. Strong Entry in Dwyer'e Event. European Trip Tourney Prize. Doherty Bowlers Keep Lead. Humphries Rolls Top Score. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/drops-dead-in-prison-var-man-arrested-as-vagrant-was-on-way-to-get.html | DROPS DEAD IN PRISON VAR.; Man Arrested as Vagrant Was on Way "to Get Square Meal at Last." | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/how-modern-business-differs-from-that-of-yesterday-two-books-wihch.html | How Modern Business Differs From That of Yesterday; Two Books Wihch Indicate That the Spirit of the Engineer Is Motrvating Our Industrial Leaders | True | By Evans Clark | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/herrin-exmayor-jailed-mccormack-gets-two-years-and-3000-fine-under.html | HERRIN EX-MAYOR JAILED.; McCormack Gets Two Years and $3,000 Fine Under Dry Law. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/cmtc-enrolment-gen-ely-urges-early-applications-as-only-first-5200.html | C.M.T.C. ENROLMENT; Gen. Ely Urges Early Applications as Only First 5,200 to Qualify Can Be Sure of Places. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/alpine-tract-is-sold.html | Alpine Tract Is Sold. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/mrs-ogden-goelet-dies-of-pneumonia-duchess-of-roxburghes-mother.html | MRS. OGDEN GOELET DIES OF PNEUMONIA; Duchess of Roxburghe's Mother Long Noted for Her Lavish Entertaining. WAS HOSTESS TO ROYALTY Edward VII, as Prince of Wales, Among Guests--Sister of Mrs. Cornelius Vanderbilt and R.T. Wilson. Her Hospitality. Duchess of Roxburghe Daughter. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-hospital-is-proposed-to-rehabilitate-drug-addicts.html | New Hospital Is Proposed To Rehabilitate Drug Addicts | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/east-and-west-weighed-in-the-balance-balancing-east-and-west.html | East and West Weighed in the Balance; Balancing East and West | True | By Charles Johnston | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/kansas-plans-to-dig-itself-out-of-mud-legislature-adopts-program-of.html | KANSAS PLANS TO DIG ITSELF OUT OF MUD; Legislature Adopts Program of Road Building in Spite of Powerful Lobby. SENATE TRIES A GAG RULE Wanted to Bar Offending News Writers, but Thought Better of It. Governor Had a Mandate. Gag Rule Rescinded. Dry Amenities. Politics and Oil. Southwest Studies Trade. | True | By Boy Buckingham Editorial Correspondence of the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/prepare-to-test-auto-speed-theories-white-and-major-segrave-will.html | PREPARE TO TEST AUTO SPEED THEORIES; White and Major Segrave Will Race for Record at Daytona, Fla., Next Week. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/vare-mans-moves-puzzle-quaker-city-senator-salus-aims-at-municipal.html | VARE MAN'S MOVES PUZZLE QUAKER CITY; Senator Salus Aims at Municipal Court and Promises Bill to Abolish It. MUCH PATRONAGE INVOLVED Legislator Says He Is Acting on His Own and Is Fighting Monaghan-Mitten Combine. Has Still Another Bill. VARE MAN'S MOVES PUZZLE QUAKER CITY Calls His Targets. Storm May Blow Over. | True | By Lawrence Davies. Special Correspondence To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/wheat-prices-drop-in-easier-market-values-slump-sharply-in-the.html | WHEAT PRICES DROP IN EASIER MARKET; Values Slump, Sharply in the Early Trading, but Close Is on a Rally. EXPORT DEMAND IS SLOW Corn Is Quiet, With Light Trade, and March Leads the Way to a Lower Close. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/detroit-reports-more-production-employment-is-now-rapidly.html | DETROIT REPORTS MORE PRODUCTION; Employment Is Now Rapidly Approaching a Peak--High Expectations Are Held Out For Sales This Spring | True | By Walter Boynton. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bounty-on-its-porcupines-proves-costly-to-maine-frauds-have-been.html | BOUNTY ON ITS PORCUPINES PROVES COSTLY TO MAINE; Frauds Have Been Practised by Hunters and The Legislature Is Asked to Grant Relief | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/to-get-troop-duty-abroad-army-officers-studying-in-france-and-italy.html | TO GET TROOP DUTY ABROAD; Army Officers Studying in France and Italy Detailed to Regiments. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/army-plebes-triumph-defeat-new-york-military-academy-at-basketball.html | ARMY PLEBES TRIUMPH.; Defeat New York Military Academy at Basketball, 61-17. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/violent-storm-hits-uruguay-town.html | Violent Storm Hits Uruguay Town | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/lays-travel-to-hoover-clyde-official-says-florida-activities.html | LAYS TRAVEL TO HOOVER.; Clyde Official Says Florida Activities Stimulated Rush There. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Puzzling Market. Attack of "Nerves" Ends. Physical Problems of a Boom. What Follows "Small Days"? Attitude of Investment Trusts. The Pace of Motor Car Output. Last Week's Movements of Gold. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/life-insurance-increased-twentyfold-in-36-years.html | Life Insurance Increased Twenty-Fold in 36 Years | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/removal-of-snow-hampered-by-cold-cost-now-will-be-more-than-first.html | REMOVAL OF SNOW HAMPERED BY COLD; Cost Now Will Be More Than First Estimate of $1,000,000, Street Commissioner Says. HOPES TO DO MUCH TODAY Taylor Asserts Two Holidays Are Welcome Because Less Traffic Permits Faster Work. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/cubs-toil-under-hot-sun-cvengros-recruit-shows-excellent-form-on.html | CUBS TOIL UNDER HOT SUN.; Cvengros, Recruit, Shows Excellent Form on Mound. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/miss-copeland-sets-a-record-for-womens-discus-throwing.html | Miss Copeland Sets a Record For Women's Discus Throwing | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/penn-wrestlers-win-beat-duke-1815-as-kneppers-victory-breaks-1515.html | PENN WRESTLERS WIN.; Beat Duke, 18-15, as Knepper's Victory Breaks 15-15 Tie. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/lily-langtry-buried-at-her-birthplace-funeral-of-famous-beauty-in.html | LILY LANGTRY BURIED AT HER BIRTHPLACE; Funeral of Famous Beauty in Isle of Jersey Attended by Villagers. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/reich-opens-drive-to-attract-visitors-brochure-in-many-languages.html | REICH OPENS DRIVE TO ATTRACT VISITORS; Brochure in Many Languages Lists Major Summer Attractions in Study and Sport.EXPRESSES WILL SPEED UPRailroads Promise Extended Connections With European Capitals-- Cold Snap Halts Night Life. Study Courses for Foreigners. Berlin Has Attractive Season. Police Patrols on Skis. | True | By Wythe Williams. Wireless To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/good-roads-lead-into-the-mexican-republic-extensive-highway-system.html | GOOD ROADS LEAD INTO THE MEXICAN REPUBLIC; Extensive Highway System Planned by Government Now Sufficiently Completed to Permit Many Miles of Easy Travel --Unusual Sights and Experiences Awaiting Motorists An Army of Workers. Where Cortez Wept. By LEON A. DICKINSON. | True | By James P. Welsh. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/early-american-play-at-columbia.html | Early American Play at Columbia. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/a-cure-for-hunger-strikers.html | A Cure for Hunger Strikers. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/star-class-yachts-given-new-impetus-series-between-united-states.html | STAR CLASS YACHTS GIVEN NEW IMPETUS; Series Between United States and Cuba at Havana Added to Interest in the Boats. CLEAN SWEEP FOR VISITORS Result a Testimonial to Smart Sailing by Americans--Other Yachting News. Closo Finish Is Staged. Some on Way Back. Dimensions of the Hawk. Princess Ileana Owns Yawl. | True | International Photo. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/kidnap-a-witness-in-moran-killings-four-gangsters-seize-chicago.html | KIDNAP A WITNESS IN MORAN KILLINGS; Four Gangsters Seize Chicago Dentist, Blackjack and Bind Him. THREATEN DEATH ON RIDE Release Him in Detroit-- Fear of Intimidation Grows as Witnesses Fail to Appear. Dentist Identifies Gangster. Kidnappers Threaten Death. Guards for All Witnesses. Coroner Seeks Witnesses. Believe a Kidnappers Intended Murder. Labels Torn From Clothing. Missing Finger Thought a Clue. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/america-lags-at-antwerp-no-move-made-to-join-in-1930-centenary.html | AMERICA LAGS AT ANTWERP.; No Move Made to Join in 1930 Centenary Exhibition There. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/find-no-immunity-from-common-cold-johns-hopkins-men-observed-181.html | FIND NO IMMUNITY FROM COMMON COLD; Johns Hopkins Men Observed 181 Students--Good Breathing Shortens Attack. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/princeton-freshmen-lose-pennys-victory-gives-poly-prep-129.html | PRINCETON FRESHMEN LOSE; Penny's Victory Gives Poly Prep 12-9 Wrestling Triumph. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True |  | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/still-more-glory-for-the-slender-new-collections-of-stylish-evening.html | STILL MORE GLORY FOR THE SLENDER; New Collections of Stylish Evening Gowns Emphasize Straight Silhouettes--Attractive a Drapery Effects for Skirts | True |  | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/walter-j-kingsleyan-appreciation.html | WALTER J. KINGSLEY--AN APPRECIATION | True | By John Pollock. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/zionists-to-hail-versailles-success.html | Zionists to Hail Versailles Success. | True |  | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/the-american-talent-certain-memorial-reflections-upon-its-quality.html | THE AMERICAN TALENT; Certain "Memorial" Reflections Upon Its Quality, Deserts and Training | True | By Olin Downes.new York Times Studio Photo. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/fordham-cub-five-victor-beats-nyu-freshmen-3018-after-leading-143.html | FORDHAM CUB FIVE VICTOR.; Beats N.Y.U. Freshman, 30-18, After Leading, 14-3, at Half Time. | True |  | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/smoldering-first-in-elm-hall-purse-triumphs-over-marshal-ney-by.html | SMOLDERING FIRST IN ELM HALL PURSE; Triumphs Over Marshal Ney by Half Length in Bahner Event at New Orleans. LAURIE TAKES THE RUSTON Leads Buddy Basil to Wire, With Butter John Next--Deprena Gets Second Triple of Week. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/pitts-season-near-end-basketball-team-will-face-carnegie-tech-on.html | PITT'S SEASON NEAR END.; Basketball Team Will Face Carnegie Tech on Tuesday. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/illustrators-honor-mrs-edwin-a-abbey.html | ILLUSTRATORS HONOR MRS. EDWIN A. ABBEY | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/mergers-not-doom-for-independents-amos-parrish-sees-them-just.html | MERGERS NOT DOOM FOR INDEPENDENTS; Amos Parrish Sees Them Just "Waking Up" Other Stores to Better Methods. TWO CHAIN ADVANTAGES Comprise Internal Economy and Group Buying--Survey Showed Losing Departments. Will Save In Buying. Need More Accurate Control. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/blair-defeated-in-swim-bows-before-lawrenceville-mermen-by-40-to-22.html | BLAIR DEFEATED IN SWIM.; Bows Before Lawrenceville Mermen by 40 to 22 Score. Manhattan Prep Triumphs. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/canada-captures-the-lapham-trophy-conquers-united-states-squash.html | CANADA CAPTURES THE LAPHAM TROPHY; Conquers United States Squash Racquets Team in Eight Out of Twelve Matches. POOL BEATEN BY MARTIN American Champion Loses in Straight Games--Keenan Triumphs In Five Games. Keenan Wins Hard Match. Gunn Defeats Cross. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/lord-southwark-dies-85-created-baron-in-1910was-noted-as-a.html | LORD SOUTHWARK DIES, 85.; Created Baron in 1910--Was Noted as a Sportsman. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/maroons-smother-ranger-sextet-91-start-scoring-rampage-with-4goal.html | MAROONS SMOTHER RANGER SEXTET, 9-1; Start Scoring Rampage With 4-Goal Attack in First Period at Montreal. BILL COOK GETS TALLY Saves New York Team From Shut Out--Phillips Plays Sterling Game, Registering Twice. Stewart, Abel Draw Penalties. G. Boucher Connects. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/army-plebe-six-wins-defeats-storm-king-school-in-extra-period-2-to.html | ARMY PLEBE SIX WINS.; Defeats Storm King School in Extra Period, 2 to 1. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/union-sextet-victor-closes-season-with-8to1-victory-over-st.html | UNION SEXTET VICTOR.; Closes Season With 8-to-1 Victory Over St. Stephen's. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/paris-prices-advance-bourse-shows-firm-tone-with-bank-shares-active.html | PARIS PRICES ADVANCE.; Bourse Shows Firm Tone With Bank Shares Active. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/semisports-style-shoe-introduces-innovations.html | SEMI-SPORTS STYLE SHOE INTRODUCES INNOVATIONS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-club-for-women-rivals-any-for-men-a-garden-terrace-in-the-heart.html | NEW CLUB FOR WOMEN RIVALS ANY FOR MEN; A GARDEN TERRACE IN THE HEART OF NEW YORK | True | By Virginia Pope.courtesy of B.w. Hunt, Architect. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/our-naval-policy-key-to-the-future-of-central-europe-outcome-of.html | OUR NAVAL POLICY KEY TO THE FUTURE OF CENTRAL EUROPE; Outcome of Franco-Italian Rivalry for Hegemony Seen Hinging on Blockade Decision. MATTER OF LEAGUE ACTION Geneva Might Give Order, but Belief Is Britain Would Base Her Attitude on Ours. INTEREST IN CAPPER MOVE Adoption of His Resolution Would Create a Situation Giving the League More Freedom. Interests Seen as Opposed. America and Blockade. OUR NAVAL POLICY KEY TO THE FUTURE | True | By Edwin L. James. Wireless To the New York Times. | C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/brooklyn-poly-wins-beats-delaware-five-2419-by-making-strong-finish.html | BROOKLYN POLY WINS.; Beats Delaware Five, 24-19, by Making Strong Finish. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/efficiency-in-labor-sought-by-builders-industrial-vocation-expert.html | EFFICIENCY IN LABOR SOUGHT BY BUILDERS; Industrial Vocation Expert Sees Need for Instruction of Apprentices. COOPERATION IS DESIRED Modern Apprenticeship Laws Would Help to Cut Costs of Building, Cushman Declares. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/415-nyu-courses-in-summer-program-school-to-open-july-1-a-week.html | 415 N.Y.U. COURSES IN SUMMER PROGRAM; School to Open July 1, a Week Earlier Than Usual, and Close on Aug. 9. TO HAVE FACULTY OF 231 Dr. John W. Withers Is Named Dean--Facilities Provided for 15,000 Students. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/lost-chord-retrieved-demuths-divining-rod-works-whether-applied-to.html | LOST CHORD RETRIEVED; Demuth's Divining Rod Works Whether Applied to O'Keeffe or to Old Masters | True | By Edward Alden Jewell. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/programs-of-the-week-stueckgolds-return-toscaninis-second-bill-and.html | PROGRAMS OF THE WEEK; Stueckgold's Return, Toscanini's Second Bill and Some Lenten Fare Concerts Today. Monday, Feb. 25. Tuesday, Feb. 26. MAJORS AND MINORS. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/middlebury-six-triumphs-ends-season-with-50-victory-ove-vermont.html | MIDDLEBURY SIX TRIUMPHS.; Ends Season With 5-0 Victory Ove Vermont Team. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/princeton-freshmen-win-defeats-navy-plebe-fencers-98-when-smith.html | PRINCETON FRESHMEN WIN.; Defeats Navy Plebe Fencers, 9-8, When Smith Takes Last Bout. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/london-film-notes-a-cause-of-censorship-not-so-british-the-lost.html | LONDON FILM NOTES; A Cause of Censorship. Not So British. "The Lost Patrol." Versatile Edgar Wallace. | True | By John MacCormac. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/minnesota-judge-97-decides-case.html | Minnesota Judge, 97, Decides Case. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/sunrise-highway-dinner-long-islanders-plan-celebration-banquet-for.html | SUNRISE HIGHWAY DINNER.; Long Islanders Plan Celebration Banquet for March. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/english-words-in-french-welcomed-by-a-parisian.html | ENGLISH WORDS IN FRENCH WELCOMED BY A PARISIAN | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/mexico-will-hunt-slayers-of-miners-government-promises-to-act.html | MEXICO WILL HUNT SLAYERS OF MINERS; Government Promises to Act Quickly to Capture Kidnappers of 2 American Engineers. TROOPS KILL 5 BANDITS Military Police Report Engaging Band of 25, Then Finding Stabbed Engineers. Bandit Gang Overtaken. No Official Confirmation. Threats Had Been Received. Mrs. Aiesthorpe at Denver. Mother Mourns Underwood. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/labor-press-hails-derating-as-issue-asserts-if-party-wins-at.html | LABOR PRESS HAILS DERATING AS ISSUE; Asserts if Party Wins at British General Elections It Will Be Due to Bill's Passage. MEASURE ANTI-SOCALISTIC Conservatives Hold Tax Reform Will Lift Burden on Production and Lessen Unemployment. Idle Supported by Doles. Government's Figures Altered. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/dickens-letter-offered-first-editions-and-manuscripts-also-to-be.html | DICKENS LETTER OFFERED.; First Editions and Manuscripts Also to Be Sold at Auction. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/byrd-rebroadcast-from-antarctica-direct-message-to-pittsburgh-goes.html | BYRD REBROADCAST FROM ANTARCTICA; Direct Message to Pittsburgh Goes on Air to World as Audience. LINKS TWO POLAR REGIONS Commander's Greeting From Bay of Whales Is Transmitted to the Far North. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/colorado-elk-attacks-autos-ordered-slain-by-wardens.html | Colorado Elk Attacks Autos; Ordered Slain by Wardens | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/essex-troop-trio-wins-beats-governors-island-team-in-newark-by-14.html | ESSEX TROOP TRIO WINS.; Beats Governors Island Team in Newark by 14 to 9. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/kdka-rebroadcasts-big-ben-time-signal.html | KDKA REBROADCASTS BIG BEN TIME SIGNAL | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/denies-he-offered-to-buy-hahn-canvas-head-of-art-institute-gives.html | DENIES HE OFFERED TO BUY HAHN CANVAS; Head of Art Institute Gives Testimony at Kansas City in Suit Against Duveen Here. SAYS FUNDS WERE LACKING Merely Agreed to Contribute Toward Purchase if Work Was a Genuine Leonardo, He Asserts. Says He Offered to Contribute. Denies Any Offer for Painting. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/first-motor-car-races-in-france-dizzy-speed-of-fifteen-miles-an.html | FIRST MOTOR CAR RACES IN FRANCE; Dizzy Speed of Fifteen Miles an Hour Attained Thirty Years Ago--Gasoline Cars Defeated Steam | True | BY Helen Ormsbee | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/savant-and-cleric-in-debate-on-deity-barnes-and-mcconnell-discuss.html | SAVANT AND CLERIC IN DEBATE ON DEITY; Barnes and McConnell Discuss in Current History Conflict of Religion and Cosmos. WILBUR ON CRUISER BILL March Magazine Also Contains Article by Borah on the Freedomof the Seas. Power of the Human Mind. Borah on Freedom of the Seas. United States and Mexico. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/stone-from-diocletians-quarry.html | STONE FROM DIOCLETIAN'S QUARRY | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/seagirt-convent-is-sold.html | Seagirt Convent Is Sold. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/credit-queries-show-drop-decline-of-twelve-per-cent-from-previous.html | CREDIT QUERIES SHOW DROP; Decline of Twelve Per Cent From Previous Week Reported. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/tube-fire-inquiry-closed-banton-hears-six-then-winds-up-his.html | TUBE FIRE INQUIRY CLOSED.; Banton Hears Six Then Winds Up His "Precautionary" Action. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/harris-cue-victor-5048-beats-johnson-in-western-amateur-3cushion.html | HARRIS CUE VICTOR, 50-48.; Beats Johnson in Western Amateur 3-Cushion Play. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/as-balieff-remembers-andreyev.html | AS BALIEFF "REMEMBERS" ANDREYEV | True | By Nikita Balieff. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/miss-h-woodbury-wed-in-st-thomass-daughter-of-mr-and-mrs-thornton.html | MISS H. WOODBURY WED IN ST. THOMAS'S; Daughter of Mr. and Mrs. Thornton Woodbury of Paris Married to J.C. Welwood Jr. RECEPTION AT THE PLAZA Miss Barbara Taylor Weds Donald C. Richmond in Summit, N.J. -- Other Marriages. Latimer--Haigh. Clarke-Stryker. Richmond-Taylor. Bengston--Yeager. Mulford--Zuzi. Tupper--Congdon. Meadows--Preston. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/canada-will-make-no-tariff-changes-dominion-will-hold-to-present.html | CANADA WILL MAKE NO TARIFF CHANGES; Dominion Will Hold to Present Schedules Until It Learns Our Attitude. COUNTRY IS PROSPEROUS Parliament Still Opposes the King's Honors--Ontario Does Big Liquor Business. No Drastic Action Looked For. Democracy or Hypocrisy. CANADA WILL MAKE NO TARIFF CHANGES Who Bought All the Liquor? | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/a-new-york-home-of-indian-culture-hindu-art-and-thought-will-be.html | A NEW YORK HOME OF INDIAN CULTURE; Hindu Art and Thought Will Be Presented to Americans Through the Proposed Centre--Liberalizing Ideas to Be Offered Modern Indian Art. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/summerall-a-general-coolidge-signs-bill-giving-him-as-chief-of.html | SUMMERALL A GENERAL.; Coolidge Signs Bill Giving Him as Chief of Staff Highest Army Rank. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/pell-beats-morgan-and-sheldon-conquers-coulter-to-gain-us-racquets.html | Pell Beats Morgan and Sheldon Conquers Coulter to Gain U.S. Racquets Final; SHELDON AND PELL IN RACQUETS FINAL Former, Playing in First Title Tourney, Puts Out Coulter in Five-Game Match. CHAMPION STOPS MORGAN Wins, 18-15, 15-10, 15-10, in SemiFinal of National Amateur Play--Finalists Meet Today. Coulter Formidable Rival. Sheldon Takes Second Game. Pell Displays Speed. | True | By Allison Danzig. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/north-carolina-woman-leaves-negro-servant-bulk-of-estate.html | North Carolina Woman Leaves Negro Servant Bulk of Estate | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/princeton-beats-armys-wrestlers-tigers-win-four-bouts-in-west-point.html | PRINCETON BEATS ARMY'S WRESTLERS; Tigers Win Four Bouts in West Point Dual Meet, Triumphing by 16-14 Margin.VICTORS GAIN TWO FALLSGraham and Broadhead Pin CadetRivals--Ranck of Army AlsoScores by Fall. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/title-college-meet-draws-many-stars-record-entry-for-icaaaa.html | TITLE COLLEGE MEET DRAWS MANY STARS; Record Entry for I.C.A.A.A.A. Championships at 102d Engineers Armory Saturday.SIX TITLEHOLDERS IN GAMESSturdy of Yale Expected to SetPole-Vault Mark--Sextonin Four Events. Sexton Versatile Athlete. Opposition for Daley. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/keeping-nonplussed-america-on-the-map.html | KEEPING NONPLUSSED AMERICA ON THE MAP | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/filipinos-cheer-stimson-on-way-crowds-line-manila-streets-and-pier.html | FILIPINOS CHEER STIMSON ON WAY; Crowds Line Manila Streets and Pier in Ovation to Departing Governor General. LEADERS PRESENT BANNER Quezon and Roxas Take Leave on Liner--Gilmore Assumes the Post of Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-building-progresses-steel-on-fortysecond-street-skyscraper-is.html | NEW BUILDING PROGRESSES; Steel on Forty-second Street Skyscraper Is Being Set Rapidly. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/beaverbrook-hits-at-british-banking-assails-return-to-gold-basis.html | BEAVERBROOK HITS AT BRITISH BANKING; Assails Return to Gold Basis-- Charges Disregard of Industrial Situation.HOPEFUL FOR THE FUTUREShipbuilding and Shipping Both Improving, He Says--Here to Feel "Influence of Country." | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/clarence-axmans-hosts-entertain-many-at-a-supper-dance-at-their.html | CLARENCE AXMANS HOSTS.; Entertain Many at a Supper Dance at Their Home. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/churchill-pictures-the-paris-peacemakers-the-british-statesmans.html | CHURCHILL PICTURES THE PARIS PEACEMAKERS; The British Statesman's Story of the Great Crisis In Which President Wilson Was Involved Records of the Conference. The Attitude of the Peoples. The Senate His Opponent. Churchill Sees a Blunder. | True | By Winston S. Churchill.photograph By the United States Signal Corps.photograph By United States Signal Corps. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/motor-boat-show-here-to-be-larger-first-steps-taken-by-executive.html | MOTOR BOAT SHOW HERE TO BE LARGER; First Steps Taken by Executive Committee of Manufacturers at Annual Meeting. FOUR-FLOOR SHOW OBJECT President Sutphen Stresses Need of More Docking Facilities-- Houston to Stage Show. Municipal Basins Scarce. Houston to Hold Show. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/boys-club-holds-dinner-gathering-of-350-present-at-annual-fete-at.html | BOY'S CLUB HOLDS DINNER.; Gathering of 350 Present at Annual Fete at Hotel McAlpin. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/94-horses-named-for-the-preakness-high-strung-and-blue-larkspur.html | 94 HORSES NAMED FOR THE PREAKNESS; High Strung and Blue Larkspur, Grew Juvenile Rivals,Are Included.COE ENTERS 7, SINCLAIR 5 H.P. Whitney Has 4 Hopes for 3-Year-Old Classic to Be Runat Pimlico May 10. Ninety-Four Horses Nominated. List of Candidates. | True | By Bryan Field. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/antisemitic-judge-loses-job.html | Anti-Semitic Judge Loses Job. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/loughran-bout-delayed-new-chicago-stadium-not-to-be-ready-until.html | LOUGHRAN BOUT DELAYED.; New Chicago Stadium Not to Be Ready Until March 28. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/current-magazines-current-magzines.html | Current Magazines; Current Magzines | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/millions-to-hear-hoover-take-presidential-oath-washington-to-be.html | MILLIONS TO HEAR HOOVER TAKE PRESIDENTIAL OATH; Washington to Be Centre of Radio Activity on March 4-- Networks Busy Making Plans for "Most Ambitious Broadcast in History"--Parade And Charity Ball on the Air Microphone Booth Installed. Pickard Is Director. The Coolidge Broadcast. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/hosiery-makers-to-unite-new-company-to-merge-brilliant-lansdale-and.html | HOSIERY MAKERS TO UNITE.; New Company to Merge Brilliant, Lansdale and Finery Concerns. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/snow-balks-rescue-of-kabul-legations-plane-fails-to-land-after-the.html | SNOW BALKS RESCUE OF KABUL LEGATIONS; Plane Fails to Land After the British Decide to Evacuate-- London Is Worried. | True | Special Cable to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/wiley-sees-cruiser-as-navys-big-lack-but-commander-of-fleet-says.html | WILEY SEES CRUISER AS NAVY'S BIG LACK; But Commander of Fleet Says the New Ships Authorized Will Help Materially to Remedy It. PLANES AND PILOTS LAUDED Admiral Believes That Manoeuvres Proved Air Force Should Remain a Branch Service. "Must Move Forward or Backward." WILEY SEES CRUISER AS NAVY'S BIG LACK Believes in Public Support. Plane Efficiency Obvious. Destroyer Situation Satisfactory. | True | By Lewis R. Freeman. Special Correspondent of the New York Times With the Fleet. Special Cable To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/killed-as-tractor-topples-in-snow.html | Killed as Tractor Topples in Snow. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/oppose-a-tariff-on-newsprint-newspaper-publishers-urge-word.html | OPPOSE A TARIFF ON NEWSPRINT; Newspaper Publishers Urge Word "Standard" in Present Act Be Eliminated. DUTY FOR LUMBER DISPUTED Group of Artists Want Imported Art Taxed--Other Painters and Galleries Denounce Plan. "Standard" Newsprint Scored. Lumber Duty Proposed. Duty on Art Advocated. Galleries Oppose Project. Painter's Letter Is Caustic. Free Entry for Antiques Sought. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/seppala-team-wins-quebec-dog-derby-alaskan-finishing-threeday-race.html | SEPPALA TEAM WINS QUEBEC DOG DERBY; Alaskan, Finishing Three-Day Race l6 Minutes Ahead of Dubuis, Sets New Record. ST. GODARD COMES IN THIRD For the First Time Since the Race Was Moved to Canada, American Takes Trophy. Other Teams Have Minor Battles. | True | By W.a. MacDonald. Special To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/the-dance-looking-back-appears-as-a-concert-dancer.html | THE DANCE: LOOKING BACK; APPEARS AS A CONCERT DANCER | True | By John Martin.photograph By Hal Phyle. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/islip-airport-will-build-hangar.html | Islip Airport Will Build Hangar. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/chelsea-to-lose-lily-langtry-home-famous-twentythird-street.html | CHELSEA TO LOSE LILY LANGTRY HOME; Famous Twenty-third Street Residence Will Give Way to Modern Apartment. UNIQUE CITY DWELLING Formerly Occupied by William Libbey and Later by Pasteur Institute. Some Well-Known Tenants. Old Home of Pasteur Institute. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/chicagos-selfexamination.html | CHICAGO'S SELF-EXAMINATION. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/wesleyan-men-are-striving-to-have-hockey-recognized.html | Wesleyan Men Are Striving To Have Hockey Recognized | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/old-buddha-chinas-arch-fundamentalist.html | "Old Buddha," China's Arch Fundamentalist | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/earthquakes-recorded-london-and-heidelberg-note-tremorsthought-to.html | EARTHQUAKES RECORDED.; London and Heidelberg Note Tremors-- Thought to Be in Atlantic. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/dc-glover-a-suicide-retired-new-york-lawyer-ends-his-life-in.html | D.C. GLOVER A SUICIDE.; Retired New York Lawyer Ends His Life in Karachi Hospital. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/yates-wins-cuban-golf-title-by-beating-newton-8-and-6.html | Yates Wins Cuban Golf Title By Beating Newton, 8 and 6 | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/admits-setting-fire-to-5-baby-carriages-man-seized-for-bronx-blazes.html | ADMITS SETTING FIRE TO 5 BABY CARRIAGES; Man Seized for Bronx Blazes Says He Had No Idea What He Was Doing. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/navy-five-defeats-harvard-by-43-to-40-victors-overcome-early-lead.html | NAVY FIVE DEFEATS HARVARD BY 43 TO 40; Victors Overcome Early Lead and Close Basketball Season in Game at Annapolis. AHEAD AT HALF, 22 TO 17 Three Successive Field Goals by Mahady Aid Harvard to Tie at 35-All. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/wbal-increases-power.html | WBAL INCREASES POWER | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/see-says-einstein-has-changed-front-navy-mathematician-quotes.html | SEE SAYS EINSTEIN HAS CHANGED FRONT; Navy Mathematician Quotes German Opposing Field Theory in 1911. HOLDS IT IS NOT NEW Declares He Himself Anticipated by Seven Years Relation of Electrodynamics to Gravitation. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/100000-home-is-sold-in-new-jersey-resort-hunt-residence-in-deal.html | $100,000 HOME IS SOLD IN NEW JERSEY RESORT; Hunt Residence in Deal Bought by Mrs. C.W. MacQuoid-- Jersey City Flats Exchanged. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/grand-central-terminal-to-have-vanderbilt-statue.html | GRAND CENTRAL TERMINAL TO HAVE VANDERBILT STATUE | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bank-officer-threatened-walden-ny-man-places-decoy-box-without.html | BANK OFFICER THREATENED,; Walden (N.Y.) Man Places Decoy Box Without Result. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/harvard-fencers-win-from-bowdoin-9-to-4-triumph-in-foils-matches-7.html | HARVARD FENCERS WIN FROM BOWDOIN, 9 TO 4; Triumph in Foils Matches, 7 to 2 but Are Tied in Epee Events, 2-All. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/to-plan-madison-av-flat-walter-s-schneider-is-architect-for-house.html | TO PLAN MADISON AV. FLAT.; Walter S. Schneider Is Architect for House at 103d Street. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/tories-disturbed-by-joynsonhicks-his-latest-declaration-this-time.html | TORIES DISTURBED BY JOYNSON-HICKS; His Latest Declaration, This Time on Curbing Personal Rights, Arouses Furore. EMBARRASSES THE CABINET Will Cost Party Thousands of Votes, Supporter Says--Garvin Scores All for Dull Campaign. Leading Conservative Surprised. Complains of "Tub-Thumping" | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/postal-airways-still-extending-miamipanama-route-only-a-step-toward.html | POSTAL AIRWAYS STILL EXTENDING; Miami-Panama Route Only a Step Toward Covering All Americas and Hooking Up With Abroad--Permissive Law Awaited Second Assistant Postmaster General In Charge of Air Mail. Speeding the Mail. Kelly Bill's Passage Needed. Foreign Lines in the Field. | True | By W. Irving Glover.courtesy Air Mail Service, Post Office Department. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/pies-have-their-place-in-literature-and-art.html | PIES HAVE THEIR PLACE IN LITERATURE AND ART | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/green-vegetables-rise-in-price-here-lighter-receipts-send-beans.html | GREEN VEGETABLES RISE IN PRICE HERE; Lighter Receipts Send Beans, Spinach and Cauliflower Up, Market Report Shows. FRUITS ARE PLENTIFUL South American Plums, Peaches and Nectarines to Be Had--Good Supply of Strawberries. Escarole and Chicory. Fruits Are Plentiful. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/vassar-meeting-fails-intercollegiate-model-assembly-resolutions-are.html | VASSAR MEETING FAILS; Intercollegiate Model Assembly Resolutions Are Blocked by Small Minorities. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/sports-of-the-times-still-a-mystery-a-mean-trick-potpourri.html | Sports of the Times; Still A Mystery. A Mean Trick. Potpourri. | True | By John Kieran. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/broadsilk-wins-cup-in-pinehurst-races-miss-nightingales-entry-beats.html | BROADSILK WINS CUP IN PINEHURST RACES; Miss Nightingale's Entry Beats Glascow for Trophy--Double for Tyson in Harness Events. | True | Times Wide World Photo. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/wolff-star-sixletter-man-rivals-hamas-at-penn-state.html | Wolff, Star Six-Letter Man, Rivals Hamas at Penn State | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/choral-concerts.html | CHORAL CONCERTS. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/burleigh-to-sing-in-princeton.html | Burleigh to Sing in Princeton. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/expects-continuation-of-foreign-credit-here-schroder-banking.html | EXPECTS CONTINUATION OF FOREIGN CREDIT HERE; Schroder Banking Corporation Predicts Offerings of Stocks as Bonds Decrease. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-15-no-title-by-gainsborough-lent-by-lm-flesh-by-memling.html | Article 15 -- No Title; by Gainsborough, Lent by L.M. Flesh. by Memling, Lent by Mr. and Mrs. John North Willys. by Manet, Lent by Mr. and Mrs. E.W. Marland. by Frans Hals, Lent by Mr. and Mrs. John North Willys. by Lucas Cranach, Lent by Mr. and Mrs. Ralph Booth of Detroit. by Romney, Lent by Mr. and Mrs. John McCormack. by Hoppner, Lent by the Toledo Museum of Art. by Crivelli, Lent by Jules S. Bache. by Nattier, Lent by Mrs. Edwin Bayer. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/brazil-pays-more-for-food-in-flood-newspapers-also-blame-trusts-for.html | BRAZIL PAYS MORE FOR FOOD IN FLOOD; Newspapers Also Blame Trusts for Rise in Prices and Start Campaign Against Them. CARNIVAL SPORT FOR MARCH Because of Rains the Mardi Gras Parades Are Postponed to Easter Sunday. "Roosevelt" Fight Starts. BRAZIL PAYS MORE FOR FOOD IN FLOOD Fear Foreign Control of Matches. | True | By Roberto Monteiro. Special Cable To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/the-playwrights-come-in-pairs-being-some-notes-on-the-collaborators.html | THE PLAYWRIGHTS COME IN PAIRS; Being Some Notes on the Collaborators Who Turned Out "Kibitzer," "Flight" and "Harlem" | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/a-new-prize-opera-franco-casavolas-caliphs-hunchback-wins-italian.html | A NEW PRIZE OPERA; Franco Casavola's "Caliph's Hunchback" Wins Italian Government Award | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/napoleons-exile-told-in-letters-recent-acquisition-of-new-york.html | NAPOLEON'S EXILE TOLD IN LETTERS; Recent Acquisition of New York Collector Throws New Light on the Emperor's Life Between 1816 and 1818 Limitations as a Linguist Other Autograph Letters. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-gredit-form-adopted-credit-group-statement-to-require-insurance.html | NEW GREDIT FORM ADOPTED; Credit Group Statement to Require Insurance and Record Data. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/why-is-there-no-latinamerican-drama.html | WHY IS THERE NO LATIN-AMERICAN DRAMA? | True | By Lina Goldschmidt. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/surveys-rubber-situation-british-information-service-estimates.html | SURVEYS RUBBER SITUATION; British Information Service Estimates 737,000 Tons Needed. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/an-exhibit-of-italian-masters-the-carroll-vacation-club-shows-old.html | AN EXHIBIT OF ITALIAN MASTERS; The Carroll Vacation Club Shows Old Paintings to Raise Funds for Its Summer Work | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/attractive-straw-hats-shown-in-novel-styles.html | ATTRACTIVE STRAW HATS SHOWN IN NOVEL STYLES | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/others-to-be-heard.html | OTHERS TO BE HEARD. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/physicians-association-arranges-theatre-party.html | PHYSICIANS' ASSOCIATION ARRANGES THEATRE PARTY | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/how-it-strikes-a-spaniard.html | HOW IT STRIKES A SPANIARD. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/temple-cub-five-scores-defeats-princeton-freshmen-34-to-21-leading.html | TEMPLE CUB FIVE SCORES.; Defeats Princeton Freshmen, 34 to 21, Leading at Half, 15-13. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/debutante-party-for-jane-p-breed-henry-joshua-pierces-give-a-large.html | DEBUTANTE PARTY FOR JANE P. BREED; Henry Joshua Pierces Give a Large Supper Dance at the Ritz-Carlton. SEVERAL DINNERS PRECEDE Theodore Weickers, Algernon Daingerfields and R.B. Scandrett Jr.Among the Hosts. Mr. and Mrs. Weicker's Guests. Others at the Dance. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/luncheonettes-prove-profitmakers.html | Luncheonettes Prove Profit-Makers. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/title-match-today-for-soccer-giants-new-yorkers-will-meet-trenton.html | TITLE MATCH TODAY FOR SOCCER GIANTS; New Yorkers Will Meet Trenton Club in U.S. Tourney at Starlight Park. NATIONALS GET HOME GAME Meet Philadelphia at Polo Grounds in American League--29 Other Matches Are Listed. Battle of Forwards. Coats Has Fast Attack. Six Metropolitan League Tests. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/leases-in-bronx-building.html | Leases in Bronx Building. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/gettysburg-five-scores-triumphs-over-bucknell-at-lewisburg-by-37-to.html | GETTYSBURG FIVE SCORES.; Triumphs Over Bucknell at Lewisburg by 37 to 26. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/british-club-of-paris-wins.html | British Club of Paris Wins. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/money.html | MONEY | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/navy-plebe-matmen-win-make-sweep-against-franklin-and-marshall.html | NAVY PLEBE MATMEN WIN.; Make Sweep Against Franklin and Marshall Academy, 27-0. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/irish-issue-arises-like-ghost-of-past-question-in-commons-of-paying.html | IRISH ISSUE ARISES LIKE GHOST OF PAST; Question in Commons of Paying the 'Loyalists' for War Losses Revives Dormant Resentments. TREATY'S VALIDITY PROVED In This and Other Crises Britain and Free State Have Recognized Living Value of 1921 Compact. "Injustice" Rouses Back Bench. Plight of the "Loyalists" Pictured. Vote Against Government Averted. Prince of Wales Receives Smiddy. | True | By Ferdinand Kuhn. Wireless To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/westchester-deals-plots-bought-for-residential-improvement.html | WESTCHESTER DEALS.; Plots Bought for Residential Improvement. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/spain-punishes-heresy-jail-sentence-for-woman-who-said-christ-had.html | SPAIN PUNISHES "HERESY."; Jail Sentence for Woman Who Said Christ Had Brethren. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/blair-quintet-bows-loses-4521-to-colgate-freshmen-on-blairstown.html | BLAIR QUINTET BOWS.; Loses, 45-21, to Colgate Freshmen on Blairstown Court. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/plan-40story-club-for-university-men-sponsors-of-5000000-venture.html | PLAN 40-STORY CLUB FOR UNIVERSITY MEN; Sponsors of $5,000,000 Venture for 1,500 Members Mail Invitations to Graduates. MIDTOWN SITE IS HUNTED Aim is to Found Centre for Alumni of Colleges Who Now Have No Headquarters in City. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/tax-sale-publicity-increased-by-bill-wider-notice-is-provided-in.html | TAX SALE PUBLICITY INCREASED BY BILL; Wider Notice Is Provided in Suffolk County Amendments Before Legislature. CALLED CLEAR TITLE BOON Proposed Changes Would Obviate Difficulties of Present System, Says Warren C. Haff. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/west-india-regiment-band-preserved-from-dispersal-jamaicas.html | WEST INDIA REGIMENT BAND PRESERVED FROM DISPERSAL; Jamaica's Picturesque Negro Organization Gets New Leader and May Go on Tour | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/roosevelt-helps-student-win-prize-in-debate-by-giving-him-pointers.html | Roosevelt Helps Student Win Prize in Debate By Giving Him Pointers on Democratic Party | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/along-a-river-highway.html | ALONG A RIVER HIGHWAY | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/mount-holyoke-dean-is-honored.html | Mount Holyoke Dean Is Honored. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/efforts-continued-to-sell-the-city-trust-prosecutors-aide-back-from.html | EFFORTS CONTINUED TO SELL THE CITY TRUST; Prosecutor's Aide, Back From Florida, Talks With Banking Head--To Back His Plans. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/screen-notes.html | SCREEN NOTES | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/screen-light-opera.html | SCREEN LIGHT OPERA | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/los-angeles-gets-fill-of-sensations-political-housecleaning-turns.html | LOS ANGELES GETS FILL OF SENSATIONS; Political Housecleaning Turns Light Into Dark Corners With Unpleasant Results. FRUIT GROWERS GET SCARE They Make Successful Fight Against Cold Snap--Boulder Dam Realty Buyers Are Warned. Cold Worries Fruit Growers. Boulder Dam and Real Estate. Trial Without Jury. A Bi-Lingual Legislature. Baseball Prospects. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bayne-signs-with-red-sox.html | Bayne Signs With Red Sox. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/need-to-get-behind-fabrics.html | Need to "Get Behind" Fabrics. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/the-news-of-europe-in-weekend-cables-cold-paralyzes-paris-severest.html | THE NEWS OF EUROPE IN WEEK-END CABLES; COLD PARALYZES PARIS Severest Winter Frost Since 1916 Drives Even Hardiest Off the Boulevards. SEINE IS KEPT ON MOVE Reparations Experts Not Sure of Success--France Honors War Heroine. Worst Frest Since the War. Reparations Monopolize Interest. France Honors Mrs. Dike. PARISIANS SUFFER IN ARCTIC WINTER Paris Crime Statistics Low. | True | By P.j. Philip. Wireless To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bridge-for-a-hospital.html | BRIDGE FOR A HOSPITAL. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/french-question-aid-by-isolation-criticizing-coolidge-temps-thinks.html | FRENCH QUESTION AID BY ISOLATION; Criticizing Coolidge, Temps Thinks Our Cooperation Would Have Helped More. POINTS TO LATIN AMERICA Sees Washington's Principles Fitted to Monroe Doctrine and Doubts Good Relations Exist. | True | Special Cable to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/alfred-scores-on-mat-defeats-williams-wrestlers-by-score-of-24-to-8.html | ALFRED SCORES ON MAT.; Defeats Williams Wrestlers by Score of 24 to 8. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/financial-markets-stock-exchange-closed-for-business.html | FINANCIAL MARKETS; Stock Exchange Closed for Business Yesterday--Obscurities of the Situation. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/catholic-u-five-routed-by-ccny-lavender-quintet-takes-its-final.html | CATHOLIC U. FIVE ROUTED BY C.C.N.Y.; Lavender Quintet Takes Its Final Home Game of Season by 58 to 25. WINNERS TIE RECORD SCORE Lead From Start and Show Strong Defense--Trupin and Walsh Star for Respective Teams. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/cast-for-oh-hector-travis-and-haller-to-have-leading-roles-in.html | CAST FOR "OH, HECTOR."; Travis and Haller to Have Leading Roles in Columbia Show. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/woolworth-leases-bronx-taxpaye.html | Woolworth Leases Bronx Taxpaye | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/hakoah-is-victor-at-soccer-by-21-tightens-hold-on-third-place-in.html | HAKOAH IS VICTOR AT SOCCER BY 2-1; Tightens Hold on Third Place in Eastern League by Conquering Hispano Team.HAEUSLER FIRST TO SCOREWortmann Makes Count 2 to 0Before Crilley Tallies for LosingEleven at Starlight Park. Bethlehem on Top. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/yankee-division-invites-coolidges-on-pilgrimage.html | Yankee Division Invites Coolidges on Pilgrimage | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/to-attend-sea-conference-eleven-technical-aides-are-named-for.html | TO ATTEND SEA CONFERENCE; Eleven Technical Aides Are Named for London Safety Sessions. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/army-tests-liberty-motor-for-use-in-armored-car.html | Army Tests Liberty Motor For Use in Armored Car | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/to-push-work-on-bridge-mills-ship-steel-for-towers-to-be-built-when.html | TO PUSH WORK ON BRIDGE.; Mills Ship Steel for Towers to Be Built When Ice Leaves Hudson. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/mt-lookout-hotel-in-deal-american-hotels-corporation-will-operate.html | MT. LOOKOUT HOTEL IN DEAL.; American Hotels Corporation Will Operate Structure at Chattanooga. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/katherine-mansfield-was-completely-an-artist-her-collected.html | Katherine Mansfield Was Completely an Artist; Her Collected Correspondence Vividly Reflects a Remarkable and Many-Sided Personality | True | By Louis Kronenbergerfrom An Etching By A. Loewenstein. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/sells-locust-valley-estate.html | Sells Locust Valley Estate. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/yale-cub-five-beaten-loses-to-weaver-school-of-hartford-by-31-to-23.html | YALE CUB FIVE BEATEN.; Loses to Weaver School of Hartford by 31 to 23 Score. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/oldsmobile-to-produce-an-eightcylinder-car.html | OLDSMOBILE TO PRODUCE AN EIGHT-CYLINDER CAR | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/seasons-first-game-played-by-giants-opening-clash-at-san-antonio.html | SEASON'S FIRST GAME PLAYED BY GIANTS; Opening Clash at San Antonio Camp Goes to 6-6 Tie in 11-Inning Battle. SCHALK HITS A TRIPLE Drive in Ninth Sends Contest Into Extra Frames-- Pitchers Show Fine Form. Schalk Finally Relents. Chaplin Goes Five Innings. | True | By John Drebinger. Special To the New York Times.times Wide World Photo. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/electric-device-steadies-current-new-unit-for-radio-sets-is.html | ELECTRIC DEVICE STEADIES CURRENT; New Unit for Radio Sets Is Designed to Protect Tubes From Voltage Fluctuations and To Improve Tone Quality No Moving Parts Used. Value of Voltage Control. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/rebels-seize-hunan-defying-nanking-revolt-against-nationalists.html | REBELS SEIZE HUNAN, DEFYING NANKING; Revolt Against Nationalists Spreads as Hangkow Group Wins Command of Changsha. AMERICANS ASK GUNBOAT Chiang Kai-shek's Nominee in Flight--Canton's Support of Coup Hinted. Changsha Troops Disarmed. Nationalist Brigade Revolts. Unrest In Central China. REBELS SEIZE HUNAN DEFYING NANKING Hold New Row Is Local. 1,000 Rebels Captured. | True | Special Cable to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/lawyer-buys-duplex-in-new-5th-av-house-augutine-l-humes-takes.html | LAWYER BUYS DUPLEX IN NEW 5TH AV. HOUSE; Augutine L. Humes Takes Thirteen-Room Suite in TallCooperative. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/questions-and-answers-where-is-station-khkshortwave-broadcasts-sent.html | QUESTIONS AND ANSWERS; Where Is Station KHK?--Short-Wave Broadcasts Sent Across Atlantic on 25.53-Meter Channel-- When to Listen for England | True | By Obrin E. Dunlap Jr. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/suggests-protection-of-suburban-homes-developer-urges-a-tightening.html | SUGGESTS PROTECTION OF SUBURBAN HOMES; Developer Urges a Tightening of Present Restrictions in Westchester County. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/wctu-to-have-conference.html | W.C.T.U. to Have Conference. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/state-skiing-title-is-won-by-paulsen-crowd-of-3500-sees-chicago.html | STATE SKIING TITLE IS WON BY PAULSEN; Crowd of 3,500 Sees Chicago Jumper Take Class A Honors at White Plains. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/schurz-to-be-honored-on-his-birth-centenary-carl-schurz.html | SCHURZ TO BE HONORED ON HIS BIRTH CENTENARY; CARL SCHURZ | True | Photograph From Brown Bros. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/asks-states-action-on-commuter-lines-port-authority-says-new-jersey.html | ASKS STATES' ACTION ON COMMUTER LINES; Port Authority Says New Jersey and New York Must Unite in Meeting Traffic Increase. LONG ISLAND IS IN LEAD Suburban Transit Board Study Purposely Ignores Problem of Travel in City. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/maines-problems-press-for-solution-regulation-is-sought-of-many.html | MAINE'S PROBLEMS PRESS FOR SOLUTION; Regulation Is Sought of Many Things From Water Power to "Cosmetologists." ROADBUILDING TO THE FORE Change in Court System Wanted-- More Money Is Urged for Advertising State. Seeks to Reduce Departments. Two Road Building Plans. Powers of State Police. More Publicity Money Sought. Reform in Courts' Urged. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/more-people-live-in-uruguay.html | More People Live in Uruguay . | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/more-or-less-in-the-times-square-spotlight-that-belmore-familyand.html | MORE OR LESS IN THE TIMES SQUARE SPOTLIGHT; That Belmore Family--And the Facts About the Husband in "Gypsy" Mr. Vail of the Klaw. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/for-later-inventories-progress-reported-in-move-to-have-converters.html | FOR LATER INVENTORIES.; Progress Reported in Move to Have Converters End Year July 31. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/league-of-friends-of-america-founded-in-city-of-hamburg.html | League of Friends of America Founded in City of Hamburg | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/mlarnin-will-box-joe-glick-friday-junior-welterweights-to-clash-in.html | M'LARNIN WILL BOX JOE GLICK FRIDAY; Junior Welterweights to Clash in a Return Bout of Ten Rounds at Garden. WALLACE IN SEMI-FINAL To Oppose Pilkington in Supporting Match--Sireci-Grove in St. Nicholas Feature. Sireci to Box Grove. Feldman to Face Barbara. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/televox-increases-safety-in-aeronautics-robot-that-lights-airport.html | TELEVOX INCREASES SAFETY IN AERONAUTICS; Robot That Lights Airport When Pilot Sounds Whistle Leads To Prediction That Photo-Electric Cells May Report Fog Instantaneously From Distant Places Televox Obeys a Sound. Landing on Invisible Fields. | True | By Lauren D. Lyman. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/emergency-squad-work-within-a-few-minutes-after-an-alarm-it-is-at.html | EMERGENCY SQUAD WORK; Within a Few Minutes After an Alarm It Is at the Scene With Its Truck and Is Ready Day and Night for Action The Squad Four Years Old. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/392668-americans-residing-abroad-largest-number-234147-live-in.html | 392,668 AMERICANS RESIDING ABROAD; Largest Number, 234,147 Live in Canada and Newfoundland--77,063 in Europe.3,673 ARE IN AFRICAState Department Makes PublicFigures Gathered by Consulsin Foreign Countries. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/electric-heating-tested-new-system-for-homes-successful-its.html | ELECTRIC HEATING TESTED.; New System for Homes Successful, Its Developer Reports. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/funeral-services-held-for-walters-officials-and-racetrack.html | FUNERAL SERVICES HELD FOR WALTERS; Officials and Race-Track Fraternity Pay Respects to LateBetting Commissioner. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/says-pope-will-hold-consistory-in-march-rome-paper-forecasts.html | SAYS POPE WILL HOLD CONSISTORY IN MARCH; Rome Paper Forecasts Creation of More Cardinals--Pontiff Receives Cincinnati Visitors. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/johnston-wins-twice-in-us-title-skating-miss-muller-continues.html | JOHNSTON WINS TWICE IN U.S. TITLE SKATING; Miss Muller Continues Victories by Taking Mile and Three-Quarter Mile Events at St. Louis. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/records-of-principals-in-florida-bout.html | Records of Principals in Florida Bout | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/forms-school-symphony-professor-church-of-teachers-college-tells-of.html | FORMS SCHOOL SYMPHONY.; Professor Church of Teachers' College Tells of This Year's Plans. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/senior-golf-medal-is-won-by-homans-leads-qualifying-field-over-no-2.html | SENIOR GOLF MEDAL IS WON BY HOMANS; Leads Qualifying Field Over No. 2 Course at Pinehurst With Score of 84. SHERMAN PRIZE WINNER Takes Trophy in 55 to 58 Year Division--Steese and Schoonover Deadlock at 89. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/the-toc-h-club-to-have-a-dance.html | THE "TOC H" CLUB TO HAVE A DANCE | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/romance-in-lives-of-city-builders-new-building-peaks-adjacent-to.html | ROMANCE IN LIVES OF CITY BUILDERS; NEW BUILDING PEAKS ADJACENT TO EAST RIVER WATERFRONT | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/haldeman-hops-from-ontario-to-cuba-making-the-1404-miles-in-less.html | Haldeman Hops From Ontario to Cuba, Making the 1,404 Miles in Less Than 13 Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/prussia-to-form-company--45000000-concern-planned-to-execute.html | PRUSSIA TO FORM COMPANY.; $45,000,000 Concern Planned to Execute Industrial Foreign Loans. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/hens-continue-production-although-quartered-in-jail.html | Hens Continue Production Although Quartered in Jail | True | Special Correspondence of THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/yale-freshman-six-triumphs-by-4-to-1-beats-princeton-cubs-of-new.html | YALE FRESHMAN SIX TRIUMPHS BY 4 TO 1; Beats Princeton Cubs of New Haven in Game Between Undefeated Hockey Teams. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-greenwich-theatre-pickwick-playhouse-is-leased-work-is-pushed.html | NEW GREENWICH THEATRE.; Pickwick Playhouse Is Leased-- Work Is Pushed for Opening in June. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/endows-science-research-dr-edward-weston-gives-25000-for.html | ENDOWS SCIENCE RESEARCH; Dr. Edward Weston Gives $25,000 for Electrochemical Fellowship. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/1928-motor-exports-totalled-661956155.html | 1928 MOTOR EXPORTS TOTALLED $661,956,155 | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/fifer-to-play-for-curtis-82yearold-kansas-will-attend-inauguration.html | FIFER TO PLAY FOR CURTIS.; 82-Year-Old Kansas Will Attend Inauguration With State Band. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bad-housing-in-city-held-acute-problem-report-by-united.html | BAD HOUSING IN CITY HELD ACUTE PROBLEM; Report by United Neighborhood Houses Says Negroes Are in Worst Situation. RENTS ALSO ARE STUDIED Vary From 1 to 20% Higher in West Harlem, While Income Is Lower Than City Average. 1,014 FAMILIES SURVEYED Quarter of Old Law Tenements Are "Unfit for Human Occupancy," the Findings Declare. Call Negroes' Problem Serious. Incomes as Low as $900. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/to-discuss-regional-planning.html | To Discuss Regional Planning. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/great-japanese-sects-harmonious-in-teachings.html | GREAT JAPANESE SECTS HARMONIOUS IN TEACHINGS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/dwellings-bill-wins-support-in-brooklyn-proposed-law-is-endorsed-by.html | DWELLINGS BILL WINS SUPPORT IN BROOKLYN; Proposed Law Is Endorsed by Real Estate Board--Delegation to Go to Albany. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/offers-refactoring-plan-bercow-thinks-holding-company-could-raise.html | OFFERS REFACTORING PLAN.; Bercow Thinks "Holding Company" Could Raise Mill Credit Limit. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/sharkeystribling-clash-wednesday-stage-set-for-first-of-series-of.html | SHARKEY-STRIBLING CLASH WEDNESDAY; Stage Set for First of Series of Important Bouts Calcualted to Produce Champion. BOSTONIAN 8-TO-5 FAVORITE Brilliant Crowd to See Match at Miami Beach--Advance Sale Points to Financial Success. New York Rules to Prevail. Notable Gathering Expected. Dempsey's Future Involved. Stribling Faster Than Rival. | True | BY James P. Dawson. Special To the New York Times.international Photo.jack Sharkey.photo By P. & A.young Stribling. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/in-justice-to-john-wilkes-booth-francis-wilson-disentangles-fact.html | In Justice to John Wilkes Booth; Francis Wilson Disentangles Fact From Legend in the Tragic History of Edwin Booth's Younger Brother | True | By Poultney Bigelow | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/trade-notes-and-comment-manufacturers-plan-increased-outputsthey.html | TRADE NOTES AND COMMENT; Manufacturers Plan Increased Outputs--They Fail to See a Saturation Point--Exports Are Greater and The Audience Continues to Grow | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/uprising-in-spain-ascribed-to-juntas-futile-artillery-revolt-at.html | UPRISING IN SPAIN ASCRIBED TO JUNTAS; Futile Artillery Revolt at Valencia Traced to Plotting byCaste of Officers.OTHER GARRISONS AFFECTEDCutting of Communication Wires Alone Prevented Spread of Anti-Rivera Coup. Former Power of the Juntas. Army Caste Still Assertive. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/stevens-five-triumphs-beats-haverford-3516-scoring-12th-victory-in.html | STEVENS FIVE TRIUMPHS.; Beats Haverford, 35-16, Scoring 12th Victory in 13 Starts. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/puts-tourist-trade-as-fourth-industry-canadian-revenue-from-that.html | PUTS TOURIST TRADE AS FOURTH INDUSTRY; Canadian Revenue From That Source Gains 190% in Seven Years, Says Government. $242,754,000 SPENT IN 1927 On the Other Hand, Canadians Spent $103,782,000 the Same Year Vacationing Elsewhere. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/c-o-places-6655000-contracts.html | C. & O. Places $6,655,000 Contracts. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/finds-environment-the-cause-of-crime-dr-shaw-tells-psychiatrists-of.html | FINDS ENVIRONMENT THE CAUSE OF CRIME; Dr. Shaw Tells Psychiatrists of Effect of Chicago Loop on Delinquency. WORST AREA IN THAT CITY Conditions, Not Nationality, Are to Blame, He Says--Split-Up of Families Deplored. Delinquency Less After Move. Sees Families Disintegrated. Parent Basis of Child Work. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/wesleyan-alumni-body-nominates.html | Wesleyan Alumni Body Nominates. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/colgate-five-downs-williams-41-to-24-bollerman-stars-for-winners.html | COLGATE FIVE DOWNS WILLIAMS, 41 TO 24; Bollerman Stars for Winners With 19 Points--Victors Lead at Half Time, 24-14. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/our-universe-bares-its-heart-dr-harlow-shapley-who-plumbed-space-to.html | OUR UNIVERSE BARES ITS HEART; Dr. Harlow Shapley, Who Plumbed Space to Find the Cosmic Centre, Explains the Significance Of This Discovery and Suggests That We May Yet Reveal the Secret of Life in Other Worlds OUR UNIVERSE HAS BARED ITS HEART | True | By H. Gordon Garbedianphotograph From Observatory.photograph From Mount Wilson | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/jews-praise-rome-accord-their-official-organ-hopes-to-see-vatican.html | JEWS PRAISE ROME ACCORD.; Their Official Organ Hopes to See Vatican at League of Nations. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/a-fighting-man-who-led-the-marines-when-general-lejeune-retires-as.html | A FIGHTING MAN WHO LED THE MARINES; When General Lejeune Retires as Commandant Next Month He Will Leave His Mark on the Famous Corps A FIGHTING MAN WHO LED THE MARINES | True | By John H. Craige, Captain U.s. Murine Corpsphotograph By Underwood & Underwood. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/ottawa-six-stops-pittsburgh-3-to-0-finnigan-clancy-and-elliott-net.html | OTTAWA SIX STOPS PITTSBURGH, 3 TO 0; Finnigan, Clancy and Elliott Net Goals in the Senators' Victory on Home Rink. CANADIENS LOSE, 2 TO 1 Leaders in International Group Halted at Toronto--Chicago and Detroit Tie, 0 to 0. Toronto Stops Canadiens, 2-1. Chicago and Detroit Tie, 0--0. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/denies-japan-seeks-territory-in-china-ambassador-as-guest-of.html | DENIES JAPAN SEEKS TERRITORY IN CHINA; Ambassador as Guest of Foreign Press Correspondents Talks of His Country's Policies. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/lease-atlantic-city-showrooms.html | Lease Atlantic City Showrooms. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/culkin-firms-books-seized-to-hunt-clue-to-big-liquor-deals-tuttle.html | CULKIN FIRM'S BOOKS SEIZED TO HUNT CLUE TO BIG LIQUOR DEALS; Tuttle Takes Over Monroe Lamp Records to Seek Light on the Activities of McCunn. SUSPECT RETURNS TODAY Grand Jury to Get List Taken in Raids of Park Avenue and Financial District Customers. SHERIFF NOT IMPLICATED Inquiry to Centre on How the Group Operated Without Detection Behind Bona-Fide Concerns. Powerful Ring Suspected. Method of Operating Sought. SEIZE CULKIN BOOKS TO HUNT RUM CLUE Raids Caused a Stir. Conspiracy Is Charged. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/rhineland-resumes-its-ancient-role-at-the-reparations-council-it-is.html | RHINELAND RESUMES ITS ANCIENT ROLE; At the Reparations Council It Is Once More a Pawn of Statesmen RHINELAND'S OLD ROLE | | By Harold Callenderphotograph From Erning Galloway.photograph By Publishers Photo Service.photograph By Contesy of German Railroads Information Office. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/boy-scouts-to-hold-annual-press-association-meeting.html | BOY SCOUTS TO HOLD ANNUAL PRESS ASSOCIATION MEETING | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/explain-regional-plan-benefits.html | Explain Regional Plan Benefits. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/dr-eckeners-son-to-visit-akron.html | Dr. Eckener's Son to Visit Akron. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/fried-greets-manning-on-bringing-ship-home-america-fought-storms.html | FRIED GREETS MANNING ON BRINGING SHIP HOME; America Fought Storms but 'Youngest Skipper' Keeps Her Safe on Round Trip. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/canadas-utilities-grow-power-projects-with-1000000000-invested-lead.html | CANADA'S UTILITIES GROW.; Power Projects, With $1,000,000,000 Invested, Lead All Industries. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/mens-wear-trade-to-meet-typical-problem-case-to-be-studied-by.html | MEN'S WEAR TRADE TO MEET; Typical Problem Case to Be Studied by Retail Clothiers and Furnishers. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/the-urge-to-spend.html | THE URGE TO SPEND. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/la-belle-ferronniere-keeps-her-secret-the-identity-of-the-woman-da.html | LA BELLE FERRONNIERE' KEEPS HER SECRET; The Identity of the Woman da Vinci Painted Is Obscured by Time The Influence of Lucrezia. The Armorer's Wife. | True | By Elizabeth MacRae Boykin.photograph By Times Wide World. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/would-modernize-serbia-proposal-made-to-introduce-use-of-latin.html | WOULD 'MODERNIZE' SERBIA.; Proposal Made to Introduce Use of Latin Alphabet. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/nyu-five-stops-fordhams-streak-wins-3215-to-end-rivals-string-of-23.html | N.Y.U. FIVE STOPS FORDHAM'S STREAK; Wins, 32-15, to End Rivals' String of 23 in Row. 17 This Season. USES ONLY FIVE PLAYERS Presses Attack in Stirring Game Before 5,000 Persons in 102d Engineers Armory . CONROY IS TOP SCORER Tallies 8 Points While Shuman and Newblatt Have 7--Victors Always in Lead. Conroy High Scorer. Landers Gets a Goal. N.Y.U. Rolls Up Points. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/celotex-to-sell-more-stock.html | Celotex to Sell More Stock. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/rev-h-clay-searles-wartime-secretary-of-general-grant-dies-at-84.html | REV. H. CLAY SEARLES.; War-Time Secretary of General Grant Dies at 84. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/columbuss-bones-involved-in-quest-remains-not-entombed-in-santo.html | COLUMBUS'S BONES INVOLVED IN QUEST; Remains Not Entombed in Santo Domingo Cathedral, Research Worker Declares. TAKES DOCUMENTS TO SPAIN W.M. St. Elmo Would Prevent Placing of Spurious Bones in Memorial Lighthouse. Columbus Bones Removed. Spaniards Removed Remains. Documents Disprove Claims. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/air-compact-signed-with-colombia-agreement-opens-canal-zone-to.html | AIR COMPACT SIGNED WITH COLOMBIA; Agreement Opens Canal Zone to Colombians and Routes South to United States Fliers. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/our-court-room-fans-are-legion-trials-draw-a-motley-throng-of.html | OUR COURT ROOM FANS ARE LEGION; Trials Draw a Motley Throng of Spectators Ranging From Retired Business Men To Seekers for Genial Warmth "Casuals" and "Regulars." A Variety of Trial Fans. | True | By Bertram Reinitz. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/noted-artists-sign-contracts-for-radio.html | NOTED ARTISTS SIGN CONTRACTS FOR RADIO | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/buys-brooklyn-dwelling.html | Buys Brooklyn Dwelling. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/film-frames.html | FILM FRAMES | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/aviation-merger-in-south-texas-air-transport-inc-unites-with-the.html | AVIATION MERGER IN SOUTH.; Texas Air Transport, Inc., Unites With the Gulf Air Lines. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/nayys-swimmers-defeat-two-rivals-score-39-points-to-georgia-techs.html | NAYY'S SWIMMERS DEFEAT TWO RIVALS; Score 39 Points to Georgia Tech's 21 and Pitt's 17 in Annapolis Meet. GEORGIA TECH WINS RELAY Navy Finishes First in Event, but Is Disqualified-- Diving Leaders Less Than Point Apart. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/german-dictatorship-decried-by-mueller-who-believes-it-would-free.html | GERMAN DICTATORSHIP DECRIED BY MUELLER; 'Who Believes It Would Free Us From Results of a Lost War?' Chancellor Asks. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/vienna-stock-exchange.html | VIENNA STOCK EXCHANGE. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/rhem-signs-with-minneapolis.html | Rhem Signs With Minneapolis. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/commission-endorses-sculpture-exhibit-fine-arts-body-gives-sanction.html | COMMISSION ENDORSES SCULPTURE EXHIBIT; Fine Arts Body Gives Sanction for First Time to Show in San Francisco in April. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/st-benedicts-five-wins-at-princeton-checks-princeton-prep-by-2520.html | ST. BENEDICT'S FIVE WINS AT PRINCETON; Checks Princeton Prep by 25-20 and Pennington Defeats Morristown Prep, 32-17.PEDDIE YIELDS TO TRENTONLoses at 23-21, While N.Y. Cathedral Prep Bows to BrooklynCathedral-- Other Games. Morristown Prep Loses. Trenton High Beats Peddie N.Y. Cathedral Prep Bows. Lawrenceville Victor. Pawling Wins in Overtime. St. Paul's Checks Poly Prep. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/benefit-opera-seat-sale-is-on-event-in-aid-of-grenfell-association.html | BENEFIT OPERA SEAT SALE IS ON; Event in Aid of Grenfell Association Enlists Many Patrons | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/study-noise-in-buildings.html | STUDY NOISE IN BUILDINGS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/trade-surpassing-last-years-marks-continuous-improvement-noted-in.html | TRADE SURPASSING LAST YEAR'S MARKS; Continuous Improvement Noted in Many Lines and Little Spottiness Evident. ACTIVE SPRING INDICATED Reports From Federal Reserve Districts Show High Rate of Industrial Operation. COMMODITY PRICES STABLE Advances and Declines Since New Year Almost Equal--Conditions Easier in Money Market. BUSINESS ACTIVE HERE. Storm Slows Up Some Lines, but Aids Others--Money Plentiful. NEW ENGLAND TRADE GOOD. Freight Traffic Is Heavier Than Year Ago, Mill Outlook Better. INDUSTRIES ARE ACTIVE. Philadelphia Reports Awakening of Trade Throughout District. ACTIVITY AT CLEVELAND. Heavy Sales in Steel--Soft Coal Situation Improves. RICHMOND BUILDING ACTIVE. Retail Business in Fifth District Aided by Easter Trade. BIG PLANT FOR GEORGIA. Textile Concern Plans Erection of $5,000,000 Factory. TRADE SURPASSING LAST YEAR'S MARKS ST. LOUIS INDUSTRIES GAIN. Spring Shoe Orders Are Heavy-- Bank Mergers Stir Interest. MINNEAPOLIS TRADE GAINS. Volume of Business in District Is Well Above Last Year. KANSAS CITY HOLDS TRADE. Business and Credit C | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/an-intellectual-stocktaking-of-poetry-a-stocktaking-of-poetry.html | An Intellectual Stock-Taking of Poetry; A Stock-Taking of Poetry | True | By Percy Hutchinson | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/displays-home-models-homeland-company-reproduces-houses-in.html | DISPLAYS HOME MODELS; Homeland Company Reproduces Houses in Miniature at Exhibit. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/opera-freischutz-spiritedly-revived-john-powells-recital.html | OPERA; "Freischutz" Spiritedly Revived. John Powell's Recital. | True | By Olin Downes. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/williams-in-dual-meet-to-oppose-wesleyan-in-little-three-swim.html | WILLIAMS IN DUAL MEET.; To Oppose Wesleyan in Little Three Swim Series on Saturday. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/study-best-method-of-curing-concrete.html | STUDY BEST METHOD OF CURING CONCRETE | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/railways-steadily-reducing-casualties-among-employes.html | Railways Steadily Reducing Casualties Among Employes | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/peoples-chorus-to-give-a-concert-for-patrons.html | PEOPLE'S CHORUS TO GIVE A CONCERT FOR PATRONS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/penn-ac-six-in-44-tie-deadlocks-with-princeton-jayvees-in-overtime.html | PENN A.C. SIX IN 4-4 TIE.; Deadlocks With Princeton Jayvees in Overtime Hockey Game. | True | Special To The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/ready-to-construct-triborough-bridge-commissioner-goldman-says.html | READY TO CONSTRUCT TRI-BOROUGH BRIDGE; Commissioner Goldman Says Borings for Which Funds WereProvided Are Finished. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/higgins-to-inquire-into-queens-graft-commissioner-to-sift-highway.html | HIGGINS TO INQUIRE INTO QUEENS GRAFT; Commissioner to Sift Highway Charges as Brieger Presses Own Street Investigation. THEY CONFER FOR AN HOUR Question Employes and Will Give Data to Newcombe--Too Busy to Fight De Bragga, Says Harvey. Starts Another Inquiry. Was Told of Gasoline Transfer. Wide Inquiry If Necessary. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/farmers-in-western-kansas-bothered-by-wild-horses.html | Farmers in Western Kansas Bothered by Wild Horses | True | Special Correspondence of THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/following-massacre-of-seven-on-st-valentines-day-after-nearly-500.html | Following Massacre of Seven on St. Valentine's Day, After Nearly 500 Gang Murders in Ten Years. The City Drives the Underworld to Cover, and the "Most Drastic" Police Order Strikes at Resorts; Crime Leads to Action. The District Attorney's Crusade. The Reform Leaders. Murders Steadily Increase. Politics, Graft and Crime. Professional Bombers' Pride. Victims of the Massacre. Dual Life of Gangsters. | True | By R.l. Duffus. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/exhibit-envelopes-of-civil-war-days-members-of-collectors-club.html | EXHIBIT ENVELOPES OF CIVIL WAR DAYS; Members of Collectors' Club Display 1,000 "Patriotics," Mostly With Stamps. BATTLE SCENES ON SOME One Shows Slave at Whipping Post --Spanish-American War Envelopes Also Viewed. First Appeared in 1861. Spanish-American War Envelopes. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/later-season-arrivals-stokowskis-plans-novel-chamber-music.html | LATER SEASON ARRIVALS; Stokowski's Plans, Novel Chamber Music Productions and Local Events | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-washable-gloves.html | NEW WASHABLE GLOVES. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/127-dogs-killed-by-poison-new-jersey-crank-is-hunted.html | 127 Dogs Killed by Poison; New Jersey Crank Is Hunted | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/ontario-liquor-sales-increase-province-reports-nearly-50000000-was.html | ONTARIO LIQUOR SALES INCREASE; Province Reports Nearly $50,000,000 Was Spent On Alcoholic Beverages There Last Year --Tourists Used 88,135 Permits | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/wesleyan-freshmen-win-swimmers-defeat-amherst-yearlings-in-meet-by.html | WESLEYAN FRESHMEN WIN.; Swimmers Defeat Amherst Yearlings in Meet by 47 to 33. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/niagara-inequalities.html | NIAGARA INEQUALITIES. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/squadron-a-trios-win-benefit-games-acting-mayor-mckee-present-as.html | SQUADRON A TRIOS WIN BENEFIT GAMES; Acting Mayor McKee Present as Seventh Regiment and N.Y. A.C. Polo Teams Lose. BROOKLYN CLUB A VICTOR Conquers New York A.C. by 11 to 9 in Class A Game at 105th F.A. Armory. Play Mounted Basketball. Brooklyn Trio Triumphs. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/princeton-to-spend-3100000-in-building-university-has-three.html | PRINCETON TO SPEND $3,100,000 IN BUILDING; University Has Three Structures Under Way--Work on New Theatre Started. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/dickinson-gym-victor.html | Dickinson Gym. Victor. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/urged-to-aid-socialists-young-peoples-league-asked-to-campaign-to.html | URGED TO AID SOCIALISTS,; Young People's League Asked to Campaign to Swell Party Ranks. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/guatemalan-volcano-still-active.html | Guatemalan Volcano Still Active. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/books-by-germanys-younger-generation-german-letter.html | Books by Germany's Younger Generation; German Letter | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/completing-research-of-polynesian-groups-bishop-museum-sends.html | COMPLETING RESEARCH OF POLYNESIAN GROUPS; Bishop Museum Sends Ethnologist to Investigate Tuamotuan Archipelago. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/rpi-quintet-victor-scores-over-hamilton-five-at-troy-by-29-to-28.html | R.P.I. QUINTET VICTOR.; Scores Over Hamilton Five at Troy by 29 to 28. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-company-formed-to-sell-jordan-cars-ej-murnane-to-head-500000.html | NEW COMPANY FORMED TO SELL JORDAN CARS; E.J. Murnane to Head $500,000 Corporation--Distribution to Be Standardized. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/fass-not-inventor-of-tear-gas-pen.html | Fass Not Inventor of Tear Gas Pen | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/herald-tribune-annex-ready-next-november-excavation-for-20story.html | HERALD TRIBUNE ANNEX READY NEXT NOVEMBER; Excavation for 20-Story Building Behind Present Plant to Begin Tomorrow. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/more-jobs-for-palestine-jews.html | More Jobs for Palestine Jews. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/prepare-plans-for-state-business-aid-plan-meetings-in-new-york-and.html | PREPARE PLANS FOR STATE BUSINESS AID; Plan Meetings in New York and Albany to Consider Rate of Industrial Growth. URGE COMMERCE DIVISION Real Estate Group Advocates New Branch for State Government to Serve Business. Meeting Here to Plan Congress. Sees Agency as Help to Business. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/a-short-history-of-street-scene.html | A SHORT HISTORY OF "STREET SCENE" | True | By Elmer Rice. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/sees-relief-near-in-copper-shortage-canadian-banker-says-worlds.html | SEES RELIEF NEAR IN COPPER SHORTAGE; Canadian Banker Says World's Known Ore Deposits Will Meet Needs for Next Twenty Years. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/east-side-apartment-new-fifteenstory-house-facing-carl-schurz-park.html | EAST SIDE APARTMENT.; New Fifteen-Story House Facing Carl Schurz Park. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/subway-records-burn-in-brooklyn-building-duplicates-of-surveyors.html | SUBWAY RECORDS BURN IN BROOKLYN BUILDING; Duplicates of Surveyor's Notes in Draughting Office Are Lost in $100,000 Fire. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/princeton-fencers-lose-to-army-125-tigers-are-vanquished-in-all.html | PRINCETON FENCERS LOSE TO ARMY, 12-5; Tigers Are Vanquished in All Three Weapons in Match at West Point. CADET JAYVEES TRIUMPH Conquer Norwich University Juniors by 7 to 6 Count--Teams Tie In Epee at 2-All. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/dartmouth-boxers-tie-with-yale-team-33-alton-of-the-green.html | DARTMOUTH BOXERS TIE WITH YALE TEAM, 3-3; Alton of the Green Combination Defeats Ritchie After Hard Battle in 145-Pound Bout. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/donizettis-lucia-sung-again.html | Donizetti's "Lucia" Sung Again. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/illegal-brokers-fined-new-jersey-commission-making-license-law.html | ILLEGAL BROKERS FINED.; New Jersey Commission Making License Law Effective. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/english-voters-lists-show-modernist-names-for-girls.html | English Voters' Lists Show "Modernist" Names for Girls | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/hawaiian-sugar-coming-east.html | Hawaiian Sugar Coming East. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bergen-county-sales-realty-deals-for-fort-lee-and-hackensack.html | BERGEN COUNTY SALES.; Realty Deals for Fort Lee and Hackensack Properties. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/army-boxers-defeat-vmi-4-bouts-to-3-brown-west-point-knocks-out.html | ARMY BOXERS DEFEAT V.M.I., 4 BOUTS TO 3; Brown, West Point, Knocks Out Johening in 2d Round--Rogers Stops Morrow in First. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/growth-of-dog-shows-creates-need-for-larger-arenas-in-east-boston.html | Growth of Dog Shows Creates Need for Larger Arenas in East; Boston and Hartford Working on Expansion of Exhibits for Next Season--Hub Will Have New Quarters in Garden--Lull in Canine Activities After Buffalo Show This Week. Entries Come From West. Show Conditions Improve. S.P.C.A. Offers Prize. | True | By Henry R. Ilsley. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/61000-is-received-for-peck-pavilion-french-hospital-announces-gifts.html | $61,000 IS RECEIVED FOR PECK PAVILION; French Hospital Announces Gifts of $209,000 From France in Campaign for Funds. GRAND STREET BOYS HELP Many Contributors Unite to Assure Legion of Honor Room in the New Building. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/nyu-girls-defeated-lose-at-basketball-to-east-stroudsburg-teachers.html | N.Y.U. GIRLS DEFEATED.; Lose at Basketball to East Stroudsburg Teachers, 32-12. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/east-side-subway-will-evict-10000-work-on-new-line-likely-to-begin.html | EAST SIDE SUBWAY WILL EVICT 10,000; Work on New Line, Likely to Begin in May, Will Force Many Tenants to Move. 200 BUILDINGS WILL FALL Transportation Board Notifies Property Owners--Condemnation toCoat Over $11,000,000. Expect Work to Start in May. Residents Recall Other Days. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/boy-dies-as-result-of-fight.html | Boy Dies as Result of Fight. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/water-purified-by-silver-process-german-invents-cheap-means-of.html | WATER PURIFIED BY SILVER PROCESS; German Invents Cheap Means of Killing Germs Which Works at Any Temperature. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/yale-medical-plans-call-for-15500000-human-welfare-group-linking.html | YALE MEDICAL PLANS CALL FOR $15,500,000; Human Welfare Group, Linking University and New Haven Hospital, Seeks More Funds. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/british-views-vary-on-tin-market-here-sir-cecil-budd-denies-new.html | BRITISH VIEWS VARY ON TIN MARKET HERE; Sir Cecil Budd Denies New Metal Exchange Aims to Wrest Control From London. CALLS PURPOSE PRACTICAL But Sir William Henry Hints at Existence of More Ambitious Motives--Other Opinions. Sees No Menace to London. Believes Prices Will Rise. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/plans-of-musicians.html | PLANS OF MUSICIANS. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/springs-offering-of-hand-bags-many-attractive-designs-are-made-in.html | SPRING'S OFFERING OF HAND BAGS; Many Attractive Designs Are Made in Colors and Materials to Harmonize With New Costumes | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/police-department.html | Police Department. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-record-made-by-winter-cruises-bull-market-profits-credited-for.html | NEW RECORD MADE BY WINTER CRUISES; Bull Market Profits Credited for Rise in Travel to All Parts of the World. 27,000 GO ON 120 TRIPS $22,080,000 Is Believed to Have Been Spent for Passage--Cost Between $253 and $4,000. Variety of Cruises Offered. Change in Ships Permitted. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/judge-moscowitz-now-is-accused-following-winslow-case-he-is-also.html | JUDGE MOSCOWITZ NOW IS ACCUSED; Following Winslow Case, He Is Also Charged With Misconduct in Bankruptcy Suits. AFFIDAVIT FILED IN HOUSE He Invites Full Inquiry--Somers Presents Case on Testimony of Brooklyn Man. Somers's Letter of Transmittal. Charges Threat of Court Action. Charges Filed in Affidavit. JUDGE MOSCOWITZ NOW IS ACCUSED Punishment Is Requested. Censured by Moscowitz. Contempt Motions Adjourned. Released Pending Appeal. Agreed to a Composition. Another Charge Made in Letter. Jurist Denies Charges. Palmer Tells of Mortgage Suit. WINSLOW INQUIRY IS VOTED. Senate Also Acts to Provide Four More Federal Judges Here. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/captain-wilkins-writes-of-australia.html | Captain Wilkins Writes of Australia | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/seeks-to-safeguard-youth-of-britain-home-secretary-in-an-address.html | SEEKS TO SAFEGUARD YOUTH OF BRITAIN; Home Secretary in an Address Notes Steps Being Taken to Keep Young People From Crime. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/st-james-five-scores-beats-la-salle-institute-of-troy-ny-by-29-to.html | ST. JAMES FIVE SCORES.; Beats La Salle Institute of Troy (N.Y.) by 29 to 19 Count. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/goggles-for-dogs.html | GOGGLES FOR DOGS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/plans-of-coming-bridals-miss-margaret-gallatin-to-be-married-in.html | PLANS OF COMING BRIDALS; Miss Margaret Gallatin to Be Married in Mi-Careme Week--Other Marriages | True | Photographs: Left by Kesslere, Right By New York Times Studios.photograph By Marceau.photograph By Underwood & Underwood. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-11-no-title.html | Article 11 -- No Title | True | (Times Wide World Photos, Philadelphia Bureau.) | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/pennsylvania-needs-homes-for-workers-demand-for-housing-in-the-5000.html | PENNSYLVANIA NEEDS HOMES FOR WORKERS; Demand for Housing in the $5,000 Class Far in Excess of Supply, Report Says. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/curtiss-field-fliers-try-ski-landing-gear-snow-enables-tests-of-new.html | CURTISS FIELD FLIERS TRY SKI LANDING GEAR; Snow Enables Tests of New Combination Device--Vachon toTake Off Today. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/rooms-for-all-visitors-inaugural-committee-arranges-to-house-crowds.html | ROOMS FOR ALL VISITORS.; Inaugural Committee Arranges to House Crowds at Capital. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/pistol-law-victim-likely-to-go-free-authorities-show-sympathy-for.html | PISTOL LAW VICTIM LIKELY TO GO FREE; Authorities Show Sympathy for Man Arrested After Disarming a Thug.McADOO DISCUSSES CASESays Magistrate Could Have FreedHim if He Believed Story,but Dodd Disagrees. Detectives Investigating McAdoo's Statement. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/pershing-at-fochs-home-he-sends-in-respectful-good-wishes-of-a.html | PERSHING AT FOCH'S HOME; He Sends in "Respectful Good Wishes of a Soldier for His Chief." | True | Special Cable to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/more-deaths-in-dutch-mines.html | More Deaths in Dutch Mines. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/cricketers-elect-bretz-president-new-york-and-new-jersey.html | CRICKETEERS ELECT BRETZ PRESIDENT; New York and New Jersey Association Awards Pennant toBrooklyn Club at Meeting.BATTING PRIZE TO ORMSBY Green Receives Bowling Award--Crescent A.C. Cricket Men NameMacpherson Captain. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/coolidge-signs-miners-hospital-bill.html | Coolidge Signs Miners Hospital Bill. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/belgian-teachers-drop-moscow.html | Belgian Teachers Drop Moscow. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/railroad-fosters-farm-marketing-new-york-central-sponsors-trips.html | RAILROAD FOSTERS FARM MARKETING; New York Central Sponsors Trips Through Agricultural Section. AGENTS VISIT PRODUCERS Farmers Accompany Experts on Trips to Aid in Shipping Commodities. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/yale-fencers-win-triangular-meet-score-21-points-to-total-of-20-for.html | YALE FENCERS WIN TRIANGULAR MEET; Score 21 Points to Total of 20 for Cornell Swordsmen and 10 for Hamilton. CANTOR OF CORNELL STARS Captures Five Out of Six Bouts-- On Dual Basis Elis Beat Cornell, 9-8, and Hamilton, 12-5. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/balk-at-murray-for-port-board-republicans-indicate-brooklyn-mans.html | BALK AT MURRAY FOR PORT BOARD; Republicans Indicate Brooklyn Man's Appointment Will Not Be Confirmed. HOFSTADTER LEADS FIGHT Legislature Continues to Delay Bills Offered on Behalf of the Authority. Named to Succeed Republican. BALK AT MURRAY FOR PORT BOARD Authority's Bill Held Up. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/oppose-garage-on-undercliff-avenue-owners-start-court-proceeding-to.html | OPPOSE GARAGE ON UNDERCLIFF AVENUE; Owners Start Court Proceeding to Prevent Change in Home Zoning Area. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/many-concerts-at-palm-beach-society-of-arts-closes-its-series.html | MANY CONCERTS AT PALM BEACH; Society of Arts Closes Its Series Tomorrow With Miss Talley Singing--Prize Fight a Lure | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/colonel-lindbergh-is-on-way-to-mexico-city-to-call-on-his-fiancee.html | Colonel Lindbergh Is on Way to Mexico City To Call on His Fiancee, Miss Morrow | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/crying-halt-to-modern-trends-in-the-impuritans-mr-wickham-tilts-a.html | Crying Halt to Modern Trends; In "The Impuritans" Mr. Wickham Tilts a Lance at Mencken, Cabell; Joyce, Lawerence, Anderson, Proust and Others | True | By John Chamberlain | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/squeeze-in-china-taxes-how-regional-levies-trebled-import-cost-of.html | 'SQUEEZE' IN CHINA TAXES.; How Regional Levies Trebled Import Cost of Paper Shipment. | True | Special Cable of THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/held-for-part-in-1386-holdup.html | Held for Part in $1,386 Hold-Up. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/criticizes-accord-of-italy-and-vatican-prof-salvemini-calls.html | CRITICIZES ACCORD OF ITALY AND VATICAN; Prof. Salvemini Calls Mussolini's Part That of Drowning Man Grasping a Staw. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/western-indoor-net-meet-listed.html | Western Indoor Net Meet Listed. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/music-in-spain.html | MUSIC IN SPAIN. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/mr-griffiths-films-pioneer-director-has-taken-to-dialogue-in-his.html | MR. GRIFFITH'S FILMS; Pioneer Director Has Taken to Dialogue In His Latest Picture A Struggling Actor. A Griffith Poem. Acts in "'Ostler Joe." | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/york-to-attend-olafs-wedding.html | York to Attend Olaf's Wedding. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/brooklyn-trading-houses-on-mcdonough-street-and-colonial-road-sold.html | BROOKLYN TRADING.; Houses on McDonough Street and Colonial Road Sold. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/balance-of-energy-in-universe-told-radioactive-agencies-are.html | BALANCE OF ENERGY IN UNIVERSE TOLD; Radioactive Agencies Are Constructive as Well as Destructive, Prof. Nernst Says.ELSE EARTH WOULD PERISH German Physicist Says Einstein'sFormula Would Alone Have Sufficed to Make Him Immortal. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/argentine-books-for-us-plan-to-sell-translated-works-here-to.html | ARGENTINE BOOKS FOR US; Plan to Sell Translated Works Here to Encourage Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/ile-st-louis-residents-band-to-resist-american-efforts-to-modernize.html | Ile St. Louis Residents Band to Resist American Efforts to Modernize Paris Area | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/haiti-to-improve-roads-and-schools.html | Haiti to Improve Roads and Schools. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/in-dispraise-of-the-mind.html | In Dispraise Of the Mind | True | By J. Brooks Atkinson. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/williams-co-in-pittsburgh.html | Williams & Co. in Pittsburgh. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/american-attaches-to-confer.html | American Attaches to Confer. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/cooper-union-defeated-loses-to-brooklyn-poly-wrestling-team-by-23.html | COOPER UNION DEFEATED.; Loses to Brooklyn Poly Wrestling Team by 23 to 10 Count. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/jail-colombia-general-as-plotter.html | Jail Colombia General as Plotter. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/de-valeraites-urge-boycott-of-ulster-resenting-leaders-arrest-they.html | DE VALERAITES URGE BOYCOTT OF ULSTER; Resenting Leader's Arrest, They Propose Retaliation, but This Is Unlikely to Take Place. GAELIC CLASSICS IN PERIL Educators Say Old Literature Will Be Lost Unless Research Is Directed to Translation. Germans Expert in Gaelic. Compulsory Gaelic May Fail. | True | By Arthur Webb. Wireless To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/brooklyn-asks-icc-to-curb-rival-piers-chamber-charges-pennsylvania.html | BROOKLYN ASKS I.C.C. TO CURB RIVAL PIERS; Chamber Charges Pennsylvania Road Gives Rebate Through Cheap Jersey City Docks. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/hays-protests-film-ban-in-budapest-to-fight-hungarys-proposed.html | HAYS PROTESTS FILM BAN.; In Budapest to Fight Hungary's Proposed Import Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/harvard-wrestlers-lose-to-brown-1711-brothers-harry-and-al.html | HARVARD WRESTLERS LOSE TO BROWN, 17-11; Brothers, Harry and Al Comsweet, Win Closing Boutsto Gain Brown Victory. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/hudson-boulevard-campaign-planned-realty-men-will-hold-booster.html | HUDSON BOULEVARD CAMPAIGN PLANNED; Realty Men Will Hold Booster Meeting Tuesday Afternoon and Evening. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/legation-post-debated-honduras-rejects-paredes-for-secretaryship-at.html | LEGATION POST DEBATED.; Honduras Rejects Paredes for Secretaryship at Washington. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/baking-companies-report-net-profits-of-continental-and-four-others.html | BAKING COMPANIES REPORT.; Net Profits of Continental and Four Others for 1928 Shown. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/channel-air-braces-king-he-gets-up-daily-after-breakfast-wants-to.html | CHANNEL AIR BRACES KING.; He Gets Up Daily After Breakfast-- Wants to See Granddaughter. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-light-effects-in-films-described-use-of-ultraviolet-rays-to.html | NEW LIGHT EFFECTS IN FILMS DESCRIBED; Use of Ultra-Violet Rays to Make Silhouettes Illustrated on Living Models. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/curtiss-son-heads-motor-group.html | Curtis's Son Heads Motor Group. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/fire-captain-guilty-of-new-haven-theft-he-takes-appeal-from-judges.html | FIRE CAPTAIN GUILTY OF NEW HAVEN THEFT; He Takes Appeal From Judge's Decision--Insists Two Women Gave Him Pocketbooks to Hold. | True | Special To The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/kohlemein-is-victor-on-jersey-city-mat-defeats-humbert-after-2.html | KOHLEMEIN IS VICTOR ON JERSEY CITY MAT; Defeats Humbert After 2 Extra Periods in Elks Wrestling Finals--Strack Wins. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/financial-progress-pleases-mexicans-plan-to-pay-5000000-on.html | FINANCIAL PROGRESS PLEASES MEXICANS; Plan to Pay $5,000,000 on Government Debts to Merchants Wins Approval. RADICAL TREND DISCOUNTED Schemes of Fiscal Reform Are Held to Show Stability of the Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/fisher-former-yankee-begins-ninth-year-as-michigan-coach.html | Fisher, Former Yankee, Begins Ninth Year as Michigan Coach | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/evening-high-five-on-top-defeats-new-york-evening-commercial-by-35.html | EVENING HIGH FIVE ON TOP.; Defeats New York Evening Commercial by 35 to 5 Score. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/radio-will-be-installed-on-all-boeing-line-planes-broadcasting.html | RADIO WILL BE INSTALLED ON ALL BOEING LINE PLANES; Broadcasting Apparatus Already Set Up at Oakland, Cal.--Other Aviation Items Prize for a Light Plane. Record Run to Montreal. Seaplanes to Albany. Air Mail to India. Trespassing in the Air. Sleeps Through Crash. Export Trade Flight. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/child-study-theme-of-parents-show-modern-facilities-of-education.html | CHILD STUDY THEME OF PARENTS SHOW; Modern Facilities of Education Stressed at Exhibition at Grand Central Palace. 265 SCHOOLS REPRESENTED Home-Making Services, Domestic Budgets and Foods Featured-- Exhibit to Run a Week. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/push-work-on-building-abrahamstraus-steel-work-and-excavation.html | PUSH WORK ON BUILDING.; Abraham-Straus Steel Work and Excavation Simultaneous. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/big-buyers-cut-price-for-municipal-bonds-insurance-companies-raise.html | BIG BUYERS CUT PRICE FOR MUNICIPAL BONDS; Insurance Companies Raise Rate of Return Required—Now Getting 4.40 to 4.50 Per Cent. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/corbett-fight-train-leaves-for-florida-special-with-billiard-tables.html | CORBETT FIGHT TRAIN LEAVES FOR FLORIDA; Special, With Billiard Tables and Movie Machine Aboard, Has 102 Passengers. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/notes-of-opera-folk.html | NOTES OF OPERA FOLK. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/profit-in-dragon-fish-honolulu-dealer-nearly-doubles-money-on-rare.html | PROFIT IN DRAGON FISH.; Honolulu Dealer Nearly Doubles Money on Rare Creature. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/georgetown-beaten-2724-bows-to-temple-five-after-leading-at.html | GEORGETOWN BEATEN, 27-24; Bows to Temple Five After Leading at Half-Time, 20-14. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/dies-without-telling-name-of-assailant-queens-man-succumbs-to-knife.html | DIES WITHOUT TELLING NAME OF ASSAILANT; Queens Man Succumbs to Knife and Bullet Wounds--Owners of Alleged Speakeasy Sought. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/manlius-school-alumni-at-dinner.html | Manlius School Alumni at Dinner. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/makes-rake-for-hoover-mw-stedman-of-tyringham-picks-special-wood.html | MAKES RAKE FOR HOOVER.; M.W. Stedman of Tyringham Picks Special Wood for Present. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/promotions-on-southern-pacific.html | Promotions on Southern Pacific. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/berlin-actors-hard-life-players-salaries.html | BERLIN ACTORS' HARD LIFE; Players' Salaries. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/boy-scout-press-club-elects.html | Boy Scout Press Club Elects. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/recruiting-of-labor-regulated-by-fascisti-public-employment-offices.html | RECRUITING OF LABOR REGULATED BY FASCISTI; Public Employment Offices Being Established to Bring Workers and Jobs Together. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/penn-cub-boxers-lose-are-defeated-by-staunton-military-academy-5.html | PENN CUB BOXERS LOSE.; Are Defeated by Staunton Military Academy, 5 Bouts to 2. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/for-national-art-board-tydings-in-senate-bill-asks-50000-in-annual.html | FOR NATIONAL ART BOARD.; Tydings in Senate Bill Asks $50,000 in Annual Prizes. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/madoo-criticizes-leeboves-release-chief-magistrate-intimates-he.html | M'ADOO CRITICIZES LEEBOVE'S RELEASE; Chief Magistrate Intimates He Will Sift Court Conduct of Collins's Lawyer. HE WOULD PRESS CASE Says Bushel Still Can Bring Formal Complaint of Disorderly Conduct Against Attorney. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/czechs-protest-tariffs-they-urge-reprisals-on-our-rates-on-imported.html | CZECHS PROTEST TARIFFS.; They Urge Reprisals on Our Rates on Imported Glassware. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/novel-phases-of-the-decorators-art-in-metropolitan-museum.html | NOVEL PHASES OF THE DECORATOR'S ART; In Metropolitan Museum Exhibition Utility Is Stressed by Modernists Along With Color and Structure NEW PHASES OF DECORATION | True | By Walter Rendell Storeydesigned By John Wellboard Root.designed By Raymond M. Hood. Photographs By the Metropolitan Museum of Art. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/army-band-going-to-spain-will-play-inca-and-mayan-music-at-seville.html | ARMY BAND GOING TO SPAIN.; Will Play Inca and Mayan Music at Seville Exposition. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/hun-school-six-wins-scores-4to1-victory-over-montclair-high-at.html | HUN SCHOOL SIX WINS.; Scores 4-to-1 Victory Over Montclair High at Princeton. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/presidents-advice-is-praised-by-garvin-english-editor-sees-warning.html | PRESIDENT'S ADVICE IS PRAISED BY GARVIN; English Editor Sees Warning to Discount Foreign Criticism as Rebuke to Liberals. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/transatlantic-interview.html | TRANSATLANTIC INTERVIEW | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/forger-suspect-held-on-mail-fraud-charge-alleged-member-of.html | FORGER SUSPECT HELD ON MAIL FRAUD CHARGE; Alleged Member of 'Scratcher' Gang Said to Have Cashed Bogus Checks in Two Banks. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/in-several-idioms.html | IN SEVERAL IDIOMS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/distinction-and-simplicity-mark-french-type-home-to-cost-about.html | DISTINCTION AND SIMPLICITY MARK FRENCH TYPE HOME TO COST ABOUT $13,500 | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/david-gideon-dead-race-track-figure-had-operated-a-stable-on.html | DAVID GIDEON DEAD; RACE TRACK FIGURE; Had Operated a Stable on Courses in the East for More Than Half a Century. LATE JOHN DALY'S PARTNER Their Betting Operations Important Factor in Turf Campaigns--Gideon Once Assemblyman. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/debt-experts-ask-governments-view-spend-busy-day-in-conferring-with.html | DEBT EXPERTS ASK GOVERNMENT'S VIEW; Spend Busy Day in Conferring With Foreign Offices and Among Themselves. AMERICAN ALSO CONSULTED Our Delegates Welcome Perkins to Paris and Talk With Gilbert, Who Delays Departure. Scheme May Have to Be Scrapped. Americans Are Consulted. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/purje-sets-record-in-meet-at-garden-breaks-worlds-mark-for-2mile.html | PURJE SETS RECORD IN MEET AT GARDEN; Breaks World's Mark for 2-Mile Steeplechase in National A.A.U. Title Games. WORLD MARK FOR SCHWARZE Puts Shot 50 Feet 3 Inches-- Wide Runs 2 Miles in 9:07, New Meet Record. EDWARDS TAKES THE 600 Time of 1:12 Also Sets Meet Record --Illinois A.C. Wins Title-- Nurmi Suspended. Only Explanation Offered. Shot-Put Mark Set. Wide Triumphs Easily. PURJE SETS RECORD IN MEET AT GARDEN Wildermuth Is Dethroned. Edwards Retains Crown. | True | By Arthur J. Daley. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/chicago-morals-court-to-judge-front-page-will-hear-rev-p-yarrows.html | CHICAGO MORALS COURT TO JUDGE 'FRONT PAGE'; Will Hear Rev. P. Yarrow's Complaint of 63 Blasphemies in Play --Petition for Arrests Rejected. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/active-features-of-city-and-suburban-realty-market-award-medals-for.html | ACTIVE FEATURES OF CITY AND SUBURBAN REALTY MARKET; AWARD MEDALS FOR ARTISTIC BUILDINGS New York Life and Dorothy Gray Structures Best in Fifth Avenue Area. HONORS FOR ARCHITECTS Fifth Avenue Association Will Make Presentation at Annual Dinner This Week. Method of Selection. N.Y. Life Building Features Artistic Charm in Second Award. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/st-lawrence-five-wins-beats-niagara-3028-after-trailing-by-4-points.html | ST. LAWRENCE FIVE WINS.; Beats Niagara, 30-28, After Trailing by 4 Points Near End. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/legislature-meets-to-age-bills.html | Legislature Meets to "Age" Bills. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/predicts-soviet-stability-dr-jm-pavloff-denies-russia-interferes.html | PREDICTS SOVIET STABILITY; Dr. J.M. Pavloff Denies Russia Interferes Abroad. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/dar-members-guests-here.html | D.A.R. Members Guests Here. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/many-march-concerts.html | MANY MARCH CONCERTS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/slain-woman-found-aflame-in-gasoline-beside-jersey-road-body-of.html | SLAIN WOMAN FOUND AFLAME IN GASOLINE BESIDE JERSEY ROAD; Body of Bullet Victim, Afire in Snow, Discovered by Truck Driver Near Cranford. CLUES LACKING TO MURDER Auto Parked Near the Scene Is Hunted--Police Are Unable to Identify Woman. SIMILAR CRIME RECALLED Mystery Likened to Killing of Margaret Brown Year Ago in Same Section of the State. Establish No Motive for Crime. Bakery Driver Finds Body. SLAIN WOMAN FOUND AFLAME IN GASOLINE Speeds Past Parked Car. Body Thrown Into Snow. Driver Discovers Crime. Find No Labels on Clothing. Dental Work Seen as Clue. Prosecutor Aids Search. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/todays-programs-in-citys-churches-visiting-clergymen-including.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Visiting Clergymen, Including Several Bishops, to Occupy Pulpits Here. REVIVAL WILL BE NOTED Manhattan and Staten Island Preachers Will Discuss Visitation Campaign. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/would-curb-lent-gayety-prussians-in-diet-fear-postcarnival-fun.html | WOULD CURB LENT GAYETY.; Prussians in Diet Fear Post-Carnival Fun Suggests Prosperity. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-langdell-hall-nears-completion-enlarged-langdell-hall-at.html | NEW LANGDELL HALL NEARS COMPLETION; ENLARGED LANGDELL HALL AT HARVARD. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/news-and-gossip-of-two-wideapart-rialtos-news-of-two-rialtos.html | NEWS AND GOSSIP OF TWO WIDE-APART RIALTOS; NEWS OF TWO RIALTOS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/duke-alexander-views-religion-he-explains-his-belief-that-the.html | DUKE ALEXANDER VIEWS RELIGION; He Explains His Belief That the Teachings of The Christ Are the Poetic and Moral Expressions of Scientific Truths New Aspects of Truth. Spirit and Matter. | True | By Grand Duke Alexander. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/mathematicians-meet-professors-from-other-colleges-hold-sessions-at.html | MATHEMATICIANS MEET.; Professors From Other Colleges Hold Sessions at Columbia. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/find-per-capita-tax-higher-in-suburbs-regional-plan-experts-call.html | FIND PER CAPITA TAX HIGHER IN SUBURBS; Regional Plan Experts Call This Price of City Benefits Without the Disadvantages. TWO FACTORS EXPLAINED Civic Expenses Held Greater in Such Areas and Urban Business Property Yields More.RISE HERE IS COMPUTED Report Says Advance, When Adjusted to Living Cost, Was $8.20 for Each Person in 25 Years. City Rise $8.20 Per Capita. Comparison With Suburbs. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/changsha-coup-a-surprise-yale-school-closed-two-years-had-only.html | CHANGSHA COUP A SURPRISE.; Yale School, Closed Two Years, Had Only Recently Reopened. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/constant-advance-in-realty-values-many-factors-indicate-marked.html | CONSTANT ADVANCE IN REALTY VALUES; Many Factors Indicate Marked Increases in Brooklyn and Queens. SOME VITAL TRANSIT NEEDS George S. Horton Points Out Urgency of More ConnectingBorough Lines. More Transit Lines Needed. Financing Problems. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-beach-and-country-club-for-deal-new-jersey.html | NEW BEACH AND COUNTRY CLUB FOR DEAL, NEW JERSEY | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/many-dance-for-charity-fourth-midwinter-assembly-is-held-at-the-st.html | MANY DANCE FOR CHARITY.; Fourth Midwinter Assembly Is Held at the St. Regis. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/wording-of-pact-worries-japanese-resolution-in-diet-will-urge-that.html | WORDING OF PACT WORRIES JAPANESE; Resolution in Diet Will Urge That Phrase 'In the Name of the People' Be Altered. SEE ROYAL POWER HURT Government Sought Change During Kellogg Treaty Negotiations-- Ratification Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/shot-in-palm-beach-home-hm-wells-of-southampton-li-wounded-by.html | SHOT IN PALM BEACH HOME.; H.M. Wells of Southampton, L.I., Wounded by Bandit--Guests Robbed | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/check-payments-show-in-report-of-week-of-feb-16-steel-is-more.html | CHECK PAYMENTS SHOW; In Report of Week of Feb. 16 Steel Is More Active Than Last Year. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/keily-to-meet-wright.html | Keily to Meet Wright. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/indians-of-new-jersey-had-evolution-theory-according-to-tantaque-a.html | Indians of New Jersey Had Evolution Theory, According to Tantaque, a Brave of 1679 | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/mrs-frazer-appointed-golf-committee-head-named-by-mrs-gaut-to.html | MRS. FRAZER APPOINTED GOLF COMMITTEE HEAD; Named by Mrs. Gaut to Confer With U.S.G.A. for International Matches. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/villanova-rally-wins-beats-canisius-five-1615-after-trailing-143-in.html | VILLANOVA RALLY WINS.; Beats Canisius Five, 16-15, After Trailing, 14-3, in Second Half. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/penns-swimmers-lose-at-syracuse-mergott-wins-two-sprints-and-swims.html | PENN'S SWIMMERS LOSE AT SYRACUSE; Mergott Wins Two Sprints and Swims Anchor on Relay in 47-to-15 Triumph. ORANGE TAKES WATER POLO Topal Excels as Team Wins, 28-10 --Sassen Victor in Dive for Penn's Only First Place. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/50000-miles-without-mishap.html | 50,000 Miles Without Mishap. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/mfadden-defends-the-reserve-board-time-is-ripe-however-to-weigh.html | M'FADDEN DEFENDS THE RESERVE BOARD; Time Is Ripe, However, to Weigh Soundness of Bank Rate, He Tells State Bankers. SERVICE FEES DISCUSSED Institution Studies Move to Make Charge for Small Accounts a Universal Policy. Surplus Funds a Problem. May Extend Service Charges. Tells of Bankruptcy Savings Myers Urges Farm Cooperatives. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/paris-sees-bindings-of-ten-centuries-book-once-owned-by-grolier-and.html | PARIS SEES BINDINGS OF TEN CENTURIES; Book Once Owned by Grolier and Arms of French Queens Are on View at Bibliotheque. MORGAN AND YOUNG VISIT IT Lord and Lady Astor and Daughter Visit City--Americans Figure in Entertaining. Grolier Book a Choice Item. Lady Astor Visits Paris. | True | By May Birkhead. Wireless To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/senate-reverses-itself-rejects-recall-of-marines-which-coolidge.html | SENATE REVERSES ITSELF, REJECTS RECALL OF MARINES WHICH COOLIDGE OPPOSED; THE NAVY BILL IS PASSED Chamber Votes, 48 to 32, Against Plan to Cut Off Funds in Nicaragua. SWITCHES UNDER PRESSURE Kellogg Lets Opposition Be Known and Trust in President Is Voiced on the Floor. HOUSE CLASH ON CRUISERS Heads of Two Committees at Odds on Money Issue in $12,370,000 Program. Administration Pressure Used. Heflin Proposal Again Defeated. Confidence in Executive Voiced. Gradual Withdrawal Planned. House Leaders in Conflict. Long Debate on Heflin Move. Flag Pictures Proposed in Record. DILL ASSAILS CANAL SURVEY. Tells Senate the Edge Plan Is to Keep Marines in Nicaragua. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/reports-italys-advances-lawyer-summarizes-progress-made-by-country.html | REPORTS ITALY'S ADVANCES; Lawyer Summarizes Progress Made by Country Last Year. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/building-problems-discussed-at-show-ownyourhome-exposition-in.html | BUILDING PROBLEMS DISCUSSED AT SHOW; Own-Your-Home' Exposition in Madison Square Garden Has New Advisory Bureau. REMODELING ALSO PLANNED Exhibits Indicate Saving of Space Possible by Use of Modern House Equipment. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/civil-war-envelopes-sold-for-record-price-prize-collection-of.html | CIVIL WAR ENVELOPES SOLD FOR RECORD PRICE; Prize Collection of William S. White Is Said to Have Brought About $35,000. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/philippine-trade-gained-with-1928-imports-up-19000000-aggregate-was.html | PHILIPPINE TRADE GAINED.; With 1928 Imports Up $19,000,000, Aggregate Was $289,711,444. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/lepers-bed-scares-paris-lit-de-lepreux-shunned-by-all-is-found-to.html | 'LEPER'S BED SCARES PARIS; "Lit de Lepreux," Shunned by All, Is Found to Be "Lit de Ledreux." | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-constitution-divides-the-sejm-lower-house-of-the-polish.html | NEW CONSTITUTION DIVIDES THE SEJM; Lower House of the Polish Parliament Shows Hostility to Radical Changes. THREAT OF A COUP IS SEEN Fears Are Expressed That Pilsudski May imitate Louis Napoleon-- Likely to Be President. Contains Seventy Articles. Cabinet Under President. Cites Move to Dictators. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/penn-cub-five-wins-4631-captures-seventh-game-in-row-by-beating-hun.html | PENN CUB FIVE WINS, 46-31; Captures Seventh Game in Row by Beating Hun School. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-york-skyline-amazes-parisians-fairy-tales-of-its-towering.html | NEW YORK SKYLINE AMAZES PARISIANS; "Fairy Tales" of Its Towering Buildings Are Shown to Be True by Lubbers's Pictures. HE TELLS A FEW HIMSELF Dutch Artist Who Lived in This City Scores a Success in the French Capital. Doubts Descriptions of New York. Puzzled By Elevated Road. | True | By Lansing Warren. Special Correspondence of the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/faces-murder-charge-in-death-of-hostess-gibbstown-nj-official-held.html | FACES MURDER CHARGE IN DEATH OF HOSTESS; Gibbstown (N.J.) Official Held in $10,000 Bail--Accident Story Disputed by Autopsy Finding. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/connecticut-aggies-win-defeat-vermont-five-34-to-25-on-the-victors.html | CONNECTICUT AGGIES WIN.; Defeat Vermont Five, 34 to 25, on the Victor's Court. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/beavis-english-golfer-beats-west-to-win-bermuda-final.html | Beavis, English Golfer, Beats West to Win Bermuda Final | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/yelly-daranyi-delights-hungarian-violinist-gives-a-recital-of.html | YELLY D'ARANYI DELIGHTS.; Hungarian Violinist Gives a Recital of Varied Works in Town Hall. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/buys-stock-exchange-seat-at-25.html | Buys Stock Exchange Seat at 25. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/banking-inquiry-tabled-representative-black-protests-at-disposition.html | BANKING INQUIRY TABLED.; Representative Black Protests at Disposition of His Resolutions. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-york-weekly-bank-statements-clearing-house-return-institutions.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return.; Institutions Not in Clearing House | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/output-of-gold-drops-in-ontario-january-value-of-2663274-was-55313.html | OUTPUT OF GOLD DROPS IN ONTARIO; January Value of $2,663,274 Was $55,313 Below Monthly Average of Last Year. PORCUPINE OFF $91,000 But Kirkland Lake Mines Rose by $35,000--Bullion Sent to Mint Totaled $2,784,293. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bulk-of-japans-rag-export-now-sent-to-united-states-roofing.html | BULK OF JAPAN'S RAG EXPORT NOW SENT TO UNITED STATES; Roofing Materials and Wipers for Machinery Absorb Most of the Annual Purchase | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/corporation-reports-results-of-operations-last-year-reported-by.html | CORPORATION REPORTS.; Results of Operations Last Year Reported by Industrial Companies. National Leather Company. Marland Oil. Connecticut Mutual Life. Central Alloy Steel Corporation. Certain-teed Products. Equitable Mortgage and Title. Certo Reports $1,633,411 Earnings. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/munsey-park-plots-sold-twelve-purchases-are-reported-for-past-two.html | MUNSEY PARK PLOTS SOLD; Twelve Purchases Are Reported for Past Two Weeks. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/dividend-changes-voted-stock-extra-for-kalamazoo-stove-budapest.html | DIVIDEND CHANGES VOTED.; Stock Extra for Kalamazoo Stove-- Budapest Bank Raises Rate. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/heffley-school-lease-rents-space-in-williamsburg-for-extra-classes.html | HEFFLEY SCHOOL LEASE.; Rents Space in Williamsburg for Extra Classes. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/little-inns-of-old-budapest-dying-off-in-the-new-era.html | LITTLE INNS OF OLD BUDAPEST DYING OFF IN THE NEW ERA | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/yale-cubs-excel-on-mat-overcome-new-haven-high-school-wrestlers-by.html | YALE CUBS EXCEL ON MAT.; Overcome New Haven High School Wrestlers by 18 to 6. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/scholars-and-readers-papers-on-museum-objects-offer-wide-range-of.html | SCHOLARS AND READERS; Papers on Museum Objects Offer Wide Range of Interest to the General Public | True | By Elisabeth Luther Cary. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/old-wendel-home-will-not-be-sold-attorney-says-miss-ella-will-stick.html | OLD WENDEL HOME WILL NOT BE SOLD; Attorney Says Miss Ella Will Stick to Traditions and Live in Fifth Avenue Landmark. GETS MANY OFFERS TO SELL Family Dislikes Publicity-- Sister's Death on Jan. 18 Just Becomes Known. Family Shunned Publicity. Live Ordinary Lives, He Says. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/williamandmaryana.html | WILLIAM-AND-MARYANA. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/from-mckinley-to-coolidge-intimate-portraits-of-six-presidents-in.html | FROM McKINLEY TO COOLIDGE; Intimate Portraits of Six Presidents in Mr. Thompson's Reminiscences McKinley To Coolidge | True | By Allen Sinclair Willphotograph By Ewing Galloway. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/boston-club-gains-bridge-whist-title-scores-15-points-in-eastern.html | BOSTON CLUB GAINS BRIDGE WHIST TITLE; Scores 15 Points in Eastern Play for the Knickerbocker Club Trophy. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/dedicate-new-bronx-house-march-3.html | Dedicate New Bronx House March 3. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/black-flies-from-cairo-to-khartum.html | Black Flies From Cairo to Khartum. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/help-as-bank-embezzler-teller-accused-of-taking-9400-is-jailedsaid.html | HELP AS BANK EMBEZZLER.; Teller Accused of Taking $9,400 Is Jailed--Said to Have Confessed. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/vienna-is-on-edge-for-parades-today-heimwehr-fascisti-and-socialist.html | VIENNA IS ON EDGE FOR PARADES TODAY; Heimwehr Fascisti and Socialist Hosts Will Invade Each Other's Bailiwick. ARMY READY FOR TROUBLE But the Government Expects That Everything Will Pass Off Without Disorder. A Red Banner Parade Also. Weiner-Neustadt Recalled. VIENNA IS ON EDGE FOR PARADES TODAY Veiled Threat by War Minister. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/harold-c-strotz-marries-wealthy-polo-player-weds-mrs-maxine.html | HAROLD C. STROTZ MARRIES; Wealthy Polo Player Weds Mrs. Maxine Stresenreuter Culver. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/books-and-authors.html | Books and Authors | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/basketball-player-dies-matteson-collapses-on-floor-in-game-at.html | BASKETBALL PLAYER DIES.; Matteson Collapses on Floor in Game at Willington, Conn. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/the-dance-is-attuned-to-the-machine-as-a-living-art-it-has-found-a.html | THE DANCE IS ATTUNED TO THE MACHINE; As a Living Art It Has Found a New And Profitable Inspiration in the Modern Mechanistic Age | True | By John Martin. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/pau-grand-prix-to-le-touquet.html | Pau Grand Prix to Le Touquet. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/facts.html | FACTS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bloody-ground-and-other-recent-works-of-fiction-the-erie-canal.html | "Bloody Ground" and Other Recent Works of Fiction; THE ERIE CANAL. HARDY ATMOSPHERE TALES BY C.E. MONTAGUE FOUR GENERATIONS INTRIGUE IN HUNGARY PIONEER DAYS CORRUPTIVE MOTHERHOOD TRANSITION STORIES Latest Works of Fiction A NEW ENGLAND PROBLEM RUSSIAN ATMOSPHERE Latest Works of Fiction | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/chamber-music.html | CHAMBER MUSIC. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/compares-policies-on-welfare-work-responsibility-of-management.html | COMPARES POLICIES ON WELFARE WORK; Responsibility of Management Recognized, According to M.W. Alexander. GOVERNMENTS ACT ABROAD But Private Initiative Rules Here and With Better Results--What the New View Is. Trend Abroad to Subventions. Commends the Attitude Here. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/us-women-gain-sweep-at-tennis-miss-page-gives-team-4th-victory-in.html | U.S. WOMEN GAIN SWEEP AT TENNIS; Miss Page Gives Team 4th Victory in Singles Against the Cuban Stars at Miami Beach. FEUER DEFEATS VOLMER But Visitors Break Even in the Men's Singles as Buxbey Loses to San Pedro. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/penn-state-quintet-topples-syracuse-triumphs-by-3526-to-gain.html | PENN STATE QUINTET TOPPLES SYRACUSE; Triumphs by 35-26 to Gain Seventh Straight Victory on the Home Court. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/spoleto-expedition-now-on-way-to-asia-dukes-projected-exploration.html | SPOLETO EXPEDITION NOW ON WAY TO ASIA; Duke's Projected Exploration of Karakorum Range Is Abundantly Financed. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/house-cuts-sums-for-summer-white-house-and-for-hoover-aides-from.html | House Cuts Sums for Summer White House And for Hoover Aides From Deficiency Bill | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/schooner-crew-rescued-hiram-d-macleans-men-picked-up-after.html | SCHOONER CREW RESCUED.; Hiram D. MacLean's Men Picked Up After Abandoning Vessel. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/to-hold-trade-meeting-dr-julius-klein-will-meet-commerce-attaches.html | TO HOLD TRADE MEETING.; Dr. Julius Klein Will Meet Commerce Attaches in Vienna April 1. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/odoul-signs-1929-contract-to-play-with-the-phillies.html | O'Doul Signs 1929 Contract To Play With the Phillies | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/leviathan-damages-pier-wind-swings-her-momentarily-out-of-control.html | LEVIATHAN DAMAGES PIER.; Wind Swings Her Momentarily Out of Control in Boston Dry-Docking. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/coming-here-as-norwegian-consul.html | Coming Here as Norwegian Consul. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/peter-and-john-two-veterans-of-the-empire-theatre-who-go-back-to.html | PETER AND JOHN; Two Veterans of the Empire Theatre, Who Go Back to the Halcyon Days | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/syracuse-boxers-win-from-penn-4-to-3-graboske-beats-hopkins-in-fea.html | SYRACUSE BOXERS WIN FROM PENN, 4 TO 3; Graboske Beats Hopkins in Feature Bout--Freshman Team Loses to Cook, 4-3. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/patronage-survey-laid-before-hoover-brookhart-after-conference.html | PATRONAGE SURVEY LAID BEFORE HOOVER; Brookhart After Conference Predicts "Shake-Up" by the Next Administration. FARM AID PLANS STUDIED T.D. Campbell Visits PresidentElect, but View Is He WillNot Get Agriculture Post. Brookhart Has Long Conference. "Guessers" Draft a Cabinet. Brookhart Reports on Inquiry. He Is Not for Campbell. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/5000volt-shock-kills-cable-tester.html | 5,000-Volt Shock Kills Cable Tester. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bid-of-4000000-for-giants-denied-garden-officials-here-say-no-while.html | BID OF $4,000,000 FOR GIANTS DENIED; Garden Officials Here Say No, While McGraw Also Scouts Reported Sale of Club. STORY STARTED IN MIAMI Offer by Carey for Ambitious Uptown Sports Arena Was Rumored There. Hoyt Makes Denial. Says No Price Was Set. Rickard Conceived Great Arena. How Report Was Revived. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/boynton-joins-staff-of-advertising-firm.html | BOYNTON JOINS STAFF OF ADVERTISING FIRM | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/boris-4-to-1-shot-beats-maher-entry-captures-inaugural-of-miami.html | BORIS, 4 TO 1 SHOT, BEATS MAHER ENTRY; Captures Inaugural of Miami Jockey Club Handicap by Half a Length. FAIRY MAIDEN IS SECOND Makes Gallant Bid at Finish-- Stablemate, Fly Hawk, Next-- Solace Sixth and Last. Low Gear Away Fast. Cog-Air Goes to Front. BORIS, 4 TO 1 SHOT, TRIUMPHS AT MIAMI | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/music-lovers-arrange-benefit-foundation-continues-work-for-needy.html | MUSIC LOVERS ARRANGE BENEFIT; Foundation Continues Work for Needy Members of the Profession With a Concert in March | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/yale-is-now-to-study-mankind-new-institute-will-apply-the-results.html | YALE IS NOW TO STUDY MANKIND; New Institute Will Apply the Results of Coordinate Research Work The New Research Centre. Furnished With Many Weapons. YALE INSTITUTE TO STUDY ALL THE HUMAN RELATIONS Joint Study of a Problem. Departments Formerly Overlapped. Undergraduate Study Unaffected. | True | By C.g. Poore. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/oliva-wins-decision-defeats-jimmy-canzonerl-at-212th-antiaircraft.html | OLIVA WINS DECISION.; Defeats Jimmy Canzonerl at 212th Anti-Aircraft Armory. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/envoy-baptizes-infant-dr-prince-in-absence-of-priest-performs.html | ENVOY BAPTIZES INFANT.; Dr. Prince, in Absence of Priest, Performs Office at Belgrade. | True | Wireless TO THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/la-boheme-performance-to-help-boys-club-fund.html | "LA BOHEME" PERFORMANCE TO HELP BOYS' CLUB FUND | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/stonefry-engagement-broken.html | Stone-Fry Engagement Broken. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/sardines-sink-a-boat-300-tons-of-them-swamp-craft-off.html | SARDINES SINK A BOAT.; 300 Tons of Them Swamp Craft Off California--Crew Saved. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/varied-charity-events-lighthouse-players-arranging-group-of.html | VARIED CHARITY EVENTS; Lighthouse Players Arranging Group of Theatricals--Wells College Benefit | True | Photograph by Curtis Bell. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/jews-in-iraq-satisfied.html | Jews in Iraq Satisfied. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/seen-in-the-galleries-prints-and-paintings-of-widely-differing.html | SEEN IN THE GALLERIES; Prints and Paintings of Widely Differing Nature Make the Art Procession Lively | True | By Ruth Green Harris. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/shilkret-on-columbia-in-new-program-series.html | SHILKRET ON COLUMBIA IN NEW PROGRAM SERIES | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/junior-promenade-plans-two-of-new-york-universitys-colleges-to.html | JUNIOR PROMENADE PLANS; Two of New York University's Colleges to Celebrate This Week. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/fort-hamilton-trio-wins-at-final-bell-gains-thrilling-9-to-8.html | FORT HAMILTON TRIO WINS AT FINAL BELL; Gains Thrilling 9 to 8 Victory Over Squadron A Class A Team at Squadron A Armory. SCOTT'S GOAL DECIDES Turns Defeat to Triumph at Close-- Squadron Teams Beat Brooklyn R.D., Allenhurst. Jackson Scores 3 Times. Allenhurst Is Defeated. Brooklyn R.D. Team Bows. | True | By Robert F. Kelley. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/toscanini-leads-students-concert.html | Toscanini Leads Students' Concert. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bombay-too-has-its-gang-feuds-the-pathans-who-are-held-to-blame-for.html | BOMBAY, TOO, HAS ITS GANG FEUDS; The Pathans Who Are Held to Blame for the Recent Disturbances Have a Mixed Record As Soldiers in the Indian Army Have High Rank as Fighters. They Dislike Changes. Pride in Their Regiments. | True | By Captain Colin MacLaren. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/close-out-estate-realty-joseph-p-day-plans-postera-property-auction.html | CLOSE OUT ESTATE REALTY.; Joseph P. Day Plans Postera Property Auction Sale. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/tariff-changes-raise-maltese-rates-on-shoes-and-gasolinetruck.html | TARIFF CHANGES.; Raise Maltese Rates on Shoes and Gasoline--Truck Duties Altered in Uruguay. Auto Valuations Fixed. Fruits With Alum Barred. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/169-horses-named-in-kentucky-derby-fiftyfifth-running-of-historic.html | 169 HORSES NAMED IN KENTUCKY DERBY; Fifty-fifth Running of Historic Race to Be Worth $50,000 in Added Money. SANDE IN DEBUT AS OWNER Winning Jockey in 1923 and 1925 Nominates Three Thoroughbreds-- Three D's Farm Leads With Nine. List of Candidates. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/allan-c-smidt-dead-former-banker-46-dies-after-an-operation-for.html | ALLAN C. SMIDT DEAD.; Former Banker, 46, Dies After an Operation for Appendicitis. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/harvard-annual-concert-instrumental-clubs-give-diversified-program.html | HARVARD ANNUAL CONCERT.; Instrumental Clubs Give Diversified Program at Town Hall. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/zeppelin-starts-march-24-date-fixed-for-beginning-of-airships.html | ZEPPELIN STARTS MARCH 24; Date Fixed for Beginning of Airship's Mediterranean Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/columbia-freshmen-win-defeat-penn-yearling-wrestlers-at.html | COLUMBIA FRESHMEN WIN.; Defeat Penn Yearling Wrestlers at Philadelphia by 33 to 3. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/the-microphone-will-present-lawrence-tibbett-baritone-giuseppe-de.html | THE MICROPHONE WILL PRESENT--; Lawrence Tibbett, Baritone, Giuseppe De Luca Baritone, and Richard Buhlig, Pianist, In Radio Recitals | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/war-and-miss-boardman-a-new-leading-man-the-technical-end.html | WAR AND MISS BOARDMAN; A New Leading Man. The Technical End. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/toronto-airman-says-eagles-show-signs-of-jealousy.html | Toronto Airman Says Eagles Show Signs of Jealousy | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/static-electricity-flares-on-pikes-peak-planes-fly-to-17000-feet-to.html | STATIC ELECTRICITY FLARES ON PIKES PEAK; Planes Fly to 17,000 Feet to Make Sure Stranded Hikers Did Not Cause Brilliant Display. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/sewing-classes-at-work-large-attendances-are-reported-in-groups.html | SEWING CLASSES AT WORK; Large Attendances Are Reported in Groups Making Garments to Aid Charity | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/rio-rita-adapted.html | 'RIO RITA' ADAPTED | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/the-port-authority-buys-real-estate-title-acquired-to-474-parcels.html | THE PORT AUTHORITY BUYS REAL ESTATE; Title Acquired to 474 Parcels in Metropolitan Area for Bridge Construction. EXPEND OVER $10,000,000 Twenty-three Apartment Houses and Church Taken Over in Manhattan for Hudson River Bridge. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/tariff-administration-hearing-will-draw-many-to-capital.html | Tariff Administration Hearing Will Draw Many to Capital | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/reports-federal-aid-for-standardization-official-of-bankers.html | REPORTS FEDERAL AID FOR STANDARDIZATION; Official of Bankers Association Says Postoffice Will Sell Window Envelopes. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/plan-to-reform-rumrunners-by-personal-contact-in-boats.html | Plan to Reform Rum-Runners By Personal Contact in Boats | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/meuse-bells-ring-for-joan-of-arc-all-in-the-department-sound-at.html | MEUSE BELLS RING FOR JOAN OF ARC; All in the Department Sound at Moment That She Rode Forth 500 Years Ago. MEMORIAL STONE PLACED First of 400 at Vaucouleurs, Where She Started Journey That Was to Crown Charles and Free France. | True | Special Cable to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/good-credit-balance-in-englands-trade-358000000-visible-excess-of.html | GOOD CREDIT BALANCE IN ENGLAND'S TRADE; 358,000,000 Visible Excess of Imports Offset by 508,000,000 'Invisible Exports.' | True | Special Cable to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/january-issues-rose-total-of-47418000-was-the-largest-for-any-month.html | JANUARY ISSUES ROSE; Total of 47,418,000 Was the Largest for Any Month Since November, 1927. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/governor-speaks-here-march-9.html | Governor Speaks Here March 9. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/pen-used-by-lincoln-to-be-sold-at-auction-with-it-the-president-is.html | PEN USED BY LINCOLN TO BE SOLD AT AUCTION; With It the President Is Said to Have Signed the Emancipation Proclamation. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/motors-and-motoring-the-latest-from-studebaker.html | MOTORS AND MOTORING; THE LATEST FROM STUDEBAKER | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/how-the-railroad-speeds-our-mail-service-has-22000-trained-clerks.html | HOW THE RAILROAD SPEEDS OUR MAIL; Service Has 22,000 Trained Clerks Operating on 240,000 Miles of Rails.FOLLOWS SETTLER'S AXE Postage Stamp Is Never Far Behind It, Says Mr.Garrabrant. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/a-paris-view-of-mary-dugan.html | A Paris View Of 'Mary Dugan' | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/the-channel-tube-idea-has-captured-britain-old-plan-to-join-england.html | THE CHANNEL TUBE IDEA HAS CAPTURED BRITAIN; Old Plan to Join England and France by Tunnel Is Revived and Reaches The Stage Where It Will Be Considered by a Committee of All Parties Recent Poll Favorable. The Military Viewpoint. Total Estimate Cost. Its Commercial Advantages. Arguments for the Tunnel. Financing the Project. The Longest Tunnel. French Ready for Work. | True | By Clair Price.courtesy of the London Daily Mail.photograph By London News Agency. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/old-film-days-and-new-a-college-mans-choice-the-wild-director.html | OLD FILM DAYS AND NEW; A College Man's Choice. The Wild Director. "Silence, Artificial." | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/gives-out-eaker-schedule-army-reveals-itinerary-for-panama.html | GIVES OUT EAKER SCHEDULE; Army Reveals Itinerary for Panama Dawn-to-Dusk Flight. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/kandel-wins-from-steiner-cohen-other-victor-over-expert-in.html | KANDEL WINS FROM STEINER; Cohen Other Victor Over Expert in Simultaneous Exhibition. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/baldwins-four-wins-scores-7to5-victory-against-the-reds-in-camden.html | BALDWIN'S FOUR WINS.; Scores 7-to-5 Victory Against the Reds in Camden Polo. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/penn-five-rallies-to-defeat-cornell-wins-by-2625-and-clinches-at.html | PENN FIVE RALLIES TO DEFEAT CORNELL; Wins by 26-25 and Clinches at Least a Tie for Eastern League Crown. COLUMBIA BEATEN, 29 TO 25 Bows to Dartmouth Quintet Which Gains Second Place in the Standing. Dartmouth Beats Columbia. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/germans-see-debts-as-political-issue-some-berlin-papers-assert.html | GERMANS SEE DEBTS AS POLITICAL ISSUE; Some Berlin Papers Assert America Seeks Counter-Balance to Britain on Continent. REICH STANDS TO BENEFIT Prevention of a Reparations Crisis and Ultimate Debt Cancellation Forecast. | True | By Wythe Williams. Wireless To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/ripples-of-radio-news-eddying-in-the-ether-house-passes-bill-to.html | RIPPLES OF RADIO NEWS EDDYING IN THE ETHER; House Passes Bill to Extend Life of Radio Commission for Another Year--Television Licenses Are Granted Several Stations | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/george-moore-burns-his-aphrodite-ms-author-77-years-old-says-new.html | GEORGE MOORE BURNS HIS 'APHRODITE' MS.; Author, 77 Years Old, Says New Story Lacked Architecture --Will Rewrite It. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/free-to-the-public.html | FREE TO THE PUBLIC. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bleriots-son-dead-planned-atlantic-hop-stricken-by-appendicitis-as.html | BLERIOT'S SON DEAD; PLANNED ATLANTIC HOP; Stricken by Appendicitis as He Was About to Make Test Flights for Paris-New York Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/at-the-wheel-busestruckstrains.html | AT THE WHEEL; Buses--Trucks--Trains | True | By James O. Spearing. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/many-kansas-county-schools-copied-from-one-at-holcomb.html | Many Kansas County Schools Copied From One at Holcomb | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/57597200-in-bonds-called-for-february-total-unchanged-for-week.html | $57,597,200 IN BONDS CALLED FOR FEBRUARY; Total Unchanged for Week--Decrease in Redemptions Listed for March. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/record-lease-value-near-times-square-drug-store-to-pay-3000-a-front.html | RECORD LEASE VALUE NEAR TIMES SQUARE; Drug Store to Pay $3,000 a Front Foot on Broadway at Fifty-first Street. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/popes-first-trip-eagerly-awaited-vatican-aides-take-delight-in.html | POPE'S FIRST TRIP EAGERLY AWAITED; Vatican Aides Take Delight in Anticipation of Brilliant Spectacle in Rome. HE MAY SUMMER INCOGNITO His First Official Appearance is Expected Dec. 21--Romans Flock to See New Papal State. Lay Members Delighted. First Appearance May Be Dec. 21 Will Issue Own Stamps. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/reo-issues-new-car-of-the-month-model.html | REO ISSUES NEW "CAR OF THE MONTH" MODEL | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/radio-for-women-writers-their-press-club-to-broadcast-weekly.html | RADIO FOR WOMEN WRITERS.; Their Press Club to Broadcast Weekly Program From WNYC. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/montclair-ac-five-wins-wilsons-fourth-goal-conquers-penn-ac-by-28.html | MONTCLAIR A.C. FIVE WINS; Wilson's Fourth Goal Conquers Penn A.C. by 28 to 26. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/stonehenge.html | STONEHENGE. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/army-swimmers-win-defeat-union-4517-taking-five-of-the-seven-first.html | ARMY SWIMMERS WIN.; Defeat Union, 45-17, Taking Five of the Seven First Places. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/studies-carey-proposals-governor-larson-says-suggestion-of-exjudge.html | STUDIES CAREY PROPOSALS; Governor Larson Says Suggestion of Ex-Judge Will Have Consideration. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/to-give-north-carolina-address.html | To Give North Carolina Address. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/subway-extension-urged.html | Subway Extension Urged. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/selection-splits-colorado-senators.html | Selection Splits Colorado Senators. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/womens-coat-demand-merchandise-feature-boys-clothing.html | WOMEN'S COAT DEMAND MERCHANDISE FEATURE; Boys' Clothing Active--Millinery Calls for Straws--Bathing Items Bought Earlier. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/lawrence-excels-at-nyac-traps-breaks-97-out-of-a-100-to-lead-field.html | LAWRENCE EXCELS AT N.Y.A.C. TRAPS; Breaks 97 Out of a 100 to Lead Field of 43--Vanderveer Gains Handicap Cup. ANDERSON SHOWS THE WAY Has High Score in Bergen Beach Shoot--Bartlett Is First at Marine and Field Club. Low Scores at Jamacia Bay. Barlett Leads Field oF Twelve. Arnold and Watts in Tie. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/byrd-ship-driven-out-bolling-speeds-to-aid-supply-vessel-900-miles.html | BYRD SHIP DRIVEN OUT; BOLLING SPEEDS TO AID; Supply Vessel, 900 Miles on Way, Puts on Steam to Reach Ice-Buffetted Flagship. | True | Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/minskoff-buys-housing-site.html | Minskoff Buys Housing Site. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/floods-threaten-austrian-capital-viennese-authorities-prepare-plans.html | FLOODS THREATEN AUSTRIAN CAPITAL; Viennese Authorities Prepare Plans to Protect Citizens-- Cold Closes Old Cafes. GREEKS PUSH FLOOD AID Venizelos Family Gives $6,500 to Subscription for Sufferers-- New Ice Age Predicted. Greeks Push Relief. Blizzard Sweeps Turkey. Predicts Another Ice Age. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/tufts-wrestlers-beaten-by-yale-encounter-first-defeat-of-season-by.html | TUFTS WRESTLERS BEATEN BY YALE; Encounter First Defeat of Season by Losing Meet, 19 to 7 , at Eli Gym.WHITING THROWS THOMAS Puts Yale in Lead by Winning In145 Pound Class-- HoffmanHingston Draw. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/japans-south-sea-isles.html | JAPAN'S SOUTH SEA ISLES. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-13-no-title.html | Article 13 -- No Title | True | (Dorr News Service.) | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/donner-advances-in-class-c-squash-rallies-to-beat-stanley-smith-at.html | DONNER ADVANCES IN CLASS C SQUASH; Rallies to Beat Stanley Smith at 7-15, 18-16, 15-5 as Title Tourney Opens. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/crescent-ac-six-loses-to-jamaica-bows-in-met-league-game-by-3-to.html | CRESCENT A.C. SIX LOSES TO JAMAICA; Bows in Met. League Game by 3 to 2--Watson Thompson Scores Winning Goal. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/dartmouth-six-is-beaten-loses-to-alumni-combination-at-hanover-nh.html | DARTMOUTH SIX IS BEATEN; Loses to Alumni Combination at Hanover, N.H., 4-2. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/americans-to-play-bruin-six-tonight-stirring-game-is-expected-in.html | AMERICANS TO PLAY BRUIN SIX TONIGHT; Stirring Game Is Expected in Garden as Hockey Race Nears Its Close. CANADIENS HERE THURSDAY Rangers Will Be in Garden on Tuesday, With Ottawa as the Opponent. Other Games on List. Then Come the Play-Offs. | True | By Grover Theis. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/tech-gymnasts-win-504-wells-and-reynolds-star-in-victory-over.html | TECH GYMNASTS WIN, 50-4.; Wells and Reynolds Star in Victory Over Pennsylvania. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/oldest-russian-said-to-be-142-a-patriarch-overlooked-by-the-angel.html | 'OLDEST RUSSIAN' SAID TO BE 142; A Patriarch "Overlooked by the Angel of Death" Is Discovered by Barbusse in The Caucasian Mountains His Voice Strong and Energetic. A Thrice-Married Patriarch. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/blind-actresses-in-little-plays.html | Blind Actresses in Little Plays. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/his-useless-acres-yield-oil-fortune-engineer-who-died-in-l917-left.html | HIS 'USELESS' ACRES YIELD OIL FORTUNE; Engineer Who Died in l917 Left Share in Mexican Land Then Held Worthless. VALUED NOW AT $1,000,000 Widow and 3 Children Divide Bulk of Estate of A.T. Johnson, Who Made No Will. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/hoe-sale-thursday-joseph-p-day-to-dispose-of-big-east-side-printing.html | HOE SALE THURSDAY.; Joseph P. Day to Dispose of Big East Side Printing Press Plant. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/wnyc-to-broadcast-oratory-contest-city-station-will-send-out-region.html | WNYC TO BROADCAST ORATORY CONTEST; City Station Will Send Out Regional Finals From Town Hall as in Past Years. COMPETITION IS GROWING Size of Nation-Wide Enrolment Necessitates Creation of an Eighth Region. Radio Multiplies Audience. Interest in Contest Grows. Details of Junior Contest. WNYC TO BROADCAST ORATORY CONTEST Library Gives Assistance. One-Minute Speeches Aid Study. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/queensland-unions-for-fortyhour-week-also-demand-a-basic-minimum.html | QUEENSLAND UNIONS FOR FORTY-HOUR WEEK; Also Demand a Basic Minimum Wage and the Repeal of Labor Arbitration Acts. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/gehrig-and-bengough-among-party-of-five-yankees-who-leave-for-the.html | Gehrig and Bengough Among Party of Five Yankees Who Leave for the South; FIVE YANKEES LEAVE FOR TRAINING CAMP Gehrig, Bengough, Heimach, Durocher and Sherrid in Party Which Goes South. 1,000 FANS AT STATION Zashary and Van Pelt Not Yet Signed--Others to Proceed to Camp From Homes. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bottomley-finally-wins-a-case.html | Bottomley Finally Wins a Case. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/notifies-tariff-ratification.html | Notifies Tariff Ratification. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/ohio-state-track-victor.html | Ohio State Track Victor. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/cj-petherick-dies-diplomats-mourn-englishman-served-our-embassy-in.html | C.J. PETHERICK DIES; DIPLOMATS MOURN; Englishman Served Our Embassy In London 61 Years as Dispatch Agent. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/woman-is-named-head-of-puzzlers-league-mrs-jf-kobus-of-camden-n-j.html | WOMAN IS NAMED HEAD OF PUZZLERS LEAGUE; Mrs. J.F. Kobus of Camden, N. J., Is Elected at Session Here--Cross-Word Contest a Draw. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/william-moore-dies-new-york-dog-fancier-had-heart-attack-on-train.html | WILLIAM MOORE DIES.; New York Dog Fancier Had Heart Attack on Train From Miami. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/joseph-guffanti-dead-restaurateur-dies-of-heart-disease-at-his-home.html | JOSEPH GUFFANTI DEAD.; Restaurateur Dies of Heart Disease at His Home in Brooklyn. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/dillmans-give-party-in-florida-entertain-with-musicale-by-opera.html | DILLMANS GIVE PARTY IN FLORIDA; Entertain With Musicale by Opera Stars at Their Palm Beach Villa. MRS. H. WILLIAMS HOSTESS Has Forty Guests at Dinner and Entertains Additional 125 Later in the Evening. Other Guests of the Dillmans. Party at Williams Home. J.K. Mitchells Entertain. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/society.html | "SOCIETY." | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/union-settlement-apartment-success-model-housing-venture-in.html | UNION SETTLEMENT APARTMENT SUCCESS; Model Housing Venture in PushCart Area of East 105thStreet Wins Favor. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/amherst-five-triumphs-defeats-holy-cross-quintet-by-score-of-39-to.html | AMHERST FIVE TRIUMPHS; Defeats Holy Cross Quintet by Score of 39 to 38. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/longer-senate-sessions-body-will-meet-earlier-this-week-may-work-at.html | LONGER SENATE SESSIONS.; Body Will Meet Earlier This Week --May Work at Night. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/princeton-museum-acquires-old-art-statue-of-tartar-polo-player.html | PRINCETON MUSEUM ACQUIRES OLD ART; Statue of Tartar Polo Player Dating From Tang Dynasty Is One Curious Addition. A MING PAINTING OF 1600 Moroni Portrait and a Spanish "Last Supper" Also Have Been Bought Out of Special Fund. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/golden-gate-of-stamboul-cracking-after-1500-years.html | Golden Gate of Stamboul Cracking After 1,500 Years | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/williams-loses-in-tank-victory-in-relay-final-event-gives-colgate.html | WILLIAMS LOSES IN TANK.; Victory in Relay, Final Event, Gives Colgate the Meet, 39-29. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/hughes-off-for-bermuda-he-and-wife-to-remain-two-weeks-mr-and-mrs.html | HUGHES OFF FOR BERMUDA.; He and Wife to Remain Two Weeks --Mr. and Mrs. J.W. Davis Also Sail | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-22-no-title-wins-in-bout-with-nickfor-at-ridgewood-grove.html | Article 22 -- No Title; Wins in Bout With Nickfor at Ridgewood Grove. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/married-25-years.html | Married 25 Years. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/triangular-meet-is-won-by-harvard-crimson-scores-47-13-points-to.html | TRIANGULAR MEET IS WON BY HARVARD; Crimson Scores 47 1-3 Points to Dartmouth's 37 2-3 and Cornell's 31 in Boston. FIVE MEET RECORDS FALL Tupper and Mason of Harvard Clip 300-Yard Mark--Record Run in Relay Clinches Victory. Relay Develops Close Race. Harvard Clinches Victory. TRIANGULAR MEET IS WON BY HARVARD | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/learn-about-their-own-counties.html | Learn About Their Own Counties. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/savage-school-victor-defeats-loyola-college-of-baltimore-at.html | SAVAGE SCHOOL VICTOR.; Defeats Loyola College of Baltimore at Basketball, 50-41. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/issues-her-own-license-to-wed.html | Issues Her Own License to Wed. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/permanent-fair-at-prague.html | Permanent Fair at Prague. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/sargent-advocates-reform-in-judiciary-attorney-general-declares.html | SARGENT ADVOCATES REFORM IN JUDICIARY; Attorney General Declares Federal Body Itself ShouldChange Its Procedure.NEW STATUTES NOT NEEDEDHe Is Guest of Honor at Dinnerof Bar Association inWashington. Describes Early Days in Vermont. Approves Congress Bill. Stresses Need of More Judges. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/wealth-in-minerals.html | WEALTH IN MINERALS | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bowdoinboston-u-hockey-off.html | Bowdoin--Boston U. Hockey Off. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/rail-rates-taken-to-highest-court-carriers-assail-interpretation.html | RAIL RATES TAKEN TO HIGHEST COURT; Carriers Assail Interpretation and Constitutionality of the Hoch-Smith Resolution. APPELLANTS' BRIEF QUOTED Reduction in Charges on perishable Goods From California at Issue --I.C.C. Criticized. Argument for Railroads. Would Balance Changes. Misconstruction Alleged. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/flight-to-los-angeles-halted-in-air-to-keep-appointment.html | Flight to Los Angeles Halted In Air to Keep Appointment | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/flash-buys-six-tenements.html | Flash Buys Six Tenements. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/sues-to-divorce-cf-heinz-wife-in-complaint-at-pittsburgh-charges.html | SUES TO DIVORCE C.F. HEINZ; Wife in Complaint at Pittsburgh Charges Desertion. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-21-no-title-rutgers-repulses-union-five-3830-gains-tenth.html | Article 21 -- No Title; RUTGERS REPULSES UNION FIVE, 38-30 Gains Tenth Victory in Fast Game With Junior Prom Crowd of 3,000 Watching. ALTON SCORES 19 POINTS Gets Eight Field Goals and Three Fouls--Scarlet Leads at HalfTime by 22 to 17. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/sells-jersey-city-apartment.html | Sells Jersey City Apartment. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/chicago-wrestlers-lose-2000-see-franklin-and-marshall-team-win-by.html | CHICAGO WRESTLERS LOSE.; 2,000 See Franklin and Marshall Team Win by 16-13. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/coolidge-photo-in-demand-applicant-for-autographed-one-must-furnish.html | COOLIDGE PHOTO IN DEMAND; Applicant for Autographed One Must Furnish the Picture. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/lehigh-five-loses-to-lafaiyette-2521-victors-take-early-lead-and.html | LEHIGH FIVE LOSES TO LAFAYETTE, 25-21; Victors Take Early Lead and Score on Eleven of Fifteen Shots From Foul Line. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/observations-from-times-watchtowers-hoover-in-a-dilemma-opposes-the.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER IN A DILEMMA Opposes the National Origins Provision for Fixing Immigration Quotas.BUT HE MUST APPLY ITPresent Indications Are That Efforts to Postpone Its Application Will Fail. Means of Delay Sought. America Today as Seen From Times Watch-Towers in Various Parts of Country Effect of National Origins Law. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/sperry-and-elliott-win-in-b-squash-mclaughlin-and-chambers-also.html | SPERRY AND ELLIOTT WIN IN B SQUASH; McLaughlin and Chambers Also Reach the Semi-Finals in National Tourney. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/clears-3-in-kidnapping-mrs-sharp-absolves-husband-and-two-others-in.html | CLEARS 3 IN KIDNAPPING.; Mrs. Sharp Absolves Husband and Two Others in San Francisco. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/various-music-events.html | VARIOUS MUSIC EVENTS. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/approves-river-driveway-east-side-chamber-of-commerce-favors.html | APPROVES RIVER DRIVEWAY.; East Side Chamber of Commerce Favors Miller's Proposal. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/navy-fencers-beat-nyac-by-178-victors-score-by-84-in-the-foils-and.html | NAVY FENCERS BEAT N.Y.A.C. BY 17-8; Victors Score by 8-4 in the Foils and Also Triumph With Epee, 8 to 1. LOSER AHEAD WITH SABER Take Event by 3 to 1 in Meet at Annapolis--Huffman Stars for New Yorkers. | True | Special to The New York Times.Photo by P. & A. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-plays-out-of-town.html | NEW PLAYS OUT OF TOWN | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/whalen-is-due-today-to-face-traffic-pleas-midtown-group-to-make.html | WHALEN IS DUE TODAY TO FACE TRAFFIC PLEAS; Midtown Group to Make United Protest--Hoyt Confined to Home With a Cold. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/yale-cub-fencers-win-triumph-over-roxbury-school-at-new-haven-by-21.html | YALE CUB FENCERS WIN.; Triumph Over Roxbury School at New Haven by 21 to 6. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/better-suburban-trains-new-jersey-roads-are-improving-their-service.html | BETTER SUBURBAN TRAINS.; New Jersey Roads Are Improving Their Service. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/band-concert-today.html | BAND CONCERT TODAY. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/eight-high-schools-in-drama-contest-prof-somerville-of-nyu-gives.html | EIGHT HIGH SCHOOLS IN DRAMA CONTEST; Prof. Somerville of N.Y.U. Gives Out Names of Participants in Annual Event.SILVER TROPHY OFFERED Will Be Awarded for the Best Presentation of One-Act PlayMarch 9. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/police-round-up-vienna-reds.html | Police Round Up Vienna Reds. | True | Wireless TO THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/wins-sonnet-contest-miss-anna-v-mitchells-verse-is-chosen-by.html | WINS SONNET CONTEST.; Miss Anna V. Mitchell's Verse Is Chosen by Barnard Judges. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/berlin-boerse-is-firmer-stimulated-by-foreign-purchases-most-shares.html | BERLIN BOERSE IS FIRMER.; Stimulated by Foreign Purchases, Most Shares Show Advances. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/artillery-shells-danube-dynamite-also-used-to-smash-ice-that-holds.html | ARTILLERY SHELLS DANUBE.; Dynamite Also Used to Smash Ice That Holds River in Its Grip. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/trend-of-building-activity-toward-lower-manhattan-abingdon-square.html | TREND OF BUILDING ACTIVITY TOWARD LOWER MANHATTAN; Abingdon Square Changes. Community Home Group. Columbia Professor a Purchaser. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/poles-develop-railways-country-now-ranks-fifth-in-europe-in-matter.html | POLES DEVELOP RAILWAYS.; Country Now Ranks Fifth in Europe in Matter of Mileage. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/lower-east-side-building-picks-up-revival-of-construction-work-will.html | LOWER EAST SIDE BUILDING PICKS UP; Revival of Construction Work Will Gain Impetus This Year, Operators Say. NEW 16-STORY APARTMENT Report Persists of Extensive City Purchase for a Model Housing Venture. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/edward-paul-stanton-former-signal-boy-who-raised-flag-in-manila-for.html | EDWARD PAUL STANTON.; Former Signal Boy, Who Raised Flag in Manila for Dewey, Dies. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/a-talking-farce-good-fun-and-intelligent-sound-effects-in-ghost.html | A TALKING FARCE; Good Fun and Intelligent Sound Effects in "Ghost Talks"--Other Productions Murder on a Yacht. A Ruddy Melodrama. "Ned McCobb's Daughter." The Soviet Again. The Scott Film. | True | By Mordaunt Hall. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/two-disabled-craft-towed-into-harbor-british-freighter-brough-in.html | TWO DISABLED CRAFT TOWED INTO HARBOR; British Freighter Brough in With $5,000,000 Cargo of Rubber -- Schooner Saved. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bidgosc-bars-jewish-play.html | Bidgosc Bars Jewish Play. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/find-3-children-starving-troopers-discover-trio-deserted-in-ohio.html | FIND 3 CHILDREN STARVING.; Troopers Discover Trio Deserted in Ohio City (N.Y.) Home. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/realty-men-plan-cooperative-buying-brooklyn-club-maps-out-program.html | REALTY MEN PLAN COOPERATIVE BUYING; Brooklyn Club Maps Out Program to Help Operator, Builder and Property Owner. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/autogiro-opens-new-air-chapter-ciervas-invention-can-alight-like-a.html | AUTOGIRO OPENS NEW AIR CHAPTER; Cierva's Invention Can Alight Like a Bird and May Become Machine for Taking Commuters Between City and Airport--To Be Made Here Senor de la Cierva's Demonstration Autogiro Opens a New Chapter. The Principle of the Device. AUTOGIRO IS ABLE TO LAND UPON ALMOST ANY BACKYARD When It Can Also Take Off From a Small Area It May Become a Commuting Machine | True | By T.j.c. Martyn. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/warburton-is-again-sued-false-arrest-laid-to-palm-beach-mayor-by.html | WARBURTON IS AGAIN SUED.; False Arrest Laid to Palm Beach Mayor by Two Workmen. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/flight-tentative-koehls-wife-says-she-declares-plans-for-another.html | FLIGHT TENTATIVE, KOEHL'S WIFE SAYS; She Declares Plans for Another Transatlantic Hop Are Merely "a Hope." CAPTAIN SEES JUNKERS AID Project Hinges Upon Financial Arrangements-- Fitzmaurice Says He Is Acting Alone. Adequate Preparations Stressed. Fitzmaurice Acting Alone. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/cardinal-praises-vatican-accord-in-pastoral-letter-hayes-says.html | CARDINAL PRAISES VATICAN ACCORD; In Pastoral Letter Hayes Says Agreement "Enhances the Dignity of Italy." STRESSES JUBILEE YEAR 440 Churches and 1,273,291 Per sons in Jurisdiction, He Says, Should Honor Pope. Urges Zealous Prayer. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/navy-gymnasts-win-defeat-temple-team-45-to-9-in-meet-at-annapolis.html | NAVY GYMNASTS WIN.; Defeat Temple Team, 45 to 9, In Meet at Annapolis. | True | Special To The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/tonny-spielt-auf.html | TONNY SPIELT AUF | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/educators-demand-new-labor-party-brookwood-college-conference.html | EDUCATORS DEMAND NEW LABOR PARTY; Brookwood College Conference Receives Program of Reforms From Pittsburgh Group. ALSO URGE FIVE-DAY WEEK Ask Curb on Strike Injunctions and Ban on "Abuse" of Police Power by Employers. | True | Special To The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/realty-men-support-lien-law-amendment-brooklyn-board-wants.html | REALTY MEN SUPPORT LIEN LAW AMENDMENT; Brooklyn Board Wants Legislative Committee to Study Proposed Revision. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/all-shipping-men-await-sheedy-plan-details-of-new-chapman-liners.html | ALL SHIPPING MEN AWAIT SHEEDY PLAN; Details of New Chapman Liners Are Sought in World Contest to Have Finest Ships. WORLD'S BEST PROMISED But Director of Corporation Which Will Get Federal Vessels Must Put Off Project for Months. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; VETO POWER OF PRESIDENT AFFECTED BY COURT RULING Mr. Tuckerman Finds in Decision a Disregard Of the Two-thirds Rule Established by The Constitution SUN YAT-SEN AND BOLSHEVISM His Remarks on China PEACE--A PSYCHOLOGICAL PROBLEM MORE ABOUT "YANKEE DOOLE" The Tune Was Played by British and Colonial Bands Before the Revolution TROUBLES OF TRAVELERS SYMPATHY FOR WALDEN THE COOLIDGE BOOKPLATE DISPUTING THE ORIGINS QUOTA Method of Determining Immigration Is Called Unfair To the Irish A JOE JEFFERSON EPISODE. SOURCE OF LINCOLN'S WISDOM THOSE FAMOUS SAYINGS NATIONAL PARKS AND FORESTS INVOLVED IN READJUSTMENTS Various Proposals Before Congress Are Regarded as Beneficial by Member ofCoordinating Commission THE ALMOST PERFECT FUTURE ELUCIDATING KIBITZER. | True | ELIOT TUCKERMAN.JEREMIAH W. JENKS.PAUL O. KOMORA.ROSCOE CONKLING FITCH.I. SPECTOR. New York, Feb. 18, 1929.HARRY WARMAN.HISTORICUS.M.J. O' BRIEN.G.H. BENEDICT.ELENORA B.CROASDALE.HARLES O. YOUNG.REALIST.J.H. TRUEPER.RALPH BLOOMFIELD. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/penn-state-defeats-cornell-wrestlers-keeps-record-clean-with-its.html | PENN STATE DEFEATS CORNELL WRESTLERS; Keeps Record Clean With Its 15-12 Victory--Campbell Stars for the Winners. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/yale-freshmen-win-defeat-army-plebes-indoor-polo-team-by-14-to-0.html | YALE FRESHMEN WIN.; Defeat Army Plebes' Indoor Polo Team by 14 to 0. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/by-products-statistical-note-financial-note-from-trotskys-diary.html | BY PRODUCTS.; Statistical Note. Financial Note. From Trotsky's Diary. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/fifth-avenue-reviews-its-last-two-decades-the-daily-scene-on-fifth.html | FIFTH AVENUE REVIEWS ITS LAST TWO DECADES; THE DAILY SCENE ON FIFTH AVENUE | True | Photograph by Underwood & Underwood | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/the-clocked-stocking-returns-novel-designs-in-the-seasons-colors.html | THE 'CLOCKED' STOCKING RETURNS; Novel Designs in the Season's Colors Come in With Greater Femininity in Dress--Other Hosiery | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/columbia-fencers-defeat-penn-11-to-6-take-six-out-of-nine-foils.html | COLUMBIA FENCERS DEFEAT PENN, 11 TO 6; Take Six Out of Nine Foils Matches--Tompkins of Victors Wins 3 of His 4 Contests. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/18000ood-lent-to-builders.html | $18,000,OOD Lent to Builders. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/ascencio-wins-decision-is-victor-over-georgia-mack-in-bout-at.html | ASCENCIO WINS DECISION.; Is Victor Over Georgia Mack In Bout at Olympia A.C. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/years-progress-on-long-island-roads-more-than-10000000-spent-in.html | YEAR'S PROGRESS ON LONG ISLAND ROADS; More Than $10,000,000 Spent in 1928 in Queens, Nassau and Suffolk Counties. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/brooklyn-victor-at-polo-by-9-to-8-kornblum-playing-for-riding-and.html | BROOKLYN VICTOR AT POLO BY 9 TO 8; Kornblum, Playing for Riding and Driving, Beats 101st Cavalry, His Old Team. MAKES SPECTACULAR GOAL His Transfer to Riding Club Is Only Temporary--Carl Pflug Also Stars. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/rail-consolidation-goes-to-the-senate-fess-reports-commerce.html | RAIL CONSOLIDATION GOES TO THE SENATE; Fess Reports Commerce Committee's Bill and ExplainsIts Purposes.OLD STATUTE IS MODIFIEDMeasure Is Designed to Facilitate Unifications and to ProtectMinority Stockholders. Declares Committee Agreed on Report. Purposes of Bill Outlined. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/columbia-mermen-lose-to-dartmouth-beaten-in-league-meet-at.html | COLUMBIA MERMEN LOSE TO DARTMOUTH; Beaten in League Meet at Morningside Heights Pool by Score of 48 to 14. RYANT STARS FOR VICTORS Captures Both 50 and 100 and Also Swims on Relay--Lions WaterPolo Victors, 35-34. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/bandit-killed-trying-to-rob-armored-car-5-companions-seeking-20000.html | BANDIT KILLED TRYING TO ROB ARMORED CAR; 5 Companions, Seeking $20,000 in Philadelphia Store Collections, Routed by Driver. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/aicp-asks-relief-aid-association-says-illness-and-lack-of-work.html | A.I.C.P. ASKS RELIEF AID.; Association Says Illness and Lack of Work Cause Emergency. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/virginia-a-welles-engaged-to-marry-englewood-nj-girl-is-to-wed.html | VIRGINIA A. WELLES ENGAGED TO MARRY; Englewood (N.J.) Girl Is to Wed Colonel Edwin Winfield Fullam, an Attorney. MISS CHISHOLM'S TROTH She Is to Wed Cadet James G. Harding of U.S. Military Academy, Cousin of Late President. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/london-sees-marie-tempest-in-a-marie-tempest-play.html | LONDON SEES MARIE TEMPEST IN A MARIE TEMPEST PLAY | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/our-use-of-table-forks-is-but-300-years-old.html | OUR USE OF TABLE FORKS IS BUT 300 YEARS OLD | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/navy-plebes-on-top-beat-franklin-and-marshall-academy-in-the-pool.html | NAVY PLEBES ON TOP.; Beat Franklin and Marshall Academy in the Pool. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/hurt-in-ferryboat-crash-three-women-injured-hundreds-shaken-as.html | HURT IN FERRYBOAT CRASH.; Three Women Injured, Hundreds Shaken as Craft Hits Slip. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/collier-of-brown-again-ties-worlds-mark-in-hurdle-race.html | Collier of Brown Again Ties World's Mark in Hurdle Race | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/100000-see-russian-exhibition.html | 100,000 See Russian Exhibition. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/volcanic-activity-in-bavaria.html | Volcanic Activity in Bavaria. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/to-honor-einstein-german-zionists-will-plant-a-wood-in-palestine-on.html | TO HONOR EINSTEIN.; German Zionists Will Plant a Wood in Palestine on His Birthday. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/st-jean-defeats-clark-wins-1000point-cue-match-by-1000-to-754-score.html | ST. JEAN DEFEATS CLARK.; Wins 1,000-Point Cue Match by 1,000 to 754 Score. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/former-princess-antonia-iii.html | Former Princess Antonia III. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/sleigh-bells-tinkle-on-the-highways-the-old-pung-takes-the-place-of.html | SLEIGH BELLS TINKLE ON THE HIGHWAYS; The Old Pung Takes the Place of the Ford When Deep Snow Covers New Hampshire SLEIGH BELLS ON THE ROAD | True | By Marion Nicholl Rawson | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/a-junior-league-concert-annual-glee-club-event-in-conjunction-with.html | A JUNIOR LEAGUE CONCERT; Annual Glee Club Event, in Conjunction With Yale Singers, to Be Held Friday | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/a-literary-ancestor-of-anatole-france.html | A Literary Ancestor Of Anatole France | True | From "Picturesque France." (Brentano's.) | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/state-title-bouts-to-start-tomorrow-one-champion-will-defend-crown.html | STATE TITLE BOUTS TO START TOMORROW; One Champion Will Defend Crown at Garden--Finals to Be Held Wednesday Night. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/sue-chicago-mayor-in-paving-contracts-taxpayers-charge-he-connived.html | SUE CHICAGO MAYOR IN PAVING CONTRACTS; Taxpayers Charge He Connived at Excessive Costs Amounting to Thousands of Dollars. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/franz-joseph-saw-all-things-in-terms-of-his-dynasty-professor.html | Franz Joseph Saw All Things in Terms of His Dynasty; Professor Joseph Redlich Produces a Well-Balanced Life of the Hapsburg Emperor | True | By Emil Lengyel | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/wagner-college-victor-basketball-team-defeats-cathedral-five-by-38.html | WAGNER COLLEGE VICTOR.; Basketball Team Defeats Cathedral Five by 38 to 25. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/prince-gazes-sadly-as-horses-are-sold-crowd-sympathizes-with-heir.html | PRINCE GAZES SADLY AS HORSES ARE SOLD; Crowd Sympathizes With Heir to the Throne as He Sees Them Led Away. GETS $20,980 FOR TWELVE He Bids Farewell to Each Animal--Talks With Woman Purchaser of One. Bade His Steeds Farewell. Crowd Cheers Auctioneer's Tribute. PRINCE GAZES SADLY AS HORSES ARE SOLD | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/an-era-of-expansion.html | AN ERA OF EXPANSION | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/ruth-divulges-ring-has-no-lure-for-him-babe-says-hell-stick-to-job.html | RUTH DIVULGES RING HAS NO LURE FOR HIM; Babe Says He'll Stick to Job With Yankees After Boxing With Jack Dempsey. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/phil-scott-becomes-actor-due-to-lack-of-competitors-british-boxing.html | PHIL SCOTT BECOMES ACTOR; Due to Lack of Competitors, British Boxing Champion Goes on Stage. | True | Wireless to THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/dr-albert-j-read-dies-lecturer-on-social-hygiene-was-member-of.html | DR. ALBERT J. READ DIES.; Lecturer on Social Hygiene Was Member of State Board of Health. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/texas-gop-unhurt-by-senate-inquiry-creager-organization-weathers.html | TEXAS G.O.P. UNHURT BY SENATE INQUIRY; Creager Organization Weathers Charges of Opponents in Brookhart Committee. IT IS IN A STRONG POSITION Leader Was Among First to Declare for Hoover--Larger Vote in Next Election. No Real Evidence Adduced. Delegation Gains Votes. State Has Much to Lose. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/the-first-lady-eludes-radio-dream-of-broadcasters-to-have-mrs.html | THE FIRST LADY ELUDES RADIO; Dream of Broadcasters to Have Mrs. Coolidge Actuate the Microphone Is Unrealized--Mrs. Hoover Broadcast Once Hopes Are Doomed. Hoover's Is Radio Home. | True | By Florence V. Kaiser. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/brief-reviews-of-books-on-a-variety-of-subjects-biography-travel.html | Brief Reviews of Books on a Variety of Subjects; Biography, Travel, History and Government Are Among the Fields Represented OUR CLASSIC INHERITANCE. VICTORIAN TRAVELERS A PLEA FOR THE HOME JAPAN'S GOVERNMENT. Brief Reviews RACHEL CANADIAN LIQUOR CONTROL Brief Reviews | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/ingenious-toy-savings-banks-that-aided-childish-thrift-mechanical.html | INGENIOUS TOY SAVINGS BANKS THAT AIDED CHILDISH THRIFT; Mechanical Devices That Amused Our Ancestors Make Up an Interesting Collection | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/world-split-backed-by-russian-unions-convention-declares-for.html | WORLD SPLIT BACKED BY RUSSIAN UNIONS; Convention Declares for Intensification of FratricidalLabor Strife.AN ECHO IN NEW YORKLatest Row in Needles Trade Herein Line With Fresh Declaration of War in Moscow. $3,000,000 to Spend Abroad. Norwegians Drop Soviet Deal. Lozovsky Optimistic on Far East. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/action-on-vare-delayed-in-senate-reed-declines-to-discuss-until.html | ACTION ON VARE DELAYED IN SENATE; Reed Declines to Discuss Until Monday Report Advising Denial of Seat. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/grow-fruit-by-electricity-two-french-horticulturists-raise-luscious.html | GROW FRUIT BY ELECTRICITY; Two French Horticulturists Raise Luscious but Expensive Berries. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/scotland-defeats-ireland-73-in-soccer-at-belfast.html | Scotland Defeats Ireland, 7-3, in Soccer at Belfast | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/military-training-urged-for-all-here-george-w-ochsoakes-scores.html | MILITARY TRAINING URGED FOR ALL HERE; George W. Ochs-Oakes Scores 'Perfectionists' Who Would Ignore Possibilities of War. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/natives-face-famine-in-east-africa.html | Natives Face Famine in East Africa. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/sing-sing-warden-looks-at-the-crime-business-in-an-address-on.html | SING SING WARDEN LOOKS AT THE CRIME BUSINESS; In an Address on Character Building Before Welfare Council He Gives Figures to Show There Is No Profit For the Man Who Breaks the Law Crime a National Problem. Prosperity Closes Jails. The Influence of Education. | True | By Lewis E. Lawes.we Begin This Year of Enlightment With More Laws To Prevent Crime Than Ever Before In History, Andmore People Breaking Them. Such Acondition Should Make All Rightminded People Pause and Think. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/manhattan-building-plans.html | Manhattan Building Plans. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/cote-dlvoire-wins-at-cannes.html | Cote d'Ivoire Wins at Cannes. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/manchurias-riches-source-of-trouble-ambitions-of-russia-and-japan.html | MANCHURIA'S RICHES SOURCE OF TROUBLE; Ambitions of Russia and Japan in Area Are Regarded as War Potentials. CHINA ALSO IS INTERESTED Three-Sided Antagonism Delays Development of the World's "Last Great West." Financiers Fear War Risk. Russia's Position Unpleasant. Railway's Flag in Dispute. Japan Maintains Hold. Manchuria Rich and Fertile. This Country Interested. Japan's Returns Not Large. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/local-art-notes.html | LOCAL ART NOTES | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/calls-journalists-historians-of-present-dr-finley-speaks-with.html | CALLS JOURNALISTS HISTORIANS OF PRESENT; Dr. Finley Speaks, With Julian Harris, at Georgia Press Institute Final Session. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/national-origins-quotas-revised.html | National Origins Quotas Revised. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/dances-close-rutgers-festivities.html | Dances Close Rutgers Festivities. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/aid-for-the-prosperity-shop.html | AID FOR THE PROSPERITY SHOP | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/austrian-athletes-honored.html | Austrian Athletes Honored. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/salient-facts-in-connection-with-sharkeystribling-bout.html | Salient Facts in Connection With Sharkey-Stribling Bout | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/to-lecture-at-cornell-dr-thorndike-of-columbia-giving-messenger.html | TO LECTURE AT CORNELL.; Dr. Thorndike of Columbia Giving Messenger Series There in March. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/mrs-mcintosh-quits-hospital.html | Mrs. Mcintosh Quits Hospital. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/westfield-poloists-lose-cloughs-goal-in-final-minute-gives-tiger.html | WESTFIELD POLOISTS LOSE.; Clough's Goal in Final Minute Gives Tiger Club 12-11 Victory. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/big-sisters-aided-by-art-exhibition-protestant-catholic-and-jewish.html | BIG SISTERS AIDED BY ART EXHIBITION; Protestant, Catholic and Jewish Charities Benefit From Show at Reinhardt Galleries. PAINTINGS ARE LOANED Subjects Are Women and Children Done by Masters From Fifteenth to Twentieth Century. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/earning-capacity-defined-french-count-sets-precedent-in-polish.html | EARNING CAPACITY DEFINED.; French Count Sets Precedent in Polish Singer's Suit for Damages. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/income-tax-rules-out-in-book-form-regulations-in-463-pages-are.html | INCOME TAX RULES OUT IN BOOK FORM; Regulations in 463 Pages Are Issued by Treasury for Its Agents and Taxpayers. TWO REDUCTIONS LISTED Levy on Corporations Drops to 10 Per Cent and Earned Income Credit Is Increased. Returns Must Be in March 15. Tax on Surplus Accumulation. Deductions for Business Losses. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/screen-negro-melodies.html | SCREEN NEGRO MELODIES | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/elihu-root-heeds-a-new-call-to-duty-americas-elder-statesman-has.html | ELIHU ROOT HEEDS A NEW CALL TO DUTY; America's Elder Statesman Has the Delicate Mission of Winning Europe's Assent to Our World Court Views ELIHU ROOT HEEDS NEW CALL | True | By R.l. Duffusphotograph By the New York Times Studios. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/colgate-wins-21-from-cornell-six-nelsons-goal-in-the-last-period.html | COLGATE WINS, 2-1, FROM CORNELL SIX; Nelson's Goal in the Last Period Wins Thrilling Game at Hamilton. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/water-supply-decision.html | WATER SUPPLY DECISION | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-rutgers-plans-for-commencement-college-president-says-changes.html | NEW RUTGERS PLANS FOR COMMENCEMENT; College President Says Changes Will Apply for June--Alumni Events for Saturday. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/robert-t-kanes-career.html | ROBERT T. KANE'S CAREER | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/surplus-of-homes-in-bergen-declines-population-increase-to-absorb.html | SURPLUS OF HOMES IN BERGEN DECLINES; Population Increase to Absorb Supply in Eighteen Months, Binder Believes. REALTY TRANSFERS RISE Suburban Transit Board Maps Out Plan to Build New Tunnels--Hudson Bridge Ahead of Schedule. Work Out New Transit System. Ready to Build Tunnels. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/chicago-appalled-fights-for-decency-garage-massacre-brings.html | CHICAGO, APPALLED, FIGHTS FOR DECENCY; Garage Massacre Brings Conviction That Battle for Ruleof Law Will Be Long One.MUST CLEAN UP POLITICSAlderman Under Prison SentenceSeeking Re-electian ArousesBitter Comment. Alderman is Under Sentence. Both Were Newsboys. CHICAGO, APPALLED, FIGHTS FOR DECENCY Machine Failed to Work. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/barclay-and-jay-not-signers.html | Barclay and Jay Not Signers. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/display-fixtures-simpler-extreme-types-now-on-the-wane-same-trend.html | DISPLAY FIXTURES SIMPLER; Extreme Types Now on the Wane; Same Trend in Models. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/budapest-stock-exchange.html | BUDAPEST STOCK EXCHANGE. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/princeton-six-tops-williams-3-to-2-livingstons-goal-scored-4.html | PRINCETON SIX TOPS WILLIAMS, 3 TO 2; Livingston's Goal, Scored 4 Minutes From Close, Decides Hard-Fought Game. ENDS SEASON FOR LOSERS Contest at Williamstown Featured by Playing of G. and J. Jones and Rice. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/navy-plebe-boxers-triumph.html | Navy Plebe Boxers Triumph. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/views-of-musical-readers-blochs-america-hymn-free-voice-culture.html | VIEWS OF MUSICAL READERS; BLOCH'S "AMERICA" HYMN. FREE VOICE CULTURE. CLUB FEDERATION CONTEST. "LES NOCES" AS AN OPERA. MUSIC NOTES AFIELD. | True | ROBERT G. GREY.ANNA FITZIU.IRVING JAY ROGERS. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/stock-redemptions.html | STOCK REDEMPTIONS. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/film-of-chippendale-and-sheraton-garrick-and-dr-johnson-sheratons.html | FILM OF CHIPPENDALE AND SHERATON; Garrick and Dr. Johnson. Sheraton's Humble Hospitality. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/house-in-wrangle-bars-big-dry-fund-plan-for-24000000-defeated-and.html | HOUSE IN WRANGLE BARS BIG DRY FUND; Plan for $24,000,000 Defeated and $1,719,654 Additional Voted in Its Stead. $250,000 FOR DRY INQUIRY 'Beer Bloc' Starts Movement to Kill Jones Measure for More Drastic Penalties. Many Sharp Exchanges. HOUSE IN WRANGLE BARS BIG DRY FUND Cramton Strikes Back. Recalls Doran's Testimony. Other Amendments Rejected. Text of Bankhead Measure. Plan to Fight Jones Bill. May Be Changed by Committee. | True | Special to The New York Times. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/senator-borah-to-open-political-radio-forum.html | SENATOR BORAH TO OPEN POLITICAL RADIO FORUM | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/review-of-week-in-realty-market-holiday-causes-a-slump-in-trading.html | REVIEW OF WEEK IN REALTY MARKET; Holiday Causes a Slump in Trading During the Latter Part of the Week. OPERATORS ARE ACTIVE They Figure in Deals Involving Widely Scattered Properties-- Sales Announced Yesterday. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/now-the-wahabis-play-for-high-stakes-a-fanatical-religious-sect-the.html | NOW THE WAHABIS PLAY FOR HIGH STAKES; A Fanatical Religious Sect, They Seek Under Their King Ibn Saud the Domination of the Arabian Peninsula WAHABIS PLAY FOR BIG STAKES | True | By Ameen Rihaniphotographs By Keystone. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/new-system-urged-in-adult-education-prof-lindeman-for-cooperative.html | NEW SYSTEM URGED IN ADULT EDUCATION; Prof. Lindeman for Cooperative Group Study Rather Than Arbitrary Courses. HITS ORGANIZED CONTROL Sees Danger to Democratic Ideals-- Tells Teachers' Union of Test Made by Suburban Women. American Adult Life Dull. Found the System Successful. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/more-concession-details-british-to-extract-36000-tons-transjordan.html | MORE CONCESSION DETAILS.; British to Extract 36,000 Tons Transjordan Phosphates Annually. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/murder-and-the-higher-mathematics.html | Murder and the Higher Mathematics | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/gloom-in-argentina-follows-carnival-business-lags-with-pockets.html | GLOOM IN ARGENTINA FOLLOWS CARNIVAL; Business Lags, With Pockets Empty, Until March 1 Brings the Monthly Pay Day. CABINET CHANGES LIKELY Ministers Chafe Under Irigoyen's Iron Rule-- Employment and Labor Problems Acute. Merrymakers Now the Poorer. Many Government Changes Due. Labor Problem Acute. | True | Special Cable of THE NEW YORK TIMES. | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/move-to-new-appraisers-stores.html | Move to New Appraiser's Stores. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/scott-named-chief-inspector-of-new-jersey-state-boxing.html | Scott Named Chief Inspector Of New Jersey State Boxing | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/aims-at-oil-control-on-this-hemisphere-american-petroleum-institute.html | AIMS AT OIL CONTROL ON THIS HEMISPHERE; American Petroleum Institute Heads First Concerted Move to Stop Overproduction. VOLUNTARY PACTS DESIRED Special Committee Will Meet Soon to Form Definite Plan for Curtailment. 1929 REGARDED AS CRITICAL Chief Problems In United States and Venezuela--Proration in Oklahoma Under Way. Contest in Oklahoma. Increases in Other Areas. Voluntary Agreements Desired. AIMS AT OIL CONTROL ON THIS HEMISPHERE | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-24 | 1929-02-24 | https://www.nytimes.com/1929/02/24/archives/cruickshank-sails-for-british-open-he-will-visit-edinburgh-home.html | CRUICKSHANK SAILS FOR BRITISH OPEN; He Will Visit Edinburgh Home First Time Since 1921, Then Practice at Muirfield. HIS FIRST TRY AT CLASSIC To Reach Course Ahead of Other United States Invaders--British Ryder Cup Player Ill. | True | | C1B 18423,C1B 18424,C1B 18425,C1B 18426,C1B 18427,C1B 18428,C1B 18429 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/15911000-new-securities-to-go-on-the-market-today.html | $15,911,000 New Securities To Go on the Market Today | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/long-suspension-likely-for-nurmi-aau-registration-committee-asks.html | LONG SUSPENSION LIKELY FOR NURMI; A.A.U. Registration Committee Asks Satisfactory Excuse for Failure to Appear. MAY CALL FINN WEDNESDAY Many Reasons Advanced for His Failure to Compete in Title Meet Last Saturday. Considered as Loophole. Committee Acts Quickly. | True | By Arthur J. Daley. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/congress-to-speed-final-work-week-both-chambers-plan-to-meet.html | CONGRESS TO SPEED FINAL WORK WEEK; Both Chambers Plan to Meet Earlier and Continue Into Nights to Finish Task. LOOKING TO EXTRA SESSION Leaders, Desiring to Centre Then on Farm Relief and Tariff, Want Money Bills Passed Now. Park Compromise Rejected. House to Try to Clear Calendar. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/198-taken-off-steamship.html | 198 TAKEN OFF STEAMSHIP. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/shanghai-fire-takes-life-marine-lieutenant-is-badly-burned-trying.html | SHANGHAI FIRE TAKES LIFE.; Marine Lieutenant Is Badly Burned Trying to Save Wife. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/harvey-puts-blame-for-graft-on-public-tells-church-meeting-that.html | HARVEY PUTS BLAME FOR GRAFT ON PUBLIC; Tells Church Meeting That Queens Is No More Corrupt Than Manhattan and Bronx. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/hoover-has-in-view-men-for-3-places-unfilled-in-cabinet-expected-to.html | HOOVER HAS IN VIEW MEN FOR 3 PLACES UNFILLED IN CABINET; Expected to Pick the Attorney General and Farm and Labor Secretaries Soon. OTHERS BELIEVED CHOSEN With Inaugural Speech Nearly Completed, President-Elect Rests Before Busy Week. COOLIDGE TO LEAVE EARLY Northampton Eager to Honor Him, but He Is Averse With His Wife's Mother Very Low. Many Conferences Likely Today. Diplomatic Posts Still Open. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/rubber-congress-planned-brazilian-exporters-seeking-a-south.html | RUBBER CONGRESS PLANNED; Brazilian Exporters Seeking a South American Gathering. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/pensioned-646-in-year-new-york-centrals-system-cost-2591000-in-1928.html | PENSIONED 646 IN YEAR; New York Central's System Cost $2,591,000 in 1928. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/spider-kelly-to-box-wright.html | Spider Kelly to Box Wright. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/rollins-college-host-to-authors-poets-playwrights-novelists-and.html | ROLLINS COLLEGE HOST TO AUTHORS; Poets, Playwrights, Novelists and Editors Read Works at Close of Founder's Week. EIGHT DEGREES CONFERRED Fred Stone, the Actor, Is Among Those Honored by the Florida Institution in Its 44th Year. Program Covered the Week. Holt Reviews College's History. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/money-at-berlin-begins-to-tighten-three-successive-advances-made.html | MONEY AT BERLIN BEGINS TO TIGHTEN; Three Successive Advances Made During the Week in Private Discount Rates. BANK SELLING EXCHANGE Endeavors to Stave Off Gold Exports Have Cut Reserve of Foreign Bills 150,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/dr-reisner-lauds-new-york-morals-finds-conditions-better-here-than.html | DR. REISNER LAUDS NEW YORK MORALS; Finds Conditions Better Here Than in Europe and Many Other Places in America. SEES DEVOTION TO RELIGION Praises Rockefeller for His Stand in Oil Fight and Expresses Rude | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/fisher-average-lowered-second-weekly-decline-in-typical-stocks-is.html | 'FISHER AVERAGE' LOWERED; Second Weekly Decline in Typical Stocks Is Figured Out. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/manning-aide-israel-home-fund.html | Manning Aide Israel Home Fund | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/plane-9000-feet-up-gets-canal-details-demonstration-trip-at-panama.html | PLANE 9,000 FEET UP GETS CANAL DETAILS; Demonstration Trip at Panama Shows Ease of Spotting for Distant Battleships. LOCKS SHARPLY OUTLINED Crossing That Took Balboa and His Soldiers Weeks Requires Only Half Hour by Air. Over Locks at 4,000 Feet. Canal Seen Through Clouds. Back in One Hour. | True | By Lewis R. Freeman. Special Correspondent of the New York Times With the Fleet. Special Cable To the New York Times. | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/lucky-boy-sentimental-hero-played-by-george-jessel-has-rough-road.html | 'LUCKY BOY' SENTIMENTAL.; Hero, Played by George Jessel, Has Rough Road Attaining Stardom. Other Photoplays. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/activity-in-steel-a-feature-in-west-reports-show-healthy-business.html | ACTIVITY IN STEEL A FEATURE IN WEST; Reports Show Healthy Business Conditions Throughout the Chicago District. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/giants-welcome-first-day-of-rest-with-nine-days-of-hard-drilling.html | GIANTS WELCOME FIRST DAY OF REST; With Nine Days of Hard Drilling Behind Them, Condition of Players Is Excellent. CATCHING STAFF POWERFUL McGraw, Expected in Camp Tonight, Will Find Pitchers and Receivers Well Advanced. Pitchers Held in Check. Hogan Gains in Experience. Cummings Fine Prospect. | True | By John Drebinger. Special To the New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/girl-killed-in-auto-crash-car-skids-and-hits-another-on-ley-jersey.html | GIRL KILLED IN AUTO CRASH.; Car Skids and Hits Another on ley Jersey Road--Three Hurt. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/viennese-factions-parade-peaceably-socialists-muster-21000-and.html | VIENNESE FACTIONS PARADE PEACEABLY; Socialists Muster 21,000 and Heimwehr 4,000, but No Bloodshed Results. FILM MEN PAY FOR JEERS Americans Making Talking Picture | True | By John MacCormac. Wireless To the New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/methodist-board-hits-reed-speech-temperance-body-declares-the.html | METHODIST BOARD HITS REED SPEECH; Temperance Body Declares the Missourian "Abusive" and "Insulting" in Attack on Drys.HIS EPITHETS RESENTEDDiscourtesy to Senate FriendsCharged in Use of the Term"Sniveling Hypocrites." | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/reynolds-to-bowl-in-tourney.html | Reynolds to Bowl in Tourney. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/ralph-r-whitehead-dies-writer-established-arts-and-crafts.html | RALPH R. WHITEHEAD DIES.; Writer Established Arts and Crafts Settlement in Woodstock, N.Y. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/corporation-reports-results-of-operations-last-year-announced-by.html | CORPORATION REPORTS.; Results of Operations Last Year Announced by Merchandising Companies. Western Auto Supply Company. Electric Autolite Company. Suffolk Title and Guarantee Co. Southern Asbestos Company Fairbanks Company. General Gas and Electric. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/frank-keenan-dies-in-hollywood-at-70-noted-character-actor-of-the.html | FRANK KEENAN DIES IN HOLLYWOOD AT 70; Noted Character Actor of the Stage and Screen Succumbs to Pneumonia.MADE HIS DEBUT IN 1880He Won His Greatest Success asthe Sheriff in "The Girl ofthe Golden West." | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/nicholson-relates-dry-law-benefits-antisaloon-leader-asserts-public.html | NICHOLSON RELATES DRY LAW BENEFITS; Anti-Saloon Leader Asserts Public Drunkenness Has Passed in the West. SAYS A PANIC WAS AVERTED Prohibition Saved Industry, He Holds--Also Finds It "Tripled the Production of Baby Shoes." | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/dance-by-democrats-partys-junior-league-to-make-merry-at-ambassador.html | DANCE BY DEMOCRATS.; Party's Junior League to Make Merry at Ambassador on April 6. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/the-press-and-religion-father-woodlock-finds-more-discussion.html | THE PRESS AND RELIGION.; Father Woodlock Finds More Discussion Printed Abroad Than Here. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/russian-racing-sleds-plunge-into-river-two-of-eight-motorized-craft.html | RUSSIAN RACING SLEDS PLUNGE INTO RIVER; Two of Eight Motorized Craft Break Through Ice, but Occupants Struggle to Safety. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/extra-dividend-ordered-wa-sheaffer-pen-company-to-pay-50-centsother.html | EXTRA DIVIDEND ORDERED.; W.A. Sheaffer Pen Company to Pay 50 Cents--Other Declarations. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/hudson-ice-floes-heaviest-in-years.html | Hudson Ice Floes Heaviest in Years. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/last-building-on-old-fort-sackville-site-will-go-when-coolidge-sets.html | Last Building on Old Fort Sackville Site Will Go When Coolidge Sets Off Blast | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/duncan-sisters-give-their-skit-at-palace-james-bartons-clowning.html | DUNCAN SISTERS GIVE THEIR SKIT AT PALACE; James Barton's Clowning Again Captivates--Rudy Vallee and His Musicians Enjoyed. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/give-music-of-armenia-national-chorus-is-heard-in-works-of-native.html | GIVE MUSIC OF ARMENIA.; National Chorus Is Heard in Works of Native Composers. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/unemployment-grows-serious-in-germany-feared-unemployment-insurance.html | UNEMPLOYMENT GROWS SERIOUS IN GERMANY; Feared Unemployment Insurance Will Give Inadequate Relief-- Nearly 20% Out of Work. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/london-bank-gains-gold-took-in-719785-last-week-1500000-coming-from.html | LONDON BANK GAINS GOLD.; Took in 719,785 Last Week-- 1,500,000 Coming From Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/french-revenue-rising-public-receipts-for-january-500000000-francs.html | FRENCH REVENUE RISING; Public Receipts for January 500,000,000 Francs Above January, 1928 | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/wagnerverdi-concert-15-opera-artists-appearmme-tolva-replaces-mme.html | WAGNER-VERDI CONCERT.; 15 Opera Artists Appear--Mme. Tolva Replaces Mme. Claussen, Ill. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/freighter-exanthia-towed-to-malta.html | Freighter Exanthia Towed to Malta. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/chicagoans-are-cool-to-idea-of-adopting-new-york-time.html | Chicagoans Are Cool to Idea Of Adopting New York Time | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/manhattan-club-wins-beats-empire-city-in-chess-title-series-7-to-1.html | MANHATTAN CLUB WINS.; Beats Empire City in Chess Title Series, 7 to 1. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/british-war-veterans-to-elect.html | British War Veterans to Elect. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/us-tennis-players-easily-beat-cubans-take-11-of-14-matches-at-miami.html | U.S. TENNIS PLAYERS EASILY BEAT CUBANS; Take 11 of 14 Matches at Miami Beach--Hennessey and McLean Lose Doubles Match.MISS COTTMAN WINS TITLEDefeats Miss Comallonza of Cuba,6-2, 6-4, in Women's Final ofAnnual Tournament. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/says-builders-face-many-odd-problems-beals-analyzes-industry-and.html | SAYS BUILDERS FACE MANY ODD PROBLEMS; Beals Analyzes Industry and Finds It in a Contradictory Position. RATES FAIL TO CURB RISE New Projects Exceed Absorbing Power of the Market--Wage Situation Is Unusual. Bankers Made Survey. Other Pay Increases Sought. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/escape-to-go-coasting-boys-14-flee-from-dobbs-ferry-reformatoryhunt.html | ESCAPE TO GO COASTING.; Boys, 14, Flee From Dobbs Ferry Reformatory--Hunt Is Fruitless. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/trade-in-central-europe-hard-hit-by-severe-winter.html | Trade in Central Europe Hard Hit by Severe Winter | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/fraternity-leases-bronx-house.html | Fraternity Leases Bronx House. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/austrian-markets-at-a-standstill-depressed-by-dividend-reductions-a.html | AUSTRIAN MARKETS AT A STAND-STILL; Depressed by Dividend Reductions and by Poor IndustrialResults for 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/finds-best-in-suffering-rabbi-katz-sees-lesson-of-faith-in-the.html | FINDS BEST IN SUFFERING.; Rabbi Katz Sees Lesson of Faith in the Perpetual Lamp. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/party-by-new-rochelle-alumnae.html | Party by New Rochelle Alumnae. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/says-pacifists-seek-to-bar-cruiser-funds-britten-for-investigation.html | SAYS 'PACIFISTS' SEEK TO BAR CRUISER FUNDS; Britten for Investigation of Libby and Anti-War Council Under Corrupt Practices Act. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/sin-of-big-city-seen-in-its-loneliness-bishop-eh-hughes-of-chicago.html | SIN OF BIG CITY SEEN IN ITS LONELINESS; Bishop E.H. Hughes of Chicago Finds This as Bad as Small Town Over-Familiarity. WARNS OF URBAN TREND It Makes Us Hold People Lightly, Preacher Declares, Calling Religion the Only Remedy. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/shoots-self-after-party-fr-deininger-is-suicide-at-rochesterpolice.html | SHOOTS SELF AFTER PARTY.; F.R. Deininger Is Suicide at Rochester--Police Start Inquiry. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/financiers-hopeful-of-reparation-plan-berlin-bankers-predict-hard.html | FINANCIERS HOPEFUL OF REPARATION PLAN; Berlin Bankers Predict "Hard Compromise," With the American Experts Mediating.TRANSFERS THE REAL CRUXParis Sees Greater Differences ofOpinion in the Conference Than Had Been Anticipated. Paris Hopeful, but has Doubts. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/warns-christianity-to-check-capitalism-the-rev-jerome-davis-of-yale.html | WARNS CHRISTIANITY TO CHECK CAPITALISM; The Rev. Jerome Davis of Yale Deplores Link of Wealth to Organized Religion. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/seize-5-jersey-boys-in-long-island-thefts-police-lay-45000.html | SEIZE 5 JERSEY BOYS IN LONG ISLAND THEFTS; Police Lay $45,000 Burglaries in Queens and Nassau to Youths Taken in Raids. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/foresees-no-drop-in-money-market-guaranty-review-comments-on-credit.html | FORESEES NO DROP IN MONEY MARKET; Guaranty Review Comments on Credit Situation and Size of Corporate Loans. OTHER AIDS TO HIGH RATE Seasonal Expansion of Commercial Demand at Hand and Imports of Gold Checked. Least Hazardous Course. Non-Banking Funds. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/rubber-closes-higher-on-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES HIGHER ON LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Are Easier--Lead Closes Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/israels-role-today-told-rabbi-irving-f-reichert-says-man-needs.html | ISRAEL'S ROLE TODAY TOLD; Rabbi Irving F. Reichert Says Man Needs Faith, Despite Science. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/finds-differences-breed-hostility.html | Finds Differences Breed Hostility. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/us-skating-title-won-by-johnston-captures-fivemile-event-in-record.html | U.S. SKATING TITLE WON BY JOHNSTON; Captures Five-Mile Event in Record Time to Gain Indoor Crown at St. Louis. MISS MULLER ALSO SCORES Take Women's Championship With 120 Points--Slind Wins Two-Mile Race, Then Collapses. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/floating-college-degree-bachelor-of-world-affairs-to-be-awarded-for.html | 'FLOATING COLLEGE' DEGREE; 'Bachelor of World Affairs' to Be Awarded for First Time. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/to-ask-conference-on-cutting-armies-tydings-will-offer-a-resolution.html | TO ASK CONFERENCE ON CUTTING ARMIES; Tydings Will Offer a Resolution in Senate Today Requesting President to Call Parley. TO BOLSTER KELLOGG PACT Proposal Will Suggest That the Signatory Powers Cut Land Forces to Ratio to Population. WORLD DISTRUST PICTURED Measure Will Declare Simultaneous Reductions the Only Hope for Getting Action. Cites Large Standing Armies. Says Nations Must Act Together. Aims at Reserve Forces. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/resident-buyers-report-on-trade-spring-apparel-purchases-cut-down.html | RESIDENT BUYERS REPORT ON TRADE; Spring Apparel Purchases Cut Down by Colder Weather of the Past Week. ENSEMBLES SWING TO SILKS Scarfs in Active Demand--Cherry Red Is Liked in Jewelry--Hat Shortage Expected. New Styles Will Be Ready. No Excess Millinery Stocks. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/kills-wife-to-end-spell-negro-says-he-was-told-by-st-michael-to.html | KILLS WIFE TO END 'SPELL'; Negro Says He Was Told by St. Michael to Strangle Her. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/holds-moral-evil-bars-joy-from-life-hj-golding-tells-ethical.html | HOLDS MORAL EVIL BARS JOY FROM LIFE; H.J. Golding Tells Ethical Culture Society Man Cannot BeHappy Without a Purpose. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/buford-is-sold-for-junk-former-army-transport-goes-to-japanese.html | BUFORD IS SOLD FOR JUNK; Former Army Transport Goes to Japanese, Coast Owners Say. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/mcunn-back-to-face-liquor-ring-charge-reported-to-have-said-on.html | M'CUNN BACK TO FACE LIQUOR RING CHARGE; Reported to Have Said on Liner "My Life Is a Clean Record; This Disgrace Is Terrible." AVOIDS QUERIES AT PIER Statement Absolves Culkin and Officers of Companies-- Arraignment Today. $500,000 Seizure Feb. 14. Statement by His Lawyer. Guarded by the Captain. M'CUNN BACK TO FACE LIQUOR RING CHARGE Captain is Annoyed. Arraignment Will Be Today. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/a-daughter-to-mrs-anthony-anable.html | A Daughter to Mrs. Anthony Anable | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/berlin-and-goetz-form-partnership-will-produce-fifty-million.html | BERLIN AND GOETZ FORM PARTNERSHIP; Will Produce "Fifty Million Frenchmen" and Other Musical Plays. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/wanderers-check-j-and-p-coats-21-tally-two-goals-in-first-half-at.html | WANDERERS CHECK J. AND P. COATS, 2-1; Tally Two Goals in First Half at Hawthorne Field to Win Before 3,000. NEW BEDFORD BEATEN, 2-0 Falls Before Fall River in American Soccer League--Victors Show Edge in First Period. Fall River Wins Before 3,500. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/toronto-skaters-score-win-every-event-on-final-day-of-canadian.html | TORONTO SKATERS SCORE.; Win Every Event on Final Day of Canadian Figure Championships. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/remarries-exwife-after-25-years.html | Remarries Ex-Wife After 25 Years. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/miss-m-goldstein-bride-wed-to-harry-frankel-by-rev-dr-friedother.html | MISS M. GOLDSTEIN BRIDE.; Wed to Harry Frankel by Rev. Dr Fried-Other Marriages. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/changes-in-companies-appointments-and-elections-of-various.html | CHANGES IN COMPANIES.; Appointments and Elections of Various Officials Announced. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/urges-bible-as-guide-marshall-declares-education-is-prime-problem.html | URGES BIBLE AS GUIDE.; Marshall Declares Education Is Prime Problem of Jewish Youth. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/will-rogers-decides-washington-was-a-diplomat.html | Will Rogers Decides Washington Was a Diplomat | True | WILL ROGERS. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/germans-unalarmed-over-import-surplus-continuing-adverse-trade.html | GERMANS UNALARMED OVER IMPORT SURPLUS; Continuing Adverse Trade Balance Due to Import of Materials for Manufacture. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/night-line-cancels-pier-deal-with-city-rescinds-sale-at-2534412-but.html | NIGHT LINE CANCELS PIER DEAL WITH CITY; Rescinds Sale at $2,534,412, but Says Dock Department Can Buy at $3,177,648. CARRINGTON WRITES MAYOR Company Head Says Action Is Due to Delay in Taking Property and to Increased Rentals. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/sees-labor-victory-in-british-election-mark-starr-predicts-gain-of.html | SEES LABOR VICTORY IN BRITISH ELECTION; Mark Starr Predicts Gain of 100 Seats at Katonah Meeting on Workers' Education FIGHTING SPIRIT URGED Dr. Harry Ward Says Some of Big Employers Here Are More Progressive Than A.F. of L. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/continent-ignores-london-bank-rate-central-europe-held-to-depend-on.html | CONTINENT IGNORES LONDON BANK RATE; Central Europe Held to Depend on Federal Reserve, Not Bank of England. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/byrd-party-alone-at-antarctic-base-as-ship-puts-back-city-of-new.html | BYRD PARTY ALONE AT ANTARCTIC BASE AS SHIP PUTS BACK; City of New York Heads for New Zealand, Storms Ending Use in Bay. TOSSED BY ICY TEMPEST With Engine "Dead," Bark Put In by Sail to Land Gear Before Departing. MEN SHELTERED ON BARRIER But if supply Vessel Is Unable to Get Through, Expedition Will Be Isolated Till December. Had Planned to Lay Bases. Much Ice Forms About Ship. BYRD PARTY ALONE AT ANTARCTIC BASE Things Happen In Boiler Room. | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch, All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/roosevelt-to-discuss-labor-bills.html | Roosevelt to Discuss Labor Bills. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/progress-in-reducing-markdowns.html | Progress in Reducing Markdowns. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/new-curb-group-formed-partners-association-raises-minimum.html | NEW CURB GROUP FORMED.; Partners' Association Raises Minimum Commission Among Members. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/blue-larkspur-rules-favorite-in-kentucky-derby-winter-books-bradley.html | Blue Larkspur Rules Favorite In Kentucky Derby Winter Books; Bradley Colt Is Quoted at 6 to 1 to Win Annual Turf Classic to Be Run on May 18—Wagering Expected to Reach $1,000,000 Mark—Baron Long's Ervast 8-to-1 Choice. Jack High Not Entered. Twink Has Impressive Record. Perkins to Carry Field Colors. | True | By Bryan Field. | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/walker-aides-hope-for-delay-on-fares-fear-the-political-effect-of-a.html | WALKER AIDES HOPE FOR DELAY ON FARES; Fear the Political Effect of a Ruling by High Court Today in His Absence. BUS ACTION WILL GO OVER Estimate Board to Postpone Move to Amend Franchise Until Mayor's Return. INJUNCTION SUIT COMES UP Court Will Hear Argument in Case Against Equitable and City Officials. To Put Off Franchise Action. Bus Suit Up Today. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/trenton-loses-to-soccer-giants-80-in-united-states-title-play.html | Trenton Loses to Soccer Giants, 8-0, in United States Title Play; Nationals Win; SOCCER GIANTS WIN TITLE GAME, 8 TO 0 Stevens Scores 4 Goals as Trenton Loses in National Tourney at Starlight Park.BALLANTYNE MAKES THREE O'Brien Notches the Other Before Crowd of 3,500 at SecondRound Match. Chicago Sparta Wins, 7-0. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/to-discuss-municipal-hospitals.html | To Discuss Municipal Hospitals. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/civic-groups-back-of-dwellings-bill-representative-of-3-tenants.html | CIVIC GROUPS BACK OF DWELLINGS BILL; Representative of 3 Tenants' Leagues Praises Measure as "Enforceable Law." SAYS IT HAS TEETH IN IT Regional Plan Director Approves Height and Bulk Provisions of Proposed Statute. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/electric-bond-and-share-merger.html | Electric Bond and Share Merger. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/mrs-tyson-former-champion-retires-from-tournament-golf.html | Mrs. Tyson, Former Champion, Retires From Tournament Golf | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/british-unemployment-largest-since-1926-changes-irregular-but.html | BRITISH UNEMPLOYMENT LARGEST SINCE 1926; Changes Irregular, but Number of Coal Miners at Work Has Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/seamongoldman-win-in-handball-beat-gallowinalexander-in-5-games-for.html | SEAMON-GOLDMAN WIN IN HANDBALL; Beat Gallowin-Alexander in 5 Games for State Amateur One-Wall Doubles Title. 1,000 WITNESS THE MATCH Victors Triumph Over Mates From Trinity Club by 21-19, 21-13, 8-21, 10-21, 21-13 Score. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/bolling-may-transship-likely-to-put-cargo-on-larson-for-delivery-to.html | BOLLING MAY TRANSSHIP.; Likely to Put Cargo on Larson for Delivery to Byrd at Barrier. | True | Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/15-met-pros-enter-miami-teamplay-farrell-and-sarazen-to-defend-in.html | 15 MET. PROS ENTER MIAMI TEAM-PLAY; Farrell and Sarazen to Defend in International Matches--Lakeland Tourney Off. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/warns-of-3-counterfeits-reserve-bank-here-sends-notices-on-new-fake.html | WARNS OF 3 COUNTERFEITS; Reserve Bank Here Sends Notices on New Fake Notes. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/the-love-duel-on-april-7-ethel-barrymores-second-production-is-a.html | 'THE LOVE DUEL' ON APRIL 7.; Ethel Barrymore's Second Production is a Hungarian Play. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/hales-her-husband-to-court-to-complain-of-his-nagging.html | Hales Her Husband to Court To Complain of His Nagging | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/concert-to-aid-french-hospital.html | Concert to Aid French Hospital. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/hunan-quiet-after-coup-general-ho-chien-assumes-control-of-chinese.html | HUNAN QUIET AFTER COUP; General Ho Chien Assumes Control of Chinese Province. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/dr-potter-resigns-as-church-pastor-action-linked-to-dispute-of.html | DR. POTTER RESIGNS AS CHURCH PASTOR; Action Linked to Dispute of Liberals and Conservatives Over Merger Issue. WITHHOLDS HIS REASON Will Give it at Annual Meeting of Church of the Divine Paternity on March 20. Defends New York. Withholds His Reason. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/reports-loss-of-8500-jewelry.html | Reports Loss of $8,500 Jewelry. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/says-medicine-still-is-necessary.html | Says Medicine Still Is Necessary. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/a-finkelstein-buried-city-officiale-at-funeral-of-clerk-of.html | A. FINKELSTEIN BURIED.; City Officiale at Funeral of Clerk of Manhattan Surrogates Court. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/the-screen-love-and-pickpockets-spanish-days-mistaken-identity.html | THE SCREEN; Love and Pickpockets. Spanish Days. Mistaken Identity. | True | By Mordaunt Hall. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/accusers-lawyer-defends-moscowitz-duberstein-terms-charges-of.html | ACCUSERS' LAWYER DEFENDS MOSCOWITZ; Duberstein Terms Charges of Levine Brothers "False" and "Ridiculous." CALLS THEM EMBITTERED Says They Felt Bankruptcy Cost Father's Life-- Judge to Demand Hearing. Say's Brothers Urged Settlement. ACCUSER'S LAWYER DEFENDS MOSCOWITZ MOSCOWITZ INQUIRY LIKELY. House Committee Expected to Act Quickly on Charges. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/4-expeditions-returning-philadelphia-academy-will-send-others-forth.html | 4 EXPEDITIONS RETURNING.; Philadelphia Academy Will Send Others Forth This Year. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/held-in-10000-egg-theft-suspect-seized-here-as-fugitive-from.html | HELD IN $10,000 EGG THEFT.; Suspect Seized Here as Fugitive From Justice in Jersey City. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/calls-world-unhappy-dr-crowder-says-cause-is-not-suffering-but.html | CALLS WORLD UNHAPPY.; Dr. Crowder Says Cause Is Not Suffering but Spiritual Lack. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/olsen-wins-ski-jump-at-interstate-meet-makes-leap-of-105-feet.html | OLSEN WINS SKI JUMP AT INTERSTATE MEET; Makes Leap of 105 Feet, Equaled by Gendron, Runner-Up--Ski Race Trophy Goes to Olson. | True | Special to The New York Times. | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/new-apartments-planned-manhattan-and-flushing-sites-are-to-be.html | NEW APARTMENTS PLANNED; Manhattan and Flushing Sites Are to Be Improved. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/european-prediction-of-our-bank-rate-believed-new-york-will-try-to.html | EUROPEAN PREDICTION OF OUR BANK RATE; Believed New York Will Try to Avert Rise--Gold Resources of Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/theta-phl-alpha-installs-chapter.html | Theta Phl Alpha Installs Chapter. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/taylor-gains-title-in-snow-birds-golf-beats-hull-in-36hole-final-at.html | Taylor Gains Title in Snow Birds' Golf; Beats Hull in 36-Hole Final at Siwanoy | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/municipal-loans-announcements-of-new-bond-issues-for-financing-of.html | MUNICIPAL LOANS.; Announcements of New Bond Issues for Financing of Public Undertakings. Dutchess County, N.Y. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/penn-crews-to-row-seasons-first-outdoor-drill-is-scheduled-for.html | PENN CREWS TO ROW.; Season's First Outdoor Drill Is Scheduled for Today. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/reports-progress-in-child-salvaging-charity-organization-society.html | REPORTS PROGRESS IN CHILD 'SALVAGING'; Charity Organization Society Tells of Family Adjustments That Save Boys From Crime. NATIVE-BORN ARE NEEDIEST Made Up 37.7 Per Cent of All the Persons Aided--Number | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/jernquists-standing-jump-of-152-feet-sets-new-mark.html | Jernquist's Standing Jump Of 152 Feet Sets New Mark | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/plans-to-acquire-aircraft-control.html | Plans to Acquire Aircraft Control. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/reduces-rayon-prices-viscose-company-cuts-quotations-5-to-20-cents.html | REDUCES RAYON PRICES.; Viscose Company Cuts Quotations 5 to 20 Cents a Pound. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/harlem-little-art-theatre-to-open.html | Harlem Little Art Theatre to Open. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/cotton-aids-team-finish-match-even-wins-17th-and-with-armour-as.html | COTTON AIDS TEAM FINISH MATCH EVEN; Wins 17th, and With Armour as Partner Divides Honors in Exhibition at Miami. TURNESA-BRADY IN LEAD Have Advantage of 1 Up Twice on Second Nine--Armour and Tunesa Both Get 73. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/trumpeldor-eleven-wins-beats-klippen-at-soccer-by-6-to-0-two-games.html | TRUMPELDOR ELEVEN WINS.; Beats Klippen at Soccer by 6 to 0-- Two Games Off. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/foreign-auto-trade-gains-general-motors-reports-increase-of-45-pc.html | FOREIGN AUTO TRADE GAINS.; General Motors Reports Increase of 45 P.C. in Shipments in 1928. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/changing-charity-work.html | CHANGING CHARITY WORK. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/lewis-at-71st-tonight-wrestles-kwariani-in-finish-match-londos-to.html | LEWIS AT 71ST TONIGHT.; Wrestles Kwariani in Finish Match --Londos to Oppose Larrea. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/french-radical-is-kidnapped-and-kept-late-for-banquet.html | French Radical Is 'Kidnapped' And Kept Late for Banquet | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/may-deal-in-more-metals-exchange-here-considers-admitting-copper.html | MAY DEAL IN MORE METALS.; Exchange Here Considers Admitting Copper, Zinc and Others. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/the-cabinet-reserves.html | THE CABINET "RESERVES." | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/billboard-fight-up-in-jersey-today-sponsors-of-plan-calling-for.html | BILLBOARD FIGHT UP IN JERSEY TODAY; Sponsors of Plan Calling for State Tax Will Push Bill in Legislature. MRS. J.S. MORGAN A LEADER Amendment Removing Double Levy Is Expected to Placate Advertising Concerns. Tax Put at 5 Cents a Square Foot. Movements in Other States. Urge Beautification of Roads. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/tributes-at-valley-forge-three-services-at-memorial-chapel-honor.html | TRIBUTES AT VALLEY FORGE.; Three Services at Memorial Chapel Honor Washington. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/griffith-new-dickinson-coach.html | Griffith New Dickinson Coach. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/bond-flotations-pacific-public-service-company.html | BOND FLOTATIONS.; Pacific Public Service Company. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/morristown-property-is-sold.html | Morristown Property Is Sold. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/london-stock-market-ruled-by-wall-street-also-awaiting-british.html | LONDON STOCK MARKET RULED BY WALL STREET; Also Awaiting British Election-- Expects Small Majority for Present Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/brinkerhoff-wins-staten-island-run-finishes-first-in-sixth-of.html | BRINKERHOFF WINS STATEN ISLAND RUN; Finishes First in Sixth of Series of 3 -Mile Handicap Races of Tappen Post. SHEA IN SECOND PLACE Calandrello Is Third in Event at Silver Lake-- Fertig's Time of 16:38 Is Best. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/pell-is-dethroned-in-racquets-final-sheldon-yale-alumnus-wins.html | PELL IS DETHRONED IN RACQUETS FINAL; Sheldon, Yale Alumnus, Wins National Title, Ending Reign of Nine-Time Champion. MATCH GOES FIVE GAMES Victor Within Stroke of Defeat in Fifth--Scores, 15-11, 9-15, 15-6, 7-15, 16-15. CAPACITY CROWD ATTENDS Cheers Great New Champion, Who Breaks Pell-Mortimer Monopoly Which Endured Since 1915. Pell's Service Fails Him. Won Titles Between Them. Pell Volleys Continually. | True | By Allison Danzig. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/gardinal-vico-dies-at-82-prefect-of-sacred-congregation-of-rites-an.html | GARDINAL VICO DIES AT 82.; Prefect of Sacred Congregation of Rites an Influenza Victim. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/frank-a-halligan-dies-member-of-the-lost-battalion-was-gassed-in.html | FRANK A. HALLIGAN DIES.; Member of the Lost Battalion Was Gassed in Action. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/music-toscha-seidel-captivates.html | MUSIC; Toscha Seidel Captivates. | True | By Olin Downes. | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/asks-states-to-aid-wakefield-plan.html | Asks States to Aid Wakefield Plan. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/dinner-for-chas-d-lawrence.html | Dinner for Chas. D. Lawrence. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/judge-heal-thyself.html | JUDGE, HEAL THYSELF. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/reforesting-done-here-state-commissioner-reports-574201-trees.html | REFORESTING DONE HERE.; State Commissioner Reports 574,201 Trees Planted in City in 28 Years. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/boston-slasher-cuts-his-victims-in-subway-crowds-now-number-21one.html | BOSTON SLASHER CUTS; His Victims in Subway Crowds Now Number 21--One of Two Suspects Identified. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/audience-spellbound-by-yehudi-menuhin-twelveyearold-violinist-gives.html | AUDIENCE SPELLBOUND BY YEHUDI MENUHIN; Twelve-Year-Old Violinist Gives Amazing Performance of Bach Concerto. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/china-approves-kellogg-pact.html | China Approves Kellogg Pact. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/leipzig-adopts-us-game-bowling-body-votes-to-install-american-style.html | LEIPZIG ADOPTS U.S. GAME; Bowling Body Votes to Install American Style of Alleys. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/athletic-changes-urged-at-columbia-alumni-news-in-editorial.html | ATHLETIC CHANGES URGED AT COLUMBIA; Alumni News, in Editorial, Suggests Administrative Boardto Control All Sports.DIRECTOR PART OF PLANHe Would Serve as Head of Boardand Be Responsible Solelyto President. "Something Fundamentally Wrong" Discusses Changing Conditions. Eligibility Is Included. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/rabbi-furnishes-a-recipe-for-happiness.html | Rabbi Furnishes a Recipe for Happiness; | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/leon-trotsky-refuses-to-talk-during-constantinople-stroll.html | Leon Trotsky Refuses to Talk During Constantinople Stroll | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/phi-beta-kappa-elects-colby-seniors.html | Phi Beta Kappa Elects Colby Seniors | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/yankees-will-open-camp-drills-today-burns-bengough-sherid-heimach.html | YANKEES WILL OPEN CAMP DRILLS TODAY; Burns, Bengough, Sherid, Heimach and Durocher Due Today at St. Petersburg.ROBINS ALSO TO WORK OUT25 Players Expected to Take Field at Clearwater--News From Other Training Centres. Robins Ready for Action. Pirates Drill on Coast. Cubs Pitchers in Shape. Browns Leave for Camp. Tigers Arrive At Camp. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/plans-new-yorkbermuda-flight.html | Plans New York-Bermuda Flight. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/recalls-paris-revolution-marie-antoinette-reenacts-some-of.html | RECALLS PARIS REVOLUTION.; "Marie Antoinette" Re-enacts Some of Uprising's Events. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/french-bank-sells-exchange-heavily-weeks-decrease-of-720000000.html | FRENCH BANK SELLS EXCHANGE HEAVILY; Week's Decrease of 720,000,000 Francs Ascribed to Higher London Bank Rate.NEW LOAN'S GREAT SUCCESSSubscriptions Closed in a Single Day--Paris Money Market Continues Exceptionally Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/concert-debut-by-losee-dancers-entrance-into-recitalists-field.html | CONCERT DEBUT BY LOSEE; Dancer's Entrance Into Recitalist's Field Called Premature. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/floating-sea-airport-to-be-started-at-once-landing-platform-midway.html | FLOATING SEA AIRPORT TO BE STARTED AT ONCE; Landing Platform Midway to Bermuda to Be First in Transocean Chain. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/layton-in-action-today-starts-series-of-3cushion-tests-meeting.html | LAYTON IN ACTION TODAY.; Starts Series of 3-Cushion Tests, Meeting Butcher and Garfunkle. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/queens-fire-insurance-rates.html | Queens Fire Insurance Rates. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/british-steamer-in-distress.html | British Steamer in Distress. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/georgetti-in-bike-race-will-meet-hopkins-in-motorpaced-event.html | GEORGETTI IN BIKE RACE; Will Meet Hopkins in Motor-Paced Event Saturday. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/jamaica-thanks-rockefellers.html | Jamaica Thanks Rockefellers. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/columbian-squires-to-bowl.html | Columbian Squires to Bowl. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/bishop-stresses-episcopal-unity-the-most-rev-jf-murray-of-maryland.html | BISHOP STRESSES EPISCOPAL UNITY; The Most Rev. J.F. Murray of Maryland Would Weld Church to Aid Others Better. DWELLS ON STATE THEME Does Not Mention Vatican Treaty, but Declares Christ Taught Principle of Dual Identity. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/move-to-settle-rhodesian-strike.html | Move to Settle Rhodesian Strike. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/new-international-germainc-office.html | New International Germainc Office. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/rc-williams-co-in-pittsburgh.html | R.C. Williams & Co. in Pittsburgh | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/tunnel-profit-3639050-holland-tubes-operating-cost-put-at-32-for.html | TUNNEL PROFIT $3,639,050.; Holland Tube's Operating Cost Put at 32% for 13-Month Period. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/honored-soldier-found-exsergeant-long-of-alaskan-flight-traced.html | HONORED SOLDIER FOUND.; Ex-Sergeant Long, of Alaskan Flight, Traced Through the Press. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/lower-living-costs-in-england.html | Lower Living Costs in England. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/mayer-sets-cue-pace-unbeaten-in-state-amateur-pocket-billiard.html | MAYER SETS CUE PACE.; Unbeaten in State Amateur Pocket Billiard Tourney. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/new-french-fight-on-american-films-with-hays-truce-about-to-end-new.html | NEW FRENCH FIGHT ON AMERICAN FILMS; With Hays Truce About to End, New Import Limit Is Asked--Negotiations Deadlocked. INDIRECT SUBSIDY SOUGHT Producers Want Americans to Buy Five Licenses for Every Film, but Offer to Recede for Loans. Producers Seek Limitation. Want New License Quota. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/social-notes-in-new-york-and-elsewhere-westchester-long-island-new.html | Social Notes in New York and Elsewhere; WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. HOT SPRINGS. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/washington-and-lee-leads-in-the-south-heads-conference-by-victory.html | WASHINGTON AND LEE LEADS IN THE SOUTH; Heads Conference by Victory Over Virginia Poly Five--Title Tourney Starts in Atlanta Friday. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/anchor-cap-gives-rights-offers-holders-26400-additional-common.html | ANCHOR CAP GIVES RIGHTS.; Offers Holders 26,400 Additional Common Shares at $50 Each. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/live-stock-values-well-maintained-steers-go-higher-in-week-and-hog.html | LIVE STOCK VALUES WELL MAINTAINED; Steers Go Higher in Week and Hog Prices Make the Best Showing in Years. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/recent-operations-in-manhattan-realty-builder-buys-first-avenue.html | RECENT OPERATIONS IN MANHATTAN REALTY; Builder Buys First Avenue Corner for Garage--Other East Side Deals. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/exhibition-by-junior-league.html | Exhibition by Junior League. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/schaaf-increases-his-scoring-lead-penn-ace-has-90-tallies-while.html | SCHAAF INCREASES HIS SCORING LEAD; Penn Ace Has 90 Tallies, While Hall of Cornell Is Second in Eastern League. PENN IS CLOSE TO TITLE One More Victory Will Clinch League Honors--Zara Regains General Scoring Lead. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/alliance-for-hylan-indicated-in-queens-union-of-connolly-men-with.html | ALLIANCE FOR HYLAN INDICATED IN QUEENS; Union of Connolly Men With De Bragga a Possibility in the Fall Campaign. EX-MAYOR RETURNS TODAY Accepts Bid to Address GermanAmerican Society Saturday andOvation for Him Is Planned. Connolly Withholds Comment. Called "Friend" by Society's Head. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/goldman-concerts-to-start-june-10-ten-weeks-season-of-open-air.html | GOLDMAN CONCERTS TO START JUNE 10; Ten Weeks' Season of Open Air Music Is Sixth Donated to City by Guggenheims. FOUR EACH WEEK ON MALL Three to Be Given on N.Y.U. Campus--Millions Again to Hear the Programs Over Radio. 20,000 Attend Each Night. Difficulty With Hylan Regime | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/bronx-plots-are-sold-parcels-in-the-borough-acquired-by-new-owners.html | BRONX PLOTS ARE SOLD; Parcels in the Borough Acquired by New Owners. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/philadelphia-bank-asks-curb-on-loans-reserve-governor-there-sends.html | PHILADELPHIA BANK ASKS CURB ON LOANS; Reserve Governor There Sends Letter to Member Banks Supporting Board's Warnings.COOPERATION HELD URGENTNeed Is the Greatest Since 1920,Says Message, Hinting of PossibleUse of Other Powers. Text of Letter to the Banks. Recalls Advisory Council's Words. Urges Cut in Loans on Securities. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/king-david-takes-havana-handicap-outlasts-danger-signal-in-the.html | KING DAVID TAKES HAVANA HANDICAP; Outlasts Danger Signal in the Stretch Drive of Cuban Independence Day Feature.CARTAGO PLACES THIRDIs Pocketed Early in Race and IsUnable to Get Free--LargestCrowd of Season Attends. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/strangely-shot-in-heel-man-in-hospital-cant-explain-bullet-wound.html | STRANGELY SHOT IN HEEL.; Man in Hospital Can't Explain Bullet Wound. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/entries-close-wednesday-last-day-to-enroll-for-dwyers-bowling-event.html | ENTRIES CLOSE WEDNESDAY; Last Day to Enroll for Dwyer's Bowling Event Extended. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/robbers-get-3000-in-restaurant-raid-twenty-patrons-in-bronx-place.html | ROBBERS GET $3,000 IN RESTAURANT RAID; Twenty Patrons in Bronx Place Lined Up by Six Thugs in Early Morning Foray. THEN BARRICADE ENTRANCE Pile Tables and Chairs Against Door to Hamper Pursuit--Police Put Loot at $200. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/germany-mourns-war-dead-former-war-minister-urges-public-not-to.html | GERMANY MOURNS WAR DEAD; Former War Minister Urges Public Not to Regard Past as Mistake. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/seized-as-forger-of-5000-checks-prisoner-is-believed-by-police-to.html | SEIZED AS FORGER OF $5,000 CHECKS; Prisoner Is Believed by Police to Be Member of Gang That Got $500,000 in About a Year. HE FACES A LIFE TERM Trapped in Bank of America Trying to Cash Bad Check for $756 Drawn on a Fur Concern. Blank Checks Disappeared. Doubts He Is Member of Gang. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/lands-on-rikers-island-pilot-carrying-four-from-boston-forced-down.html | LANDS ON RIKERS ISLAND.; Pilot Carrying Four From Boston Forced Down as He Loses Bearings. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/miss-helen-train-to-wed-march-16-her-marriage-to-charles-dewey.html | MISS HELEN TRAIN TO WED MARCH 16; Her Marriage to Charles Dewey Hilles Jr. to Take Place in St. James's Church. MISS SIMMONSS BRIDAL Attendants for Her Marriage to Henry P. Sadowsky at the Ritz Tomorrow Night Named. Simmons-Sadowsky. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/note-to-mexico-expected-embassy-likely-to-act-today-on-slaying-of.html | NOTE TO MEXICO EXPECTED.; Embassy Likely to Act Today on Slaying of Two Americans. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/washington-is-gay-for-coming-throngs-californias-blue-and-gold.html | WASHINGTON IS GAY FOR COMING THRONGS; California's Blue and Gold Links With Flags in Gorgeous Color Scheme. PARADE TO BE PICTURESQUE Largest Crowds in Recent Years Expected--Indians to Be Feature at the Ball. Stands Are Nearly All Sold Out. Arrange to House All Visitors. Australian Cadets to Attend. Graves Will Represent Gov. Roosevelt Uniforms to Vie with Flags. Chief Roaring Thunder to Sing. Several Tribes Represented. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/mrs-ff-peabody-betrothal-of-widow-who-won-many-decorations-a.html | MRS. F.F. PEABODY; Betrothal of Widow Who Won Many Decorations a Romance of World War. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/asks-what-christ-would-think-today-dr-fosdick-speculates-on-his.html | ASKS WHAT CHRIST WOULD THINK TODAY; Dr. Fosdick Speculates on His Views of Gorgeous Churches, Choirs and Robed Clergy. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/canzoneri-boxes-tomorrow.html | Canzoneri Boxes Tomorrow. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/sports-of-the-times-hammer-and-nails-accompanied-by-the-orchestra.html | Sports of the Times; Hammer and Nails. Accompanied by the Orchestra. Helping Hands. Also on View. | True | By John Kieran. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/warns-exploiters-of-god-dr-ward-says-religion-of-prosperity-is.html | WARNS EXPLOITERS OF GOD.; Dr. Ward Says "Religion of Prosperity" Is Downfall of Many. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/german-price-average-higher.html | German Price Average Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/cotton-fluctuates-in-a-narrow-limit-most-of-activity-is-furnished.html | COTTON FLUCTUATES IN A NARROW LIMIT; Most of Activity Is Furnished by Straddle and Switching Operations.MARCH LIQUIDATION HEAVYCertificated Stocks at New OrleansNew York and Other PointsFairly Large. Spot Interests Buy March. Increase Acreage Feared. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/thousands-flock-home-from-3day-vacation-extra-trains-run-as.html | Thousands Flock Home From 3-Day Vacation; Extra Trains Run as Visiting Throngs Return | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/invite-smith-to-san-francisco.html | Invite Smith to San Francisco. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/institutions-picked-to-get-frasch-funds-boyce-thompson-and.html | INSTITUTIONS PICKED TO GET FRASCH FUNDS; Boyce Thompson and Universities of Missouri and Wisconsin Selected for Research. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/british-coal-trade-revives-increasing-demand-and-output-brings.html | BRITISH COAL TRADE REVIVES; Increasing Demand and Output Brings Cheer to Collieries. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/fire-in-opera-house-elevator-shaft.html | Fire in Opera House Elevator Shaft. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/financial-markets-new-phases-of-the-situation-banks-stock-exchange.html | FINANCIAL MARKETS; New Phases of the Situation-- Banks, Stock Exchange and Future of Money. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/rates-home-next-to-family-gov-roosevelt-calls-it-only-less-precious.html | RATES HOME NEXT TO FAMILY; Gov. Roosevelt Calls It Only Less Precious Than Family Itself. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/jaffee-captures-three-ice-races-takes-the-2mile-and-mile-handicap.html | JAFFEE CAPTURES THREE ICE RACES; Takes the 2-Mile and -Mile Handicap, Also 440-Yard Scratch Events. PICKERING DOUBLE VICTOR Scores Twice in Intermediate Class at Bear Mountain Skating Meet Before Crowd of 3,000. Jaffee Wins by Ten Yards. Pickering Double Victor. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/says-faith-is-dynamic-dr-evans-of-paterson-baptizes-son-of-dr.html | SAYS FAITH IS DYNAMIC.; Dr. Evans of Paterson Baptizes Son of Dr. Farber Here. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/brooklyn-trading-recent-deals-in-business-and-residential.html | BROOKLYN TRADING.; Recent Deals in Business and Residential Properties. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/doubt-dukes-rembrandts-wood-said-to-show-westministers-portraits.html | DOUBT DUKES REMBRANDTS; Wood Said to Show Westminister's Portraits Are Not by Master. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/judges-bill-seen-as-patronage-test-republican-leaders-expect.html | JUDGES BILL SEEN AS PATRONAGE TEST; Republican Leaders Expect Coolidge to Leave New York Appointments to Hoover. THREE NAMES SUBMITTED Bankruptcy Inquiry Lends Added Interest to Choice for New Federal Bench Posts Here. Hilles Sent List to Coolidge. Bankruptcy Cases Spur Interest. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/mosley-to-inherit-more-fathers-will-fails-to-keep-entailed-1250000.html | MOSLEY TO INHERIT MORE.; Father's Will Fails to Keep Entailed $1,250,000 From British Socialist. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/prince-backed-on-trade-mission-to-australia-says-british-neglect.html | PRINCE BACKED ON TRADE.; Mission to Australia Says British Neglect Opportunities. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/state-ruled-by-women-hold-governorship-and-presidency-of-120.html | STATE RULED BY WOMEN.; Hold Governorship and Presidency of 120 Villages in Kaluga, Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/steel-production-in-seasonal-lull-trade-doubts-upward-effort-on.html | STEEL PRODUCTION IN SEASONAL LULL; Trade Doubts Upward Effort on Future Shipments, but Outlook Is Good.RAIL OUTPUT HANDICAPPEDFreight Car Buying Shows Good Rate, but Amount of Total Business Is Disappointing. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/paris-plans-to-start-flight-here-march-21-french-pilot-makes-test.html | PARIS PLANS TO START FLIGHT HERE MARCH 21; French Pilot Makes Test of Plane --Lebrix Nears End of Trip to Hanoi. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/german-tax-revenue-at-high.html | German Tax Revenue at High. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/commodity-average-goes-still-higher-now-highest-of-1929-to-date.html | COMMODITY AVERAGE GOES STILL HIGHER; Now Highest of 1929 to Date-- British and Italian Averages Both Advance. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/buy-astoria-site-for-flat.html | Buy Astoria Site for Flat. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/eleonore-pfirstinger-applauded.html | Eleonore Pfirstinger Applauded. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/sonnenberg-risks-title-tonight.html | Sonnenberg Risks Title Tonight. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/journeys-end-coming-gilbert-miller-to-produce-london-play-without-a.html | "JOURNEY'S END" COMING.; Gilbert Miller to Produce London Play Without a Woman in Cast. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/grand-duke-honored-here-alexander-of-russia-urges-world-cooperation.html | GRAND DUKE HONORED HERE; Alexander of Russia Urges World Cooperation at Arts Club Dinner. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/sunflower-sages.html | SUNFLOWER SAGES. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/schiff-centre-five-wins.html | Schiff Centre Five Wins. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/fells-wife-and-son-then-kills-himself-crazed-by-money-loss-lawyer.html | FELLS WIFE AND SON, THEN KILLS HIMSELF; Crazed by Money Loss, Lawyer Attacks Family With Hatchet in Mount Vernon Home. BOY, 4, IS EXPECTED TO DIE Went Sledding With Father Few Hours Before--Act Laid to Realty and Stock Deals. Attacks Wife and Son. Gets Weapon From Workshop. FELLS WIFE AND SON, THEN KILLS HIMSELF Implores Policeman to Shoot Him. Tells of Taking Poison. Parents Blame Money Losses. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/fire-destroys-church-at-sheepshead-bay-42yearold-edifice-of-st.html | FIRE DESTROYS CHURCH AT SHEEPSHEAD BAY; 42-Year-Old Edifice of St. Mark's Wrecked in Night Blaze --Mass Held in Theatre. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/paumgarten-leads-skiiers-finishes-ahead-of-astrom-in-12mile-race-in.html | PAUMGARTEN LEADS SKIIERS; Finishes Ahead of Astrom in 12Mile Race in Canada. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/roots-geneva-task-interests-british-our-adhesion-to-world-court.html | ROOT'S GENEVA TASK INTERESTS BRITISH; Our Adhesion to World Court Seen as Needed Complement of Kellogg Pact. THINK WAY CAN BE FOUND Suggestion That the Carella Case Decision May Furnish a Formula Acceptable to Senate. Mr. Root's Record as Statesman. Reservation That Was Objected To One Formula Suggested. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/walsh-breaks-100-in-nyac-shoot-scores-second-century-this-year-at.html | WALSH BREAKS 100 IN N.Y.A.C. SHOOT; Scores Second Century This Year at Winged Foot Traps-- Wantling Is Runner-Up. BURNS HAS SCORE OF 99 Tops Baldwin by Two to Lead Field of Twenty at Larchmont—Six Tie for Handicap Cup. Burns Excels at Larchmont. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/bryant-again-tops-swimming-scorers-displaces-kojac-as-leader-in.html | BRYANT AGAIN TOPS SWIMMING SCORERS; Displaces Kojac as Leader in Race for Association Honors -- Mergott Is Third. HYNES, YALE, STILL LEADS Sets Pace in Water Polo Division With 130 Points--Harrison, Sebel and Baer Follow. Mergott in Third Place. Hynes Leads in Touch Goals. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/dr-berg-sees-license-and-liberty-confused-assails-debunkers.html | DR. BERG SEES LICENSE AND LIBERTY CONFUSED; Assails "Debunkers," Violators of the Dry Law and a "Filthy Portion of the Press." | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/cochrane-off-to-join-athletics.html | Cochrane Off to Join Athletics. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/graft-charges-go-harvey-will-turn-over-mass-of-evidence-and-ask-for.html | GRAFT CHARGES GO; Harvey Will Turn Over Mass of Evidence and Ask for a Special Grand Jury. 30 INDICTMENTS FORESEEN Brieger Says at Least One ExStreet Cleaning Head IsImplicated.HIGHWAYS INQUIRY TO GO ONHiggins Expected to Require SeveralWeeks to Hear All theWitnesses. Expects Score of Indictments. Satisfied With Inquiry. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/byrd-and-mawson.html | BYRD AND MAWSON. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/heads-baptist-ministers-dr-deal-announces-acceptance-of-new-york.html | HEADS BAPTIST MINISTERS; Dr. Deal Announces Acceptance of New York Conference Post. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/wisdom-of-the-senate.html | WISDOM OF THE SENATE. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/textile-trades-find-sales-reflect-gains-some-shortage-in-cotton.html | TEXTILE TRADES FIND SALES REFLECT GAINS; Some Shortage in Cotton Goods Reported--Coverts Pushed in Dress Goods. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/near-east-appeal-goes-out-to-country-call-for-final-2000000-for.html | NEAR EAST APPEAL GOES OUT TO COUNTRY; Call for Final $2,000,000 for Overseas Relief Made Today as Plan Is Told to Congress. | True | Special to The New York Times. | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/link-st-louis-rats-with-gang-killers-chicago-police-now-lay-moran.html | LINK ST. LOUIS 'RATS' WITH GANG KILLERS; Chicago Police Now Lay Moran Massacre to Professional Assassins. ALLIED WITH VALLO BAND Used Police Uniforms in Similar Murders in Other Cities. Prosecutor Says. Massacred Gang in Ohio. Kidnapping Recalled. Headquarters of Murder Plotters. "Rats" Run Out of St. Louis. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/the-harold-smiths-have-a-daughter.html | The Harold Smiths Have a Daughter | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/ridgewood-wins-at-polo-routs-112th-field-artillery-174-hopper-and.html | RIDGEWOOD WINS AT POLO.; Routs 112th Field Artillery, 17-4 Hopper and Clough Starring. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/nationalists-drive-chinese-rebels-back-shantung-insurgents-break.html | NATIONALISTS DRIVE CHINESE REBELS BACK; Shantung Insurgents Break Through Foes, but Lose 500 Wounded in Effort. VICTORS PLAN NEW THRUST Spokesman for Foreign Office Says Japan Abetted Revolt So as to Stay in Shantung. DECLARES SHE AIDED CHANG He Intimates an Appeal to the Other Powers Under Terms of the Washington Conference. Nationalists Send More Troops. Nationalists Blame Japan. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/theatre-throng-sees-fire-restaurant-blaze-clogs-traffic-for-hour-at.html | THEATRE THRONG SEES FIRE; Restaurant Blaze Clogs Traffic for Hour at 43d St. and 7th Av. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/a-tariff-on-art-an-american-artist-who-wishes-protection-the-public.html | A TARIFF ON ART.; An American Artist Who Wishes Protection. THE PUBLIC HEALTH SERVICE One Finds Senator Ransdell's Bill Raises Numerous Questions. PRAISE FOR TUBE CREW. Their Behavior in Accident Commended--Emergency Lights. The Nation's Health. | True | SIDNEY E. DICKINSON.H.B. ANDERSON.A.A. ANDERSONMrs. A.L.N.JOSEPH K. RANSDELL. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/coolidge-to-leave-capitol-for-train-retiring-president-and-wife.html | COOLIDGE TO LEAVE CAPITOL FOR TRAIN; Retiring President and Wife Will Not Return to White House After Inauguration. Averse to Northampton Fete. Neighbors Talk of the Future. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/housing-loans-placed-bronx-and-long-island-apartment-projects-are.html | HOUSING LOANS PLACED.; Bronx and Long Island Apartment Projects Are Financed. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/whalen-back-asks-facts-on-traffic-commissioner-says-he-is-ready-to.html | WHALEN, BACK, ASKS 'FACTS' ON TRAFFIC; Commissioner Says He Is Ready to Right Any Wrongs in Theatre Rules. NIGHT-STICK LAW ATTACKED Liberties Union Asks Bar to Censure 'Unlawful' Raids and Indiscriminate Arrests. Bad Precedents Feared. WHALEN, BACK, ASKS 'FACTS' ON TRAFFIC Praises Men of Department. Text of Union's Letter. Raise Five Objections. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/10-liners-are-due-to-arrive-today-conte-biancamano-minnetonka.html | 10 LINERS ARE DUE TO ARRIVE TODAY; Conte Biancamano, Minnetonka, Albert Ballin, Stuttgart and United States in List. ONE VESSEL WILL DEPART Lapland of the Red Star Line Will Leave on a Cruise to Ports In the West Indies. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/john-charles-thomas-gives-varied-program-baritone-compasses-many.html | JOHN CHARLES THOMAS GIVES VARIED PROGRAM; Baritone Compasses Many Styles and Periods in His Applauded Recital in Town Hall. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/railway-engineers-meet-next-week.html | Railway Engineers Meet Next Week. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/urges-aid-for-bolivian-mission.html | Urges Aid for Bolivian Mission. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/ionian-quartet-amuses-entertains-a-large-audience-with.html | IONIAN QUARTET AMUSES.; Entertains a Large Audience With Ultra-Novelties. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/golden-prince-wins-broadway-limited-carries-top-weight-of-120.html | GOLDEN PRINCE WINS BROADWAY LIMITED; Carries Top Weight of 120 Pounds to Beat Quick Return, 20-to-1 Shot, at Tijuana. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/capone-questioned-on-rothstein-case-brooklyn-prosecutor-said-to.html | CAPONE QUESTIONED ON ROTHSTEIN CASE; Brooklyn Prosecutor Said to Have Got New Clue in Florida Talk With Gang Leader. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/marines-flier-fails-to-find-fishermen-navy-and-coast-guard-officers.html | MARINES FLIER FAILS TO FIND FISHERMEN; Navy and Coast Guard Officers Abandon Hope for Five Lost Off Bay State Coast. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/lack-of-quarters-keeps-gate-from-500000-says-carey.html | Lack of Quarters Keeps Gate From $500,000, Says Carey | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/mclarnin-and-glick-train-prepare-for-garden-bout-friday-last-before.html | McLARNIN AND GLICK TRAIN; Prepare for Garden Bout Friday, Last Before 6-Day Races. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/rayon-plant-to-expand-skenandoa-company-plans-recapitalization-and.html | RAYON PLANT TO EXPAND.; Skenandoa Company Plans Recapitalization and Tripling of Output. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/175000-in-camp-fund-carroll-vacation-club-needs-75000-by-thursday.html | $175,000 IN CAMP FUND.; Carroll Vacation Club Needs $75,000 by Thursday for Quota. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/lenten-sewing-classes-meet-today.html | Lenten Sewing Classes Meet Today. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/mounted-basketball-brings-injury-to-two-one-players-leg-broken.html | MOUNTED BASKETBALL BRINGS INJURY TO TWO; One Player's Leg Broken, Other's Spine Hurt as Battery F of 104th Beats Battery D. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/wheat-prices-gain-in-active-week-possible-damage-to-crop-is.html | WHEAT PRICES GAIN IN ACTIVE WEEK; Possible Damage to Crop Is Increasing the Trade in July Grain. EASTERN INTERESTS BUSY Speculative Sentiment Now Leans to the Buying Side on All Breaks --Receipts Larger. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/caragliano-on-lenox-card-boxes-schweitzer-while-gentile-faces.html | CARAGLIANO ON LENOX CARD; Boxes Schweitzer, While Gentile Faces Filucci Tomorrow Night. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/slain-bandit-identified-armorer-for-philadelphia-gang-also-traced.html | SLAIN BANDIT IDENTIFIED.; Armorer for Philadelphia Gang Also Traced and Arrested. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/removal-of-snow-nearing-completion-taylor-with-9656-extra-men-at.html | REMOVAL OF SNOW NEARING COMPLETION; Taylor, With 9,656 Extra Men at Work, Expects to Clear Side Streets by Tomorrow Night. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/spence-school-seeks-fund-of-1000000-campaign-announced-to-build-new.html | SPENCE SCHOOL SEEKS FUND OF $1,000,000; Campaign Announced to Build New Home in East 91st Street for Opening in Autumn. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/lindbergh-lands-in-mexico-city-goes-to-fiancee-drives-to-morrow.html | LINDBERGH LANDS IN MEXICO CITY; GOES TO FIANCEE; Drives to Morrow Residence at Cuernavaca Soon After Arrival at Valbuena Field. FLIES FROM EAGLE PASS Reported as Circling Over the Embassy in Salute to Miss Morrow, Not There. HE MAINTAINS SILENCE Secretaries Escort Him to Embassy, Where Reporters Are Barred-- Friends at Field. Reported Circling Over Embassy. Driven Quickly to Embassy. LINDBERGH LANDS IN MEXICO CITY Flies from Eagle Pass. Delayed by Headwind. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/trio-arrested-in-havana-held-in-connection-with-thefts-from-hotels.html | TRIO ARRESTED IN HAVANA.; Held in Connection With Thefts From Hotels There. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/haldeman-is-held-in-havana-for-clearance-lacked-bill-of-health-on.html | Haldeman Is Held in Havana for Clearance; Lacked Bill of Health on Hop From Canada | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/tower-on-east-side-planned-by-store-bloomingdales-to-expand-and.html | TOWER ON EAST SIDE PLANNED BY STORE; Bloomingdale's to Expand and Improve 59th St. Property on All Three Sides. COST IS PUT AT MILLIONS Remodeling of Salesrooms to Start at Once, With First Unit of New Buildings Under Way Next Year. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/planes-to-tour-cities-to-spur-air-interest.html | PLANES TO TOUR CITIES TO SPUR AIR INTEREST | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/discusses-marriage-ideal-the-rev-db-aldrich-says-union-must-be-for.html | DISCUSSES MARRIAGE IDEAL.; The Rev. D.B. Aldrich Says Union Must Be for Creating Love. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/auto-and-film-held-menaces-of-home-large-apartment-houses-and.html | AUTO AND FILM HELD MENACES OF HOME; Large Apartment Houses and Divorce Also Its Enemies, Asserts Archdeacon Dodson.URGES SPIRITUAL TRAININGSays Education Alone Is Not Cureof Growing Social Evils, as It... | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Southland Royalty Company American Yvette Company. Gerlach-Barklow Company. Bulova Watch Company. Borin-Vivitone Corporation. Sally Frocks, Inc. Century Rotary Motor Corp. Morrison Electrical Supply Co. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/japanese-hotel-men-here-group-touring-country-as-guests-of-coast-as.html | JAPANESE HOTEL MEN HERE; Group Touring Country as Guests of Coast Association. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/wants-immigrants-to-join-socialists-claessens-urges-young-peoples.html | WANTS IMMIGRANTS TO JOIN SOCIALISTS; Claessens Urges Young People's Group to Start Drive Here Among Newcomers. SEEKS THEOLOGY RECRUITS Sees Material in Union Seminary-- Committee Named to Sift Factional Differences. Says Party Is "Broke." Condemns Needle Strike. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/farrells-win-match-on-st-augustine-links-national-open-champion-and.html | FARRELLS WIN MATCH ON ST. AUGUSTINE LINKS; National Open Champion and Brother Jim Defeat Usina and Causey, 4 and 3. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/columbia-receives-largest-cash-donation-is-44125-for-medical.html | COLUMBIA RECEIVES; Largest Cash Donation Is $44,125 for Medical Scholarships--Books and Other Items Given. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/andre-messager-dies-famous-composer-former-musical-director-of.html | ANDRE MESSAGER DIES; FAMOUS COMPOSER; Former Musical Director of Opera Comique and Covent Garden. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/atlantic-city-plans-industrial-fair-aug-3-threeweek-merchandise.html | ATLANTIC CITY PLANS INDUSTRIAL FAIR AUG. 3; Three-Week Merchandise Show Announced Here by Edge, Larson and Mayor Ruffu. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/politics-threatens-to-complicate-task-of-the-debt-experts-germans.html | POLITICS THREATENS TO COMPLICATE TASK OF THE DEBT EXPERTS; Germans' Insistence on Clause to Safeguard Money Affects Allies' Stand on Debts to Us. THEY LACK THIS PROTECTION Hence They Doubt Wisdom of Arrangement That Would Make Reich payments Uncertain. COMPROMISE PLAN UP TODAY Under This, Part of Germany's Annuity Would Be Fixed, the Rest Based on Her Prosperity. Allies Would Drop Transfer Clause. Long Debate on Transfer Expected. POLITICS THREATENS TASK OF EXPERTS Delays So Far Appear Normal. In Accord on Procedure. AGAINST ENDING SAFEGUARD. German Press Opposes Even Partial Lifting of Transfer Guarantees. | True | By Edwin L. James. Special Cable To The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/antirivera-chiefs-plan-talk-with-king-great-movement-against-the.html | ANTI-RIVERA CHIEFS PLAN TALK WITH KING; Great Movement Against the Monarchy Is Foreseen if Alfonso Refuses Audience. UNREST THROUGHOUT SPAIN Artillery Officers at Vigo Are Now Reported to Have Been Killed During Disarming of Corps. Necessity for Audience Urged. Artillery Officers Reported Killed. Agitation Called Country-Wide. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/financed-65-buildings-episcopal-commission-reports-to-trustees-on.html | FINANCED 65 BUILDINGS; Episcopal Commission Reports to Trustees on Work for 1928. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/finds-few-pilots-meet-airline-needs-major-lanphier-tells-of-quest.html | FINDS FEW PILOTS MEET AIRLINE NEEDS; Major Lanphier Tells of Quest for Expert Fliers to Handle Big Passenger Planes. CALLS IT MAJOR PROBLEM Airmen Must Have 2,000 Hours' Experience, He Specifies-- Mechanics Also Sought. Lauds Pan-American Pilots. Problem Centres on Pilots. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/miss-hicks-in-ormond-beach-golf.html | Miss Hicks in Ormond Beach Golf | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/thrift-shops-election-officers-to-be-chosen-at-home-of-mrs-rufus-l.html | THRIFT SHOP'S ELECTION.; Officers to Be Chosen at Home of Mrs. Rufus L. Patterson. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/bridge-to-aid-childrens-shelter.html | Bridge to Aid Children's Shelter. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/austrian-foreign-trade-better.html | Austrian Foreign Trade Better. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/a-provincetown-benefit-oneills-ss-glencairn-given-for-the.html | A PROVINCETOWN BENEFIT.; O'Neill's "S.S. Glencairn" Given for the Playhouse's Fund. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/professes-to-give-secret-pact-terms-dutch-paper-prints-alleged-text.html | PROFESSES TO GIVE SECRET PACT TERMS; Dutch Paper Prints Alleged Text of a Franco-Belgian Military Convention.DIRECTED AGAINST GERMANY Under It, Either Would Go to Aidof Other if Attacked by Reichor an Allied Power. Susbstance of Other Articles. Said to Be for 25 Years. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/coward-not-to-return-to-cast.html | Coward Not to Return to Cast. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/boxing-sessions-end-for-stribling-georgian-favors-right-hand-in.html | BOXING SESSIONS END FOR STRIBLING; Georgian Favors Right Hand in Final Sparring for His Bout With Sharkey. SHARKEY IN FINE SHAPE Punches Hard and Fast in FourRound Sparring Drill-- $340,000Gate Predicted. Protects Only One Hand. Plans Light Work Today. Predicts $340,000 Gate. | True | By James P. Dawson. Special To The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/restaurant-fight-fatal-whalen-called-to-scene-finds-man-dead.html | RESTAURANT FIGHT FATAL; Whalen, Called to Scene, Finds Man Dead, Another Wounded. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/marquette-club-to-celebrate.html | Marquette Club to Celebrate. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/3-new-brokerage-firms-one-concern-dissolvednh-davis-on-dardelet.html | 3 NEW BROKERAGE FIRMS.; One Concern Dissolved--N.H. Davis on Dardelet Threadlock Board. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/oklahoma-is-leader-in-big-six-basketball-victory-over-kansas-aggies.html | OKLAHOMA IS LEADER IN BIG SIX BASKETBALL; Victory Over Kansas Aggies Assures Team of at Least a Tie for Championship. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/declares-moderns-justify-their-sins-father-mcclorey-of-detroit-says.html | DECLARES MODERNS JUSTIFY THEIR SINS; Father McClorey of Detroit Says Here That Their Decalogue Is the Ten Weaknesses.ATTACKS BIRTH CONTROLSalome, Herod and His Court Would Not Be Abhorred if They Wereto Return, He Asserts. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/police-halt-gavrilovs-ballet-moderne-ban-sunday-show-big-audience.html | Police Halt Gavrilov's 'Ballet Moderne'; Ban Sunday Show; Big Audience Dispersed | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/quits-pulpit-in-dispute.html | QUITS PULPIT IN DISPUTE. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/retirement-of-m-rist-vice-governor-of-french-bank-remained-to.html | RETIREMENT OF M. RIST.; Vice Governor of French Bank Remained to Complete Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/12490-at-temple-university.html | 12,490 at Temple University. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/urges-bill-at-albany-for-relief-of-poor-state-charities-association.html | URGES BILL AT ALBANY FOR RELIEF OF POOR; State Charities Association Declares It Will Unify PublicWelfare Work. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/british-steel-output-up-january-production-only-four-times-exceeded.html | BRITISH STEEL OUTPUT UP.; January Production Only Four Times Exceeded in 1928. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/berlin-market-declines-prices-influenced-by-rise-in-private.html | BERLIN MARKET DECLINES.; Prices Influenced by Rise in Private Discount Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/american-and-boston-sextets-play-to-22-tie-before-14000-on-garden.html | American and Boston Sextets Play to 2-2 Tie Before 14,000 on Garden Ice; BOSTON IN TIE, 2-2, WITH AMERICAN SIX Both Clubs Advance Within Single Point of Respective Group Leaders. HIMES KNOTS COUNT IN 3D Sends 14,000 Fans at Garden Into Uproar by Bringing Mates From Rear During Rally. Three Penalties for Bruins. Worters Is Bewildered. | True | By Grover Theis. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/pope-greets-mgr-hayes-replying-to-cardinals-congratulations-pope.html | POPE GREETS MGR. HAYES.; Replying to Cardinal's Congratulations, Pope Sends Blessing. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/bernard-liebenstein-former-advertising-official-of-hearst.html | BERNARD LIEBENSTEIN.; Former Advertising Official of Hearst Newspapers Dies. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/doubt-of-spirit-is-deplored-as-perilous-modern-theory.html | Doubt of Spirit Is Deplored As Perilous Modern Theory | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/merchants-urge-customs-revision-association-suggests-eight.html | MERCHANTS URGE CUSTOMS REVISION; Association Suggests Eight Amendments to the Law's Administrative Provisions.BASED ON GENERAL DEMAND Proposed Changes Said to FollowWide Dissatisfaction--Brokers'Examination Asked. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/music-notes.html | MUSIC NOTES. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/assault-on-legations-at-peking-averted-chinese-and-foreign-guards.html | ASSAULT ON LEGATIONS AT PEKING AVERTED; Chinese and Foreign Guards Prevent Radical DemonstrationOver Police Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/wisconsin-clings-to-lead-in-big-ten-badger-quintet-with-8-victories.html | WISCONSIN CLINGS TO LEAD IN BIG TEN; Badger Quintet, With 8 Victories in 9 Games, Faces TestAgainst Purdue Tonight.PURDUE'S CHANCE AT STAKETied With Michigan at 7 Triumphsin 9 Games, It Must Win Tonightto Stay in Race. Would Create Triple Tie. Murphy Shows Way. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/j-s-lawson-of-new-york-killed-in-arizona-former-broker-pinned-under.html | J. S. Lawson of New York Killed in Arizona; Former Broker Pinned Under Upset Auto | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/machine-exports-large-sales-of-german-products-abroad-have.html | MACHINE EXPORTS LARGE.; Sales of German Products Abroad Have Increased Greatly. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/leases-west-45th-st-building.html | Leases West 45th St. Building. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/trying-to-keep-up-london-money-rate-inflow-of-foreign-money-makes.html | TRYING TO KEEP UP LONDON MONEY RATE; Inflow of Foreign Money Makes Bank of England's Task More Difficult. BANK TO GET MORE GOLD Great Uncertainty at London Over Results of Reserve Bank's Activities in the New York Market. Confused Money Market Conditions Watching the Federal Reserve. | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/production-team-rolls-up-score.html | Production Team Rolls Up Score. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/sireci-boxes-tonight-at-the-st-nicholas-opposes-grove-in-feature.html | SIRECI BOXES TONIGHT AT THE ST. NICHOLAS; Opposes Grove in Feature TenRounder-- Rosen and Duaneat Broadway Arena. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/swedish-ice-jam-worse-ferry-service-is-halted-and-navy-sells-coal.html | SWEDISH ICE JAM WORSE.; Ferry Service Is Halted and Navy Sells Coal to Industries. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/good-textile-trade-aids-cotton-market-effect-of-weather-on-new-crop.html | GOOD TEXTILE TRADE AIDS COTTON MARKET; Effect of Weather on New Crop Preparations Is Being Watched With Unusual Interest. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/to-argue-5day-week-ban-employers-group-to-urge-bar-on-electric.html | TO ARGUE 5-DAY WEEK BAN.; Employers' Group to Urge Bar on Electric Workers Today. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/rose-raymonds-recital-pianist-who-studied-with-godowsky-makes-debut.html | ROSE RAYMOND'S RECITAL.; Pianist Who Studied With Godowsky Makes Debut Here. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/governor-tonight-asks-gasoline-tax-message-recommending-two-cent.html | GOVERNOR TONIGHT ASKS GASOLINE TAX; Message Recommending Two Cent Levy Will Be Read in the Legislature. BUDGET TO PASS THIS WEEK Roosevelt Likely to Confer With Republicans on Water Power Situation Before Week Ends. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/bank-of-england-had-to-bid-for-gold-in-open-market.html | Bank of England Had to Bid For Gold in Open Market | True | Special Cable to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/scarlett-declines-post-of-coadjutor-bishop-fourth-in-year-to-refuse.html | Scarlett Declines Post of Coadjutor Bishop; Fourth in Year to Refuse Pennsylvania Place | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/hutchinson-elected-captain-of-the-army-basketball-team.html | Hutchinson Elected Captain Of the Army Basketball Team | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/dr-thomas-l-fenton-prominent-philadelphia-ophthalmologist-dies.html | DR. THOMAS L. FENTON.; Prominent Philadelphia Ophthalmologist Dies Unexpectedly. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/new-line-to-cross-pacific-norwegian-company-builds-motor-ships-for.html | NEW LINE TO CROSS PACIFIC.; Norwegian Company Builds Motor ships for West Coast Service. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/india-likely-to-ban-climbers-of-everest-opposition-of-tibet-and.html | INDIA LIKELY TO BAN CLIMBERS OF EVEREST; Opposition of Tibet and Nepal Is Expected to Prevent Permits to Cross Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/british-planes-save-many-more-in-kabul-five-arrive-in-india-from.html | BRITISH PLANES SAVE MANY MORE IN KABUL; Five Arrive in India From Afghan Capital, Bringing Evacuated to More Than 500. AMANULLAH ACTIVE AGAIN Former Ameer Gets Ready for Bid to Regain Crown--Kabul Is Reported Near Anarchy. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/duveen-will-ask-dismissal-of-suit-when-experts-finish-testimony.html | DUVEEN WILL ASK DISMISSAL OF SUIT; When Experts Finish Testimony Counsel Will Argue Painting Cannot Be Slandered. TRIAL TO END THIS WEEK Lawyers Are on Way From Kansas City With Depositions Taken There. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/radio-nets-prepare-for-inaugural-ball-100-stations-of-national-and.html | RADIO NETS PREPARE FOR INAUGURAL BALL; 100 Stations of National and Columbia Systems to "Cover" Event in Capital March 4. FIVE BANDS TO BE HEARD Engineers Testing the Feasibility of Broadcasting the Installation Ceremonies From Plane. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/many-give-dinners-at-palm-beach-g-bai-lihmes-charlton-yarnalls-and.html | MANY GIVE DINNERS AT PALM BEACH; G. Bai Lihmes, Charlton Yarnalls and T.L. ChadbournesAmong Everglades Club Hosts.W.F. KENNYS ENTERTAINGive Tea for Company of Forty atWhitehall--Dr. and Mrs. E.L.Dow Give a Luncheon. A.H. Diebolds Are Hosts. Other Hosts at Dinner. At Bath and Tennis Club. Mrs. Edward Roberts Entertains. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/roosevelt-to-urge-judicial-reforms-special-message-to-legislature.html | ROOSEVELT TO URGE JUDICIAL REFORMS; Special Message to Legislature This Week Likely to Recommend a Commission.WOULD PROPOSE REMEDIESBody Would Report Its Recommendations at Next Year's Session.DISCUSS ADVISORY COUNCILGovernor and Legislative LeadersConsider Creation of a NewBoard on Laws. Judicial Council Proposed. Functions Would Be Advisory. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/the-port-authoritys-year.html | THE PORT AUTHORITY'S YEAR. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/paper-cup-merger-tulip-and-public-service-form-new-companystock.html | PAPER CUP MERGER.; Tulip and Public Service Form New Company--Stock Offering Soon. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/vincent-meredith-noted-banker-dies-was-chairman-of-the-bank-of.html | VINCENT MEREDITH, NOTED BANKER, DIES; Was Chairman of the Bank of Montreal, Which He Had Served From Youth. PRESIDENT FOR 14 YEARS Baronet Since 1916--Director In Canadian Pacific Railway and Other Corporations. | True | | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/link-burned-woman-to-gin-ring-case-union-county-officials-think.html | LINK BURNED WOMAN TO 'GIN RING' CASE; Union County Officials Think Murder Victim May Have Been Chief Witness in Trial. VENGEANCE IS SUSPECTED Dental Work Seen as Clue--Dry Agent Will View Body Today-- Hunt for Blue Coupe Pushed. Descriptions Are Similar. "Gin Ring" Trial Tense. No Labels in Clothing. 1,000 View Murder Scene. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/dar-unveils-tablet-at-st-john-the-divine-commemorates-declaration.html | D.A.R. UNVEILS TABLET AT ST. JOHN THE DIVINE; Commemorates Declaration of Independence--Two Flags Also Dedicated. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/report-ringer-in-hungary-vienna-police-hear-man-wanted-in-leviathan.html | REPORT RINGER IN HUNGARY; Vienna Police Hear Man Wanted In Leviathan Theft Is There. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/state-title-boxing-under-way-tonight-111-amateur-performers-start.html | STATE TITLE BOXING UNDER WAY TONIGHT; 111 Amateur Performers Start Quest for Championships at the Garden. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/british-unemployed-invade-london-hundreds-march-from-all-parts-of.html | BRITISH UNEMPLOYED INVADE LONDON; Hundreds March From All Parts of Country for Demonstration in Trafalgar Square. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/nationals-on-top-at-soccer-7-to-1-beat-philadelphia-in-american.html | NATIONALS ON TOP AT SOCCER, 7 TO 1; Beat Philadelphia in American League Match at the Polo Grounds Before 2,000. FOUR GOALS FOR NELSON Carlson, McGhee and Martyn Score the Others--Victors Have 9 Corners to Rivals' 4. Nationals at Eastern Goal. Philadelphia Gets Corner. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/corn-reserves-large-prices-up-slightly-market-is-a-disappointment.html | CORN RESERVES LARGE; PRICES UP SLIGHTLY; Market Is a Disappointment to Those Who Work for Higher Values. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/reenlistments-in-the-army-gain-21-per-cent-in-5-years.html | Re-enlistments in the Army Gain 21 Per Cent in 5 Years | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/mrs-wilson-is-sane-city-alienists-find-game-hunter-is-returned-to.html | MRS. WILSON IS SANE, CITY ALIENISTS FIND; Game Hunter Is Returned to Prison to Await Sentence for Shooting Husband. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/boston-sextet-in-lead-is-first-by-single-point-in-canadianamerican.html | BOSTON SEXTET IN LEAD.; Is First by Single Point in Canadian-American Hockey League. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/blast-kills-9-hurts-18-explosion-in-russia-is-laid-to-effect-of.html | BLAST KILLS 9, HURTS 18.; Explosion in Russia Is Laid to Effect of Cold on Dynamite. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/frank-s-brittain-dies-a-former-member-of-the-california-district.html | FRANK S. BRITTAIN DIES; A Former Member of the California District Court of Appeal. | True | Special to The New York Times. | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/vienna-arms-case-begins-court-decrees-secret-sessions-in-claim-for.html | VIENNA ARMS CASE BEGINS.; Court Decrees Secret Sessions in Claim for Guarding Stores. | True | Wireless to THE NEW YORK TIMES. | C1B 18213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/seaback-to-play-today-to-start-1250point-pocket-billiard-match-with.html | SEABACK TO PLAY TODAY.; To Start 1,250-Point Pocket Billiard Match With Lauri. | True | | C1B 18213 |
| 1929-02-25 | 1929-02-25 | https://www.nytimes.com/1929/02/25/archives/asserts-hard-times-in-theatre-call-for-increased-faith.html | Asserts Hard Times in Theatre Call for Increased Faith | True | | C1B 18213 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Household Products, Inc. National Tea. Midland Steel Products. M.A. Hanna Company. Oppenheim, Collins & Co. Bristol-Myers. Intertype Corporation. Loose-Wiles Biscuit Company. Interstate Iron and Steel Company National Lead Company. Weirton Steel Company. Benjamin Winter, Inc. General Alloys Company. S.S. Kresge Company. National Acme Company. Drug, Inc. Kraft-Phenix Cheese Company. Hartman Corporation. L. Greif & Bros., Inc. Doehler Die Casting Company. Municipal Service Corporation. Mack Trucks, Inc. J.C. Penney Company. Veeder-Root, Inc. New York Investors, Inc. Root Refining Company. New York and London Management. Vulcan Detinning Company. Electric Autolite Company. National Fireproofing. Lion Oil Refining. Reynolds Spring. Vogt Manufacturing Company. Pro-phy-lac-tic Brush Company. Exchange Buffet Corporation. Container Corporation. Emerson-Brantingham Corporation. New Financing for Razor Company. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/finds-clark-enrolled-as-a-republican-grand-jury-criticizes-election.html | FINDS CLARK ENROLLED AS A REPUBLICAN; Grand Jury Criticizes Election Board for Not Certifying Harvey's Counsel. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/review-of-the-day-in-realty-market-site-assembled-on-lexington.html | REVIEW OF THE DAY IN REALTY MARKET; Site Assembled on Lexington Avenue for Fifteen-Story Professional Building. PLAN INVOLVES $1,000,000 Active Trading Among Operators and Builders Continues on the East Side. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/the-smoke-nuisance-mr-ordway-makes-some-recommendations-for-abating.html | THE SMOKE NUISANCE.; Mr. Ordway Makes Some Recommendations for Abating It. | True | A.R. STENDERA. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/new-jersey-resort-property-bought-in-1500000-deal.html | New Jersey Resort Property Bought in $1,500,000 Deal | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/judicial-appointments.html | JUDICIAL APPOINTMENTS. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/american-woman-gets-paris-divorce.html | American Woman Gets Paris Divorce | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/denies-ford-request-for-6-radio-licenses-federal-board-also-rules.html | DENIES FORD REQUEST FOR 6 RADIO LICENSES; Federal Board Also Rules Against Standard Oil of New Jersey and 65 Other Applicants. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/printers-give-fatherson-dinner.html | Printers Give Father-Son Dinner. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/argue-5day-week-in-electric-trade-lawyers-dispute-the-terms-of.html | ARGUE 5-DAY WEEK IN ELECTRIC TRADE; Lawyers Dispute the Terms of Employers' Alliance With Central Body. COURT RESERVES DECISION Parent Group Seeks Injunction to Restrain Union From Shorter Week and Wage Increase. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/dr-frederick-r-mason-member-of-willard-parker-hospitals-advisory.html | DR. FREDERICK R. MASON.; Member of Willard Parker Hospital's Advisory Staff Dies. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/governor-for-gasoline-tax-and-20-cut-in-income-levy-republicans.html | GOVERNOR FOR GASOLINE TAX AND 20% CUT IN INCOME LEVY; REPUBLICANS HAVE OWN BILL; AGREE NEW TAX IS NEEDED But Legislators Would Put More of Proceeds to County Relief. A FOURTH TO BE REFUNDED Roosevelt's Message Urges Using $12,800,000 to Make Up Lost Income Revenue. CALLS SLASH FAIR TO ALL It Is the Most Direct Refund Citizens Can Receive, the Executive Holds. Republican Move Unexpected. How the Proposals Differ. Governor's Plan Adds to Surplus. Text of the Governor's Message. Says Highways Benefit All. Proposes Three Measures of Relief. Sees Benefit to Auto Owners. Analyzes Expense and Revenue. Excepts Certain Uses of Gasoline. Against Permanent Tax Reduction Recommendations Summarized. Plans Message on Rural Schools. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/dwight-academy-rallies-comes-from-behind-to-overcome-woodmere.html | DWIGHT ACADEMY RALLIES; Comes From Behind to Overcome Woodmere Academy Five, 27-23. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/natives-rights-bill-fails-in-south-africa-parliament-refuses.html | NATIVES RIGHTS BILL FAILS IN SOUTH AFRICA; Parliament Refuses Electoral Privileges for Negroes--Result aVictory for Smuts Party. | True | Special Cable to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/wheat-overbought-prices-go-lower-market-lacks-support-and-a-break.html | WHEAT OVERBOUGHT, PRICES GO LOWER; Market Lacks Support and a Break Follows the Early Trading. CASH POSITION WEAKER Corn Makes a Brisk Start, but Values Fall to Hold and the Close Is Lower. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/seaback-double-victor-wins-125114-125119-in-pocket-billiard-match.html | SEABACK DOUBLE VICTOR.; Wins, 125-114, 125-119, in Pocket Billiard Match With Lauri. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/treaties-with-germany-completed.html | Treaties With Germany Completed. | True | Special to The New York Times. | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/princeton-lists-academic-ratings-nearly-a-fourth-of-the.html | PRINCETON LISTS ACADEMIC RATINGS; Nearly a Fourth of the Undergraduate Body Credited WithHigh Standings.COURSES IN TWO GROUPSJohn D. Rockefeller III Among Those in Second Division--AthletesWho Win Honors. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/oil-man-dies-in-venezuela-vice-president-of-standard-of-indiana-was.html | OIL MAN DIES IN VENEZUELA.; Vice President of Standard of Indiana Was on Inspection Trip. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/markets-in-london-paris-and-berlin-british-exchange-shows-cheerful.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows Cheerful Tone--Shipping andMotor Shares Advance.LONDON MONEY HARDENSParis Trading Slack, With Downward Trend--Berlin BoerseRegisters Declines. London Closing Prices. Paris Has Dull Session. Paris Closing Prices. Berlin Quotations Drop. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/mr-and-mrs-ph-giddens-hosts.html | Mr. and Mrs. P.H. Giddens Hosts. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/demands-hoboken-piers-exgovernor-moore-says-federal-docks-are.html | DEMANDS HOBOKEN PIERS; Ex-Governor Moore Says Federal Docks Are Jersey's Birthright. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/work-on-seadrome-to-begin-in-august-naval-architect-expects-big.html | WORK ON SEADROME TO BEGIN IN AUGUST; Naval Architect Expects Big Ocean Airport to Be Ready for Use in June, 1930. PARTS ARE BEING DESIGNED Roebling Concern, General Electric, Iron Works and Shipyards to Aid in Constructing the 'Ship.' | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/building-firms-combine.html | Building Firms Combine. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/bout-ruling-sought-in-us-supreme-court-tribunal-asked-to-decide-if.html | BOUT RULING SOUGHT IN U.S. SUPREME COURT; Tribunal Asked to Decide if Joe Dundee Wrestled Too Much in Boxing Match. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/honor-wrights-tomorrow-flying-crosses-will-be-presented-by.html | HONOR WRIGHTS TOMORROW; Flying Crosses Will Be Presented by Secretary Davis. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/mgraw-and-mays-join-the-giants-veteran-pitcher-arriving-early-has.html | M'GRAW AND MAYS JOIN THE GIANTS; Veteran Pitcher, Arriving Early, Has Spirited Drill Under Scorching Sun. MANAGER MISSES WORKOUT Squad at San Antonio Will Go Through Paces Under Leader for First Time Today. Mays in Spirited Drill. Hogan Fixes a Target. | True | By John Drebinger. Special To the New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/scoring-lead-held-by-stewart-bailey-maroon-and-toronto-stars-tie-at.html | SCORING LEAD HELD BY STEWART BAILEY; Maroon and Toronto Stars Tie at 28 Points for Individual Hockey Honors. F. BOUCHER SETS PACE Ranger Centre Shares First Place in American Group With Cooper, Detroit, at 22 Total. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/financial-markets-most-stocks-advance-some-declinescall-money-9.html | FINANCIAL MARKETS; Most Stocks Advance, Some Declines--Call Money 9%, Commercial Paper Firmer. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/wants-a-state-dry-law.html | WANTS A STATE DRY LAW. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/flies-between-golf-links-new-yorker-plays-at-augusta-ga-and.html | FLIES BETWEEN GOLF LINKS; New Yorker Plays at Augusta, Ga., and Pinehurst on Same Day. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/moscowitz-asks-for-inquiry.html | Moscowitz Asks for Inquiry. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/24-planes-leave-panama-start-2000mile-flight-to-guantanamo-after.html | 24 PLANES LEAVE PANAMA.; Start 2,000-Mile Flight to Guantanamo After Manoeuvres. | True | Special Cable to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/joins-terra-cotta-organization.html | Joins Terra Cotta Organization. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/blackmer-plea-is-filed-former-oil-mans-counsel-attack.html | BLACKMER PLEA IS FILED.; Former Oil Man's Counsel Attack Constitutionality of Walsh Act. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/yanks-open-camp-at-st-petersburg-gehrig-lazzeri-and-koenig-among.html | YANKS OPEN CAMP AT ST. PETERSBURG; Gehrig, Lazzeri and Koenig Among Squad of 20 in First Official Workout. EAGERNESS MARKS TRAINING Seventeen Take Part in Unscheduled Morning Session--Paschal and Durst Among Absentees. Squad Keen for Practice. Lary and Byrd on Hand. To Have Two Drills Daily. | True | By William E. Brandt. Special To the New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/bank-changes-announced-state-approves-capital-increases-and-opening.html | BANK CHANGES ANNOUNCED.; State Approves Capital Increases and Opening of a Branch. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/breton-fishermen-sail-80-vessels-leave-on-another-historic-voyage.html | BRETON FISHERMEN SAIL; 80 Vessels Leave on Another Historic Voyage to Grand Banks. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/evelyn-fahnestock-engaged-to-marry-her-betrothal-to-george-s-steele.html | EVELYN FAHNESTOCK ENGAGED TO MARRY; Her Betrothal to George S. Steele, Graduate of Yale, Announced by Her Parents. FIANCEE IN JUNIOR LEAGUE She Made Her Debut at the RitzCarlton in 1927--Her Fiancels a New York Architect. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/court-clears-front-page-chicago-judge-holds-play-has-only-robust.html | COURT CLEARS 'FRONT PAGE'; Chicago Judge Holds Play Has Only 'Robust Vulgarities.' | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/6-children-seized-with-dress-pickets-truant-officers-to-investigate.html | 6 CHILDREN SEIZED WITH DRESS PICKETS; Truant Officers to Investigate Whether Parents Encouraged Activity With Communists. 126 OTHERS ARE ARRESTED One Fined $3, Twenty Held in Bail for Hearings and Rest Are Freed by Magistrate. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/court-upholds-city-on-oil-truck-tanks-refuses-to-enjoin-dorman-from.html | COURT UPHOLDS CITY ON OIL TRUCK TANKS; Refuses to Enjoin Dorman From Limiting Approval to Type Sold by James Kenny's Firm. DENIES PATENT IS PROVED Experts Conflict on Monoply Issue, Justice Levy Points Out--Safety Factor Is Stressed. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/lincolns-emancipation-pen-disputed-woman-in-west-protests-sale-of.html | Lincoln's Emancipation Pen Disputed; Woman in West Protests Sale of One Here | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/damaged-freighter-under-escort.html | Damaged Freighter Under Escort. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/police-bullet-fells-fleeing-youth-in-queens-he-and-detective-each.html | Police Bullet Fells Fleeing Youth in Queens; He and Detective Each Thought Other a Thug | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/france-protests-world-oil-trust-lodges-complaint-in-london-and-is.html | FRANCE PROTESTS WORLD OIL 'TRUST'; Lodges Complaint in London and Is Likely to Take Similar Action in Washington Soon. HOLDS NATION ENDANGERED Reprisals Are Considered Against Alleged Anglo-American Combination in Producing Fields. | True | Special Cable to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/addition-to-cost-850000-hotel-wellington-to-have-annex-st-marks.html | ADDITION TO COST $850,000; Hotel Wellington to Have Annex-- St. Mark's Plans Nurses' Home. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/death-of-deininger-now-held-suicide-rochester-ny-authorities.html | DEATH OF DEININGER NOW HELD SUICIDE; Rochester (N.Y.) Authorities Account for Mystery in Shootingof Baking Company Heir. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/frederick-m-harris-dies-in-switzerland-national-official-of-ymca.html | FREDERICK M. HARRIS DIES IN SWITZERLAND; National Official of Y.M.C.A. Went to Geneva in Search of Health. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/ranger-six-clashes-with-ottawa-tonight-lead-of-patrickmen-in.html | RANGER SIX CLASHES WITH OTTAWA TONIGHT; Lead of Patrickmen in Balance in Contest With Senators on Garden Rink. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/detective-charges-gambling-in-jersey-harvard-graduate-testifies-at.html | DETECTIVE CHARGES GAMBLING IN JERSEY; Harvard Graduate Testifies at Inquiry That He Made Bets on Horses to Get Evidence. SHOWS KEY TO ONE PLACE Alleged Proprietor Denies Story and Is Sent to Jersey City to Try His Key There. | True | Special to The New York Times. | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/lake-placid-lead-to-new-hampshire-annexes-27-points-in-opening-five.html | LAKE PLACID LEAD TO NEW HAMPSHIRE; Annexes 27 Points in Opening Five Events of the Collegiate Winter Sports Union. McGILL SECOND WITH 16 Dartmouth, Only Team to Tally in All Five Competitions, Is Third With 11 Credits. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. U.S. Steel's Meeting Today. High Money, Inflow of Funds. January With the Carriers. Companies and Money Market. More Bank Mergers Coming. Trading Through Banks. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/tin-futures-market-dull-actual-buying-and-selling-only-in-june-and.html | TIN FUTURES MARKET DULL.; Actual Buying and Selling Only in June and July Options. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/yale-eights-hold-first-outdoor-spin-3-crews-boated-by-leader-work.html | YALE EIGHTS HOLD FIRST OUTDOOR SPIN; 3 Crews Boated by Leader Work Out for 2 Hours in Light Paddles at New Haven. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/chicago-heiress-engaged-to-californian-elopes-in-arizona-with.html | Chicago Heiress, Engaged to Californian, Elopes in Arizona With Cowboy Entertainer | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/prr-net-income-rose-14347317-total-for-1928-sets-a-new-high-record.html | P.R.R. NET INCOME ROSE $14,347,317; Total for 1928 Sets a New High Record for the Third Successive Year. $38,171,621 FOR DIVIDENDS Passenger Revenue Shows Decrease of $9,630,921-- Property "Fully Maintained," It Is Stated. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/germans-buy-more-egyptian-cotton.html | Germans Buy More Egyptian Cotton | True | Wireless to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/china-praises-us-on-tariff-treaty-compact-is-hailed-as-further.html | CHINA PRAISES US ON TARIFF TREATY; Compact Is Hailed as Further Aiding Accord Between the Two Nations. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/copper-at-18-cents-highest-since-1920-new-advance-follows-active.html | COPPER AT 18 CENTS, HIGHEST SINCE 1920; New Advance Follows Active Buying--Corresponding Rise in European Price Likely Today. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/village-buys-parking-site-pleasantville-ny-to-set-aside-a-square.html | VILLAGE BUYS PARKING SITE; Pleasantville, N.Y., to Set Aside a Square Block as Traffic Aid. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/minorescu-visits-warsaw-rumanian-foreign-minister-on-amity-mission.html | MINORESCU VISITS WARSAW.; Rumanian Foreign Minister on Amity Mission to Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/albany-sidetracks-dry-inquiry-bill-assembly-sends-to-committee-the.html | ALBANY SIDETRACKS DRY INQUIRY BILL; Assembly Sends to Committee the Cuvillier Plan for Hoover Fact-Finding. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/principal-resources-and-liabilities-of-federal-reserve-banks-at.html | Principal Resources and Liabilities of Federal Reserve Banks at Close of Business Feb. 20, 1929. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/board-fears-air-confusion.html | Board Fears Air Confusion. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/virginia-richards-heard-soprano-from-west-makes-a-successful-debut.html | VIRGINIA RICHARDS HEARD.; Soprano From West Makes a Successful Debut Here. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/alter-world-court-views-jurists-at-geneva-now-urge-council-to-stop.html | ALTER WORLD COURT VIEWS; Jurists at Geneva Now Urge Council to Stop Seeking Opinions. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/find-jersey-ring-stole-1000-autos-police-say-gang-used-bogus-bills.html | FIND JERSEY 'RING' STOLE 1,000 AUTOS; Police Say Gang Used Bogus Bills of Sale and Licenses in "Thefts by Contract." $150,000 CARS RECOVERED Trapping of Thief at Ferry Led to Disclosure of Wholesale Crime-- Federal Men Aid Inquiry. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/trotsky-recounts-the-inside-story-of-his-persecution-such-is-the.html | TROTSKY RECOUNTS THE INSIDE STORY OF HIS PERSECUTION; "Such Is the March of Events," He Writes, Noting Parallel With French Revolution. PROTESTS EXILE TO TURKEY He So Notified Kemal--Sees Stalin Without Creative Force, Heading to Reaction. TELLS HIS OWN ATTITUDE In First of a Series of Articles He Takes Up Moscow's "Repudiation of Leninism" Does Not Accept Exile. TROTSKY RECOUNTS PERSECUTION STORY Hardships of Exile. Excuses of the Authorities. His Statement of His Attitude. His Defiance of Opponents. | True | By Leon Trotsky. Copyright 1929, By Current News Features, Inc., World Rights Reserved. By Special Cable. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/mrs-ogden-goelet-buried-from-home-services-in-fifth-avenue-house-at.html | MRS. OGDEN GOELET BURIED FROM HOME; Services in Fifth Avenue House at Her Wish, Though Unoccupied for Three Years. BISHOP STIRES OFFICIATES Only Relatives and Close Friends Present--Crowds Stop for Funeral in Shopping District. Music, by St. Thomas's Choir. Duchess of Roxburghe Coming. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/mrs-james-p-amsden-mother-of-mrs-jb-haggin-dies-at-her-daughters.html | MRS. JAMES P. AMSDEN.; Mother of Mrs. J.B. Haggin Dies at Her Daughter's Home at 83. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/police-badges-change-chicago-crime-inquiry-finding-of-two-in-raided.html | POLICE BADGES CHANGE CHICAGO CRIME INQUIRY; Finding of Two in Raided Places Returns Prosecutor to First Theory in Moran Killings. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/layton-victor-with-cue-threecushion-champion-defeats-butcher-and.html | LAYTON VICTOR WITH CUE.; Three-Cushion Champion Defeats Butcher and Garfunkle. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/il-trovatore-sung-again-chaliapin-in-seasons-first-boris-godunoff.html | 'IL TROVATORE' SUNG AGAIN.; Chaliapin in Season's First "Boris Godunoff" Next Monday. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/mrs-wilson-gets-prison-sentence-six-months-to-3year-term-is-imposed.html | MRS. WILSON GETS PRISON SENTENCE; Six Months to 3-Year Term Is Imposed for Shooting Her Husband in Fifth Av. Office.COUNSEL ASKS CLEMENCYAssault Unpremeditated, He Says--Court Heeds Jury's Requestfor Leniency. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/debut-by-adele-marcus-young-pianist-displays-gifts-as-technician.html | DEBUT BY ADELE MARCUS.; Young Pianist Displays Gifts as Technician and Interpreter. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/east-side-loans-arranged-business-and-apartment-projects-are.html | EAST SIDE LOANS ARRANGED; Business and Apartment Projects Are Financed. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/winslow-testifies-before-grand-jury-appears-voluntarily-as-his-bank.html | WINSLOW TESTIFIES BEFORE GRAND JURY; Appears Voluntarily as His Bank Accounts and Those of Helfand Are Examined. MOSCOWITZ CASE UP TODAY Early House Inquiry Likely-- Somers Expected to Make More Charges. Immunity Question Not Raised. Bank Accounts Subpoenaed. WINSLOW TESTIFIES BEFORE GRAND JURY Two Others Ready to Testify. ACT ON MOSCOWITZ TODAY. House Committee Members Indicate They Favor Inquiry. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/homans-conquers-merwin-on-links-medalist-in-seniors-tourney-wins.html | HOMANS CONQUERS MERWIN ON LINKS; Medalist in Seniors' Tourney Wins First-Round Match at Pinehurst, 4 and 3. WATT BEATS STEESE, 1 UP Triumphs After Being 1 Down at Turn--Schoonover and Sherman Are Victors. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/africa-seeks-german-aid-british-dominion-asks-for-help-in-building.html | AFRICA SEEKS GERMAN AID.; British Dominion Asks for Help in Building Liquefying Coal Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/10000-bail-fixed-as-mcunn-gives-up-alleged-liquor-ring-head-is.html | $10,000 BAIL FIXED AS M'CUNN GIVES UP; Alleged Liquor Ring Head Is Freed Under Bond and Is to Have Hearing March 19. SMILES AT ARRAIGNMENT "Criminal Is Here," He Jests--His Lawyer Repudiates Talk of "Pre-War" Liquor Seized. Gets Bail and Is Photographed. Faces Dry Law and Tariff Charges. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/deposits-decrease-in-member-banks-condition-report-of-reserve.html | DEPOSITS DECREASE IN MEMBER BANKS; Condition Report of Reserve System Shows Drop in Borrowings and Loans. LOANS ON SECURITIES LESS Holdings of Government Securities Declined $17,000,000 at All Reporting Banks. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/oil-fat-and-grease-prices-higher.html | Oil, Fat and Grease Prices Higher. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/cliffside-park-beaten-bows-3029-as-woodrow-wilson-five-wins-15th.html | CLIFFSIDE PARK BEATEN.; Bows, 30-29, as Woodrow Wilson Five Wins 15th Game of Season. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/glennon-funeral-will-be-tomorrow-retired-policeman-was-devery-aide.html | GLENNON FUNERAL WILL BE TOMORROW; Retired Policeman Was Devery Aide During All His Rise to Head of Department. CALLED TENDERLOIN CZAR He and Chief Indicted, Dismissed, Acquitted and Reinstated on Force Together. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/kwariani-beaten-by-lewis-in-11315-russian-is-counted-out-when-he-is.html | KWARIANI BEATEN BY LEWIS IN 1:13:15; Russian Is Counted Out When He Is Stunned by Fall From the Ring. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/biblical-note-for-commander-byrd.html | Biblical Note for Commander Byrd. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/new-yorkers-buy-airchute-co.html | New Yorkers Buy Air-Chute Co. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/two-more-women-escape-guillotine.html | Two More Women Escape Guillotine | True | Special Cable to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/rubber-futures-soar-close-100-to-140-points-up-as-foreign-markets.html | RUBBER FUTURES SOAR.; Close 100 to 140 Points Up as Foreign Markets Take Bullish Turn. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/harvey-not-in-race-for-mayor-he-says-declares-in-favor-of-a-fusion.html | HARVEY NOT IN RACE FOR MAYOR, HE SAYS; Declares in Favor of a Fusion Movement--Asserts He Will Seek Re-Election. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/preseason-rush-of-cubs-fans-greatest-in-history-of-club.html | Pre-Season Rush of Cubs' Fans Greatest in History of Club | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/the-screen-mr-hersholt-anthony-asquiths-film.html | THE SCREEN; Mr. Hersholt. Anthony Asquith's Film. | True | By Mordaunt Hall. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/french-files-plans-for-53story-hotel-new-tudor-city-apartment-house.html | FRENCH FILES PLANS FOR 53-STORY HOTEL; New Tudor City Apartment House to Cost $8,800,000 Will Accommodate 1,783 Families. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/queens-realty-sales-block-in-forest-hills-section-sold-woodside.html | QUEENS REALTY SALES.; Block in Forest Hills Section Sold --Woodside Deal. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/de-rivera-ousts-seville-governor-an-incriminating-letter-from.html | DE RIVERA OUSTS SEVILLE GOVERNOR; An Incriminating Letter From Romanones Reported Found-- Causes New Sensation. | True | Special Cable to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/hochschild-estate-is-set-at-6716375-son-says-400000-presents-were.html | HOCHSCHILD ESTATE IS SET AT $6,716,375; Son Says $400,000 Presents Were Made When First Grandchildren Were Born.GIFTS TOTALED $796,135 $50,000 Bequeathed to Charities--Rest Is Divided Equally Among Three Children. C.H. Wilcox Left $1,515,034. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/new-general-refractories-stock.html | New General Refractories Stock. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/play-for-grace-george-she-will-appear-here-in-men-and-angels-an.html | PLAY FOR GRACE GEORGE.; She Will Appear Here in "Men and Angels," an English Drama. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/15000000-asked-for-army-housing-bill-offered-in-house-would.html | $15,000,000 ASKED FOR ARMY HOUSING; Bill Offered in House Would Increase Fund for Program From $57,423,509 to $72,423,509. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/medal-in-miami-golf-is-won-by-oconnor-with-71-oconnors-71-wins.html | Medal in Miami Golf Is Won by O'Connor With 71; O'CONNOR'S 71 WINS MIAMI GOLF MEDAL Takes 6 on Last Hole, but Leads Qualifying Field in Dixie Tourney by Two Strokes. RUDDY IN SECOND PLACE Romfh Finishes Third With 77 in Play Over Country Club Links --Chase Has 78. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/sandhill-poloists-lose-are-defeated-6-to-5-by-visiting-team.html | SANDHILL POLOISTS LOSE.; Are Defeated, 6 to 5, by Visiting Team Captained by Quigley. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Dayton Airplane Engine Company. Lily-Tulip Cup Corporation. Deposited Bank Shares. Irving Air Chute Company. National Aero Corporation. Epicure Food Stores. Pathe Exchange, Inc. United Wholesale Grocery Company. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/oklahoma-five-wins-title-clinches-big-six-crown-when-nebraska-beats.html | OKLAHOMA FIVE WINS TITLE.; Clinches Big Six Crown When Nebraska Beats Missouri, 39-33. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/doubts-citys-right-to-take-over-pier-carrington-says-condemnation.html | DOUBTS CITY'S RIGHT TO TAKE OVER PIER; Carrington Says Condemnation of Entire Property of Night Line Is Only Legal Way. TO FIGHT TO HIGHEST COURT Hudson River Boats Are Engaged in Interstate Commerce, Head of Company Warns Cosgrove. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/miss-kent-bride-of-ce-amelung-ceremony-at-home-of-brides-uncle-and.html | MISS KENT BRIDE OF C.E. AMELUNG; Ceremony at Home of Bride's Uncle and Aunt Performed by Rev. C.M. Wylie. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/charge-railroad-men-stole-mail.html | Charge Railroad Men Stole Mail. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/luncheon-to-launch-fusion-move-today-chadbourne-expects-large.html | LUNCHEON TO LAUNCH FUSION MOVE TODAY; Chadbourne Expects Large Attendance of Meeting of 1913Mitchel Committee. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/thea-rasche-papers-gone-german-girl-flier-says-suit-documents-were.html | THEA RASCHE PAPERS GONE.; German Girl Flier Says Suit Documents Were Stolen. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/rev-otto-h-restin-noted-lutheran-dies-missionary-pastor-of.html | REV OTTO H. RESTIN, NOTED LUTHERAN, DIES; Missionary Pastor of Denomination for Port Stricken Suddenly at Home. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/penn-oarsmen-out-for-drill-on-river-coach-callow-selects-three.html | PENN OARSMEN OUT FOR DRILL ON RIVER; Coach Callow Selects Three Varsity Crews in First Boating of the Season. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/left-canadian-church-60000.html | Left Canadian Church $60,000. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/french-reply-to-us-on-tariff-is-near-paris-hastens-to-send-answer.html | FRENCH REPLY TO US ON TARIFF IS NEAR; Paris Hastens to Send Answer to Washington Before Special Session of Congress. OUR "PROMISES" NOT KEPT Europe Will Devise Reprisals if Our Duties Are Increased Further Observers Abroad Declare. | True | Special Cable to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/heroes-not-eminent.html | HEROES NOT EMINENT. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/duane-and-rosen-fight-to-a-draw-battle-six-rounds-on-even-terms-in.html | DUANE AND ROSEN FIGHT TO A DRAW; Battle Six Rounds on Even Terms in Feature Bout at the Broadway Arena. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/radio-board-loses-station-wgy-appeal-appellate-court-holds-that.html | RADIO BOARD LOSES STATION WGY APPEAL; Appellate Court Holds That General Electric Company Is Entitled to Full Wave. PROPERTY RIGHT NOT SHOWN But Court Considers the Great Investment in Plant and Value of Experiments. REHEARING IS TO BE ASKED Caldwell Says Case Will Go to Highest Court-- Senator Dill Sees Air Confusion Under Decision. Deals With Entire Situation. Property Rights Are Considered. Sees Prejudice to Public in Order. Order of Board is Revised. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/mrs-peabodys-bridal-honored-war-worker-to-wed-john-r-mclean-on.html | MRS. PEABODY'S BRIDAL.; Honored War Worker to Wed John R. McLean on Saturday. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/the-governors-tax-program.html | THE GOVERNOR'S TAX PROGRAM | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/reigh-counts-english-debut-due-april-6-billy-barton-trains-for-race.html | Reigh Count's English Debut Due April 6; Billy Barton Trains for Race Saturday | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/sperry-is-winner-in-class-b-squash-princeton-club-player-beats.html | SPERRY IS WINNER IN CLASS B SQUASH; Princeton Club Player Beats McLaughlin of Columbia Club in Title Play Semi-Final. ELLIOTT ALSO TRIUMPHS N.Y.A.C. Entry Eliminates Chambers, Clubmate, in Close Match--Final on Thursday. Sperry's Placing Better. Elliott in Brilliant Form. | True | By Allison Danzig. | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/dempsey-reports-shot-fired-at-him-exchampion-stirs-miami-by-a-story.html | DEMPSEY REPORTS SHOT FIRED AT HIM; Ex-Champion Stirs Miami by a Story of Two Prowlers' Attempt on His Life. BULLET WILD BY TEN FEET Intruders Said to Have Invaded Moir's Home--Alarm Soon Yields to Questioning. The Ex-Champion's Account. DEMPSEY REPORTS SHOT FIRED AT HIM Some Skepticism Expressed. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/hunter-is-victor-in-florida-tennis-triumphs-over-minton-at-miami.html | HUNTER IS VICTOR IN FLORIDA TENNIS; Triumphs Over Minton at Miami Beach, 6-0, 6-0--Other FavoriteS Win Matches. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/armstrong-wins-in-veterans-election-ticket-approved-by-british.html | ARMSTRONG WINS IN VETERANS' ELECTION; Ticket Approved by British Consul General Defeats Faction Headed by Col. Thord Gray. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/byron-lapham-dead-banker-and-pioneer-manufacturer-of-glens-falls.html | BYRON LAPHAM DEAD.; Banker and Pioneer Manufacturer of Glens Falls Was 81. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/all-but-three-of-cabinet-buy-chairs-used-in-office.html | All But Three of Cabinet Buy Chairs Used in Office | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/palm-beach-party-given-by-vietors-sixty-friends-entertained-at.html | PALM BEACH PARTY GIVEN BY VIETORS; Sixty Friends Entertained at Dinner in the Patio of Their Villa. CONCERT BY ARTS SOCIETY Marion Talley Appears on Final Program--Bath and Tennis Club to Give Wild West Ball. Entertain Before Concert. Bath and Tennis Club Ball. Smiths Guests of Honor. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/flowers-stops-manley-referee-halts-bout-in-ninth-round-in-buffalo.html | FLOWERS STOPS MANLEY.; Referee Halts Bout in Ninth Round in Buffalo Ring. Babe Herman Knocked Out. Tiger West Stops Williams. Cox Stops Wilson in First. Janco Stops Moore in 4th. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/customs-test-favored-brokers-support-plan-in-their-brief-to-be.html | CUSTOMS TEST FAVORED.; Brokers Support Plan In Their Brief to Be Presented Today. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/james-m-barnsley-dies-canadian-painter-was-a-founder-of-new-york.html | JAMES M. BARNSLEY DIES.; Canadian Painter Was a Founder of New York Water Color Society. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/would-curb-cropping-ears-senator-loves-bill-calls-for-protection-of.html | WOULD CURB CROPPING EARS; Senator Love's Bill Calls for Protection of Dogs. | True | Special to The New York Times. | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/gilmore-is-boomed-as-philippine-head-acting-governor-lauded-by.html | GILMORE IS BOOMED AS PHILIPPINE HEAD; Acting Governor, Lauded by Colonel Stimson, Wins Wide Backing to Succeed Him. HIS EXPERIENCE AN ASSET Many Call Stimson Islands' Greatest Executive--He Reaches Hongkong on Way Home. Manila Times Editorial. Preached "Economic Mindedness." Stimson Arrives at Hongkong. | True | Wireless TO THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/girl-10-aids-state-at-trial-of-edel-identifies-as-property-of-slain.html | GIRL, 10, AIDS STATE AT TRIAL OF EDEL; Identifies as Property of Slain Actress Jewelry He Is Accused of Giving to Women. HARRINGTON A WITNESS Testifies He Gave to Ex-Wife Watch That Prosecution Says Former Convict Stole. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/battery-candidates-out-30-report-to-tesreau-as-baseball-starts-at.html | BATTERY CANDIDATES OUT.; 30 Report to Tesreau as Baseball Starts at Dartmouth. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/merger-discussed-in-aviation-field-universal-corporation-head.html | MERGER DISCUSSED IN AVIATION FIELD; Universal Corporation Head Admits Plans Have Been Under Consideration. DETAILS ARE WITHHELD Names of Other Companies Still Unknown--Pynchon & Co. Said to Be Among Backers. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/doris-keane-in-new-role-she-will-return-to-new-york-stage-soon-in.html | DORIS KEANE IN NEW ROLE.; She Will Return to New York Stage Soon in "The Pirate." | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/two-held-at-mineola-in-graziano-murder-men-jailed-as-material.html | TWO HELD AT MINEOLA IN GRAZIANO MURDER; Men Jailed as Material Witnesses Are Believed to Be Aids of Plaia. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/relief-reaching-china-american-funds-sent-to-worst-of-famine-areas.html | RELIEF REACHING CHINA.; American Funds Sent to Worst of Famine Areas. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/touching-farewell-to-byrd-shipmates-crew-of-city-of-new-york-set.html | TOUCHING FAREWELL TO BYRD SHIPMATES; Crew of City of New York Set Sail Amid Cheers of Chief and Men Left on the Ice. | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/gold-coming-from-argentina.html | Gold Coming From Argentina. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/ottinger-joins-drive-for-home.html | Ottinger Joins Drive for Home. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/consolidated-gas-in-billion-class-first-annual-report-since-merger.html | CONSOLIDATED GAS IN BILLION CLASS; First Annual Report Since Merger Shows Total Assets of $1,080,740,445. 1928 NET WAS $59,592,552 Common Earned $4.52 Share, While Surplus Rose $17,901,614--Sloan Is Elected a Trustee. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/kansas-city-star-sale-is-sustained-supreme-court-backs-missouri.html | KANSAS CITY STAR SALE IS SUSTAINED; Supreme Court Backs Missouri Tribunal in Refusal to Bar Kirkwood Bid. TO REVIEW 1900 RAIL CASE Hearing Also Granted on Transfer Charges at St. Louis-- Cinder Block Patent Case Barred. To Review Kansas City Rail Case. To Consider Mississippi River Charge Refuses Review on Club Dues Tax. Bars Cinder Block Patent Issue Declines Hearing on Harbor Crash. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/testo-wins-holyoke-bout.html | Testo Wins Holyoke Bout. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/ryan-divides-cue-games-loses-to-ross-2517-after-beating-huggard.html | RYAN DIVIDES CUE GAMES.; Loses to Ross, 25-17, After Beating Huggard, 25-22. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/junior-foils-title-to-mrs-van-buskirk-defeats-miss-julie-jones-54.html | JUNIOR FOILS TITLE TO MRS. VAN BUSKIRK; Defeats Miss Julie Jones, 5-4, in Fence-Off for the Women's National Championship. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/two-are-killed-by-gas-jet-opened-accidentally-nearly-causes-a-third.html | TWO ARE KILLED BY GAS.; Jet Opened Accidentally Nearly Causes a Third Death. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/union-pacific-raises-pay-of-11000.html | Union Pacific Raises Pay of 11,000. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/coolidge-packs-sixth-van-requests-for-200-autographed-photographs.html | COOLIDGE PACKS SIXTH VAN.; Requests for 200 Autographed Photographs Open Last Week. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/a-daughter-to-mrs-wn-runk.html | A Daughter to Mrs. W.N. Runk. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/emanuel-to-sell-house-court-authorizes-sale-of-89th-st-property-to.html | EMANU-EL TO SELL HOUSE.; Court Authorizes Sale of 89th St. Property to Jewish Charity. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/reed-withholds-action-on-vare-cant-hit-one-who-is-down-the.html | REED WITHHOLDS ACTION ON VARE; 'Can't Hit One Who Is Down,' the Missourian Tells Senate in Reporting for Exclusion. LAUDED BY THE OTHER REED Resolution to Enforce Decision of Committee, Offered Later, Is Not Likely to Be Pressed. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/blind-man-60-left-to-die-in-bus-fire-panicstricken-passengers.html | BLIND MAN, 60, LEFT TO DIE IN BUS FIRE; Panic-Stricken Passengers Forget Him in Smoke-Filled Boston-New York Vehicle.TWENTY-FOUR BADLY HURTFour at Rhode Island Hospital May Die-- Celluloid Tip of UmbrellaHeld Cause of Blaze. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/pirate-bids-rejected-by-waner-brothers-stars-are-reported-to-be.html | PIRATE BIDS REJECTED BY WANER BROTHERS; Stars Are Reported to Be Holding Out for Salary of $30,000 for the Pair. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/kept-from-brother-miss-booth-to-sail-american-salvation-leader.html | KEPT FROM BROTHER, MISS BOOTH TO SAIL; American Salvation Leader, About to Return, Reveals How She Begged to See General. DOUBTS THAT HE WAS TOLD "You Have Attained Your End, Will You Not Now Leave Him in Peace?" Mrs. Booth Replied. "Refused Repeated Requests." Quotes Doctor's Orders. Letters to Be Circulated. | True | Special Cable to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/trippe-stops-trabon.html | Trippe Stops Trabon. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/bans-capital-profiteering-inaugural-committee-declares-hotel-prices.html | BANS CAPITAL PROFITEERING.; Inaugural Committee Declares Hotel Prices Are Not Raised. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/16-start-work-at-northeastern.html | 16 Start Work at Northeastern. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/progressives-cleared-in-wisconsin-case-court-absolves-lafollette.html | PROGRESSIVES CLEARED IN WISCONSIN CASE; Court Absolves Lafollette and Dismisses Charges Against Others in Primary. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/eusebius-g-hood-dies-conductor-of-choral-societies-in-new-england.html | EUSEBIUS G. HOOD DIES.; Conductor of Choral Societies in New England Was 63. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/visa-for-trotsky-is-refused-by-the-german-government.html | Visa for Trotsky Is Refused By the German Government | True | Wireless to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/22-robins-gather-for-first-workout-vance-and-mcweeny-and-three.html | 22 ROBINS GATHER FOR FIRST WORKOUT; Vance and McWeeny and Three Regular Catchers, Missing, Classed as Holdouts. CAREY SUPERVISES DRILL Will Have Charge at Clearwater Camp Till Robbie Appears-- Elliott Among Hurlers. Rookie Gets First Homer. Lopez Caly Catcher Present. Elliott Under Weight. | True | By Roscoe McGowen. Special To the New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/los-angeles-wins-appeal.html | Los Angeles Wins Appeal. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/stone-plans-to-act-in-fall-hits-24-of-25-clay-pigeons.html | Stone Plans to Act in Fall, Hits 24 of 25 Clay Pigeons. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/ridicules-byol-symbol-simpson-interprets-inauguration-bid-for-new.html | RIDICULES 'B.Y.O.L.' SYMBOL.; Simpson Interprets Inauguration Bid for New Jersey Senate. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/ankle-injury-suffered-by-wide-as-he-wins-racenew-orleans-feature-to.html | Ankle Injury Suffered by Wide as He Wins Race--New Orleans Feature to Comet; WIDE HURTS ANKLE BUT WINS HIS RACE Suffers Sprain as Toe Strikes Board in 1 -Mile Event in Elizabeth Games. IS OUT OF LEGION MEET Swedish Star Also Will Stay Out of Buffalo Test--Purje Takes Three-Mile Handicap. Wide's Toe Strikes Board. Finished Half a Lap Ahead. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/corporation-income-tax-is-12.html | Corporation Income Tax is 12%. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/23-dead-47-injured-as-winds-ravage-southern-towns-homes-collapse.html | 23 DEAD, 47 INJURED AS WINDS RAVAGE SOUTHERN TOWNS; Homes Collapse Upon People in Paths of Mississippi, Texas and Arkansas Storms. BUSINESS BLOCKS RAZED Rescue Parties Search Duncan (Miss.) Ruins at Night for Victims--15 Known Dead There.GOVERNOR SENDS SOLDIERSSpecial Trains Take Doctors andSupplies--Six Perish in Texasand Arkansas Tornadoes. Telephone Operator Tells of Havoc. Arkansas Tornado Kills Two. Four Killed in Texas Storm. 23 DEAD, 47 INJURED IN SOUTHERN TOWNS | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/king-george-lauds-kabul-air-rescues-he-congratulates-the-force-on.html | KING GEORGE LAUDS KABUL AIR RESCUES; He Congratulates the Force on Feat of Taking Hundreds of Refugees to India. BRITISH ENVOY GOES AT LAST Eight Germans Are Detained--Turkey Backs Amanullah--He PlansMove to Regain Throne. Germans Preferred to Stay. Eighty-Two Planes Employed. Turkey Backing Amanullah. Germans Not Allowed to Leave. | True | Wireless to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/new-bill-assures-utilities-inquiry-republican-proposal-for.html | NEW BILL ASSURES UTILITIES INQUIRY; Republican Proposal for Commission of Nine Backed byParty Chiefs at Albany.REPLACES BI-PARTY PLANSenate and Assembly Heads WouldName Six Members to Governor's Three. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/ban-on-sunday-ballet-laid-to-a-complaint-police-inspector-says-he.html | BAN ON SUNDAY BALLET LAID TO A COMPLAINT; Police Inspector Says He Had No Choice but to Prevent the Gavrilov Performance. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/sonnenberg-wins-on-mat-gets-two-straight-falls-on-stasiak-with.html | SONNENBERG WINS ON MAT.; Gets Two Straight Falls on Stasiak With Flying Tackles. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/chicago-financier-is-suicide-in-home-john-dc-towne-found-by-wife.html | CHICAGO FINANCIER IS SUICIDE IN HOME; John D.C. Towne Found by Wife With a Bullet in His Temple. WAS SOCIALLY PROMINENT He Had Been Vice President of the Yellow Cab Company--Son Denies Business Trouble. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/johns-hopkins-today.html | JOHNS HOPKINS TODAY. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/miss-fox-wins-at-tennis-defeats-miss-hedberg-in-womens-play-at-palm.html | MISS FOX WINS AT TENNIS.; Defeats Miss Hedberg in Women's Play at Palm Beach. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/senate-approves-nicaragua-canal-survey-amended-to-bar-negotiations.html | Senate Approves Nicaragua Canal Survey, Amended to Bar Negotiations by President | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/new-equipment-ordered-several-railroads-place-contracts-for-cars-of.html | NEW EQUIPMENT ORDERED.; Several Railroads Place Contracts for Cars of Various Types. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/paris-eager-to-see-cappers-plan-win-france-regards-the-senators.html | PARIS EAGER TO SEE CAPPER'S PLAN WIN; France Regards the Senator's Project as Vital Complement to Kellogg Pact. CRITICISM OF IT ANSWERED Pact Comes Up for Discussion In Chamber Today--Its Adoption Is Regarded as Assured. Reply to American Doubters. Another Point Raised in America. | True | Special Cable to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/6day-riders-paired-for-garden-race-16-teams-of-bike-stars-to-start.html | 6-DAY RIDERS PAIRED FOR GARDEN RACE; 16 Teams of Bike Stars to Start in International Event Beginning Sunday Night. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/customer-ownership-of-utilities-upheld-official-of-byllesby-co-says.html | CUSTOMER OWNERSHIP OF UTILITIES UPHELD; Official of Byllesby & Co., Says System of Financing Has Established Its Value. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/how-to-treat-our-best-customer.html | HOW TO TREAT OUR "BEST CUSTOMER." | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/williams-nine-going-south-will-practice-on-virginia-diamond.html | WILLIAMS NINE GOING SOUTH; Will Practice on Virginia Diamond --Harriers Release Schedule. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/bank-of-america-stock-trade.html | Bank of America Stock Trade. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/yellows-win-at-aiken-defeat-blue-poloists-8-to-5-while-reds-triumph.html | YELLOWS WIN AT AIKEN.; Defeat Blue Poloists, 8 to 5, While Reds Triumph Over Blues, 8-6. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/adams-express-co-reports-for-1928-shows-increase-of-3651000-in.html | ADAMS EXPRESS CO. REPORTS FOR 1928; Shows Increase of $3,651,000 In Value of Holdings--Net Income Up $302,044. ASSETS TOTAL $34,005,000 Rose From $31,503,655--Gross Revenue $1,861,000--New Interests on Board of Managers. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/hughes-and-davis-in-bermuda.html | Hughes and Davis in Bermuda. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/depler-of-columbia-gives-up-coaching-business-will-prevent-line.html | DEPLER OF COLUMBIA GIVES UP COACHING; Business Will Prevent Line Mentor From Taking Up DutiesWith Eleven in Fall. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/protrotsky-meeting-in-new-york.html | Pro-Trotsky Meeting In New York. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/donovan-confers-again-with-hoover-may-get-war-post-belief-in.html | DONOVAN CONFERS AGAIN WITH HOOVER; MAY GET WAR POST; Belief in Capital That Offer Has Been Made, but That He Is Hesitating. ANOTHER MEETING TODAY Borah a Visitor in Evening as Hoover Presses Efforts to Complete Cabinet. LABOR SELECTION PENDING Longworth Discusses Tariff and Extra Session, Puts Congress Call About April 20. Donovan Called by Telephone. DONOVAN CONFERS AGAIN WITH HOOVER National Origins Issue Up. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/meet-the-prince-is-amusing-trifle-aa-milnes-fragile-comedy-about-a.html | 'MEET THE PRINCE IS AMUSING TRIFLE; A.A. Milne's Fragile Comedy About a Bogus Prince Is Well Acted at the Lyceum. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/phone-clerk-22-rewarded-by-seat-on-stock-exchange.html | Phone Clerk, 22, Rewarded By Seat on Stock Exchange | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/play-spaces-urged-along-the-hudson-le-bowman-asks-that-part-of.html | PLAY SPACES URGED ALONG THE HUDSON; L.E. Bowman Asks That Part of Filled-In Land Below Drive Be Reserved for Children. WANTS ROAD OVER TRACKS Would Mean No Loss of View to the Autoists, He Tells Woman's League for Riverside Park. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/cotton-prices-rise-on-holiday-orders-futures-make-net-advance-of-19.html | COTTON PRICES RISE ON HOLIDAY ORDERS; Futures Make Net Advance of 19 to 32 Points--Near Months Highest Since Jan. 17. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/urge-wider-power-for-tariff-board-manufacturers-submit-plan-to-vest.html | URGE WIDER POWER FOR TARIFF BOARD; Manufacturers Submit Plan to Vest Flexibility in an Enlarged Commission.PRESIDENT FINAL JUDGESpokesmen for Philippine Appeal toCommittee Against Change in Tariff Relations. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/dr-garfield-of-williams-back.html | Dr. Garfield of Williams Back. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/a-daughter-to-mrs-rd-kellogg.html | A Daughter to Mrs. R.D. Kellogg. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/king-reads-news-keenly-studies-the-daily-papers-and-the-summaries.html | KING READS NEWS KEENLY.; Studies the Daily Papers and the Summaries of Recent Events. | True | Special Cable to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/compensation-insurance-hearing.html | Compensation Insurance Hearing. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/mechanizing-cuts-british-army-costs-replacing-horses-by-vehicles.html | MECHANIZING CUTS BRITISH ARMY COSTS; Replacing Horses by Vehicles Pares Estimate $2,525,000, to $202,725,000 Total. PERSONNEL DOWN TO 150,000 Civil Estimates Show Increase of $65,000,000, Caused by New Derating Scheme. Civil Costs Higher. Says Cavalry Is Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/briton-says-germans-spread-germs-in-war-they-dropped-bombs-laden.html | BRITON SAYS GERMANS SPREAD GERMS IN WAR; They Dropped Bombs Laden With Bubonic Plague Bacilli, Army Surgeon Alleges. | True | Special Cable to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/finnegan-outpoints-nebo-wins-in-philadelphia-after-being-knocked.html | FINNEGAN OUTPOINTS NEBO.; Wins in Philadelphia After Being Knocked Down in Third. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/dartmouth-stops-princeton-2422-tightens-grip-on-second-place-in.html | DARTMOUTH STOPS PRINCETON, 24-22; Tightens Grip on Second Place in League Basketball by Brilliant Victory. TIGERS LEAD AT HALF, 13-12 Score Is Tied Four Times in Final Half, but Hein and Cheney Turn Tide Just Before the End. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/di-glane-throws-michaeloff.html | Di Glane Throws Michaeloff. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/preacher-dies-in-pulpit-at-philadelphia-revival.html | Preacher Dies in Pulpit At Philadelphia Revival | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/spent-life-in-college-for-love-of-learning-william-cb-kemp-was-not.html | SPENT LIFE IN COLLEGE FOR LOVE OF LEARNING; William C.B. Kemp Was Not 'Perpetual Student' Because of Trust Terms, Lawyer Reveals. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/1000-scholars-aid-a-new-magazine-they-will-write-on-the-social.html | 1,000 SCHOLARS AID A NEW MAGAZINE; They Will Write on the Social Sciences for Social Service Abstracts. FIRST NUMBER APPEARS Purpose of Periodical Is to Keep Abreast of the Flood of Literature in This Field. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/dr-hillis-is-dead-in-his-71st-year-pastor-emeritus-of-plymouth.html | DR. HILLIS IS DEAD IN HIS 71ST YEAR; Pastor Emeritus of Plymouth Church, Brooklyn, Succumbs to Long Illness. HELD PULPIT FOR 25 YEARS Well Known as Lecturer and Author --Wife at Bedside in Bronxville Home. Plymouth Church Pastor 25 Years. A Tribute From Roosevelt. His Business Ventures Failed. Preached on the City Beautiful. A Silver Anniversary. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/acton-on-transit-awaits-the-mayor-board-of-estimate-puts-off.html | ACTON ON TRANSIT AWAITS THE MAYOR; Board of Estimate Puts Off Consideration of Problems Until His Return. BUS SUITS GO OVER, TOO Justice Sherman Will Hear Motions In the Equitable Franchise Fight Today. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/utility-earnings-results-of-operations-for-various-periods.html | UTILITY EARNINGS.; Results of Operations for Various Periods Announced by Public Service Companies. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/store-chain-rents-floors-millers-inc-leases-in-34th-street-radio.html | STORE CHAIN RENTS FLOORS; Miller's, Inc., Leases in 34th Street --Radio Corporation to Move. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/charlie-chaplin-stricken-seized-with-vertigo-following-attack-of.html | CHARLIE CHAPLIN STRICKEN.; Seized With Vertigo Following Attack of Ptomaine Poisoning. | True | Special to The New York Times. | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/german-farmers-ask-aid-they-explain-to-hindenburg-hard-winters.html | GERMAN FARMERS ASK AID.; They Explain to Hindenburg Hard Winter's Effect on Grain. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/powers-repudiate-secret-war-pact-france-and-belgium-officially.html | POWERS REPUDIATE SECRET WAR PACT; France and Belgium Officially Disavow Terms Alleged by Dutch Newspaper. LONDON DENIES PART IN IT Berlin Press Demands Germany Appeal to the League--Geneva Circles Are Stirred. Belgium Calls Text False. Says Pact Is Defensive. German Press Indignant. Dutch Sentiment Unfriendly. To Question France and Belgium. | True | Special Cable to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/treasury-to-delay-500000000-issue-short-term-offering-as-the-march.html | TREASURY TO DELAY $500,000,000 ISSUE; Short Term Offering, as the March Program, Will Wait a Week or Ten Days. 4 PER CENT RATE IS LIKELY But, Pending Possible Better Conditions, Officials Have Not YetReached a Decision. Commercial Alcohol Calls Bonds Mason Tire & Rubber Reorganized | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/crude-oil-price-steady-average-unchanged-last-week-at-1668-a-barrel.html | CRUDE OIL PRICE STEADY.; Average Unchanged Last Week at $1.668 a Barrel. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/penney-acquires-2-western-chains.html | Penney Acquires 2 Western Chains. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/harvey-will-fight-sanitation-bureau-says-he-will-combat-walker-bill.html | HARVEY WILL FIGHT SANITATION BUREAU; Says He Will Combat Walker Bill Taking Street Cleaning Out of His Hands. SEES PATRONAGE SCHEME Declares He Has Cleaned Up the Borough and "Now I Want to Run It." | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/johnson-unable-to-rejoin-ranger-sextet-this-season.html | Johnson Unable to Rejoin Ranger Sextet This Season | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/west-new-york-five-wins-secondhalf-rally-beats-rutherford-quintet.html | WEST NEW YORK FIVE WINS.; Second-Half Rally Beats Rutherford Quintet, 31 to 20. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/lawler-bowlers-defeated.html | Lawler Bowlers Defeated. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/kansas-city-aims-told-at-hahn-trial-its-cultural-ambitions-are.html | KANSAS CITY AIMS TOLD AT HAHN TRIAL; Its Cultural Ambitions Are Discussed in Deposition ofRealtor Read Here.HE DENIES $250,000 OFFER But Says He Would Have Helped to Buy a Leonardo toAid the City. Spur to Art Consciousness. Lost Interest in the Painting. Venturi's Deposition Read. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/whalen-on-the-job-defends-crime-war-says-strongarm-tactics-are.html | WHALEN ON THE JOB, DEFENDS CRIME WAR; Says Strong-Arm Tactics Are Needed to Keep the City From Becoming a Second Chicago. HEARS NEW TRAFFIC IDEAS Broadway Association Wants Some Parking Allowed and More Pedestrian Escort. TOLD TO GIVE EXACT DATA Commissioner Frowns on New Plans --Calls Rerouting of Trolleys "Desirable but Difficult." Calls Traffic Rules a Success. Would Narrow Zone. Says First Replies Show Losses. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/business-world-american-opens-fall-coatings-customs-court-to-resume.html | BUSINESS WORLD; American Opens Fall Coatings. Customs Court to Resume Friday Skunk Features Fur Sale Bidding. Stable Basis for Men's Fancies. Storm Cut Down Footwear Stocks. Towel Sales Run Large. Toy Fair Chamber Meets Tonight. Puzzled by Denim Trading. Gray Goods Start Quietly. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/new-yorker-governor-of-guam.html | New Yorker Governor of Guam. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/house-again-bars-the-big-dry-fund-proposal-for-24000000-extra-is.html | HOUSE AGAIN BARS THE BIG DRY FUND; Proposal for $24,000,000 Extra Is Defeated by a Vote of 239 to 125. SUPPLY BILL IS ADOPTED Second Deficiency Measure Total Is $194,547,678--Fight in Senate Is Expected. Exception to Be Filed. Detailed Vote on the Bill. Point of Order Overruled. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/experts-predict-debt-plan-in-month-all-are-encouraged-by-result-of.html | EXPERTS PREDICT DEBT PLAN IN MONTH; All Are Encouraged by Result of First Two Weeks of the Paris Reparation Parley. 3 SUBCOMMITTEES BUSY Perkins Heads One to Consider Whether Payments in Kind Should Be Variable. CASH ANNUITIES DISCUSSED Fixed Payment of 75 Per Cent, With Rest Subjected to Transfer Consideration, Is Favored. Subcommittee Makes Report. Report of German Offer Doubted. Three Divisions of the Work. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/hit-by-truck-wins-26045-verdict.html | Hit by Truck, Wins $26,045 Verdict | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/training-injury-admitted-by-stribling-paulino-is-on-way-to-act-as.html | Training Injury Admitted by Stribling, Paulino Is on Way to Act as Reserve; STRIBLING ADMITS TRAINING INJURY Father Says Boxer Has Had Displaced Rib and Neuritis-- Still Under Doctor's Care. PAULINO EMERGENCY MAN Spaniard Now on Way to Miami to Substitute for Stribling if Necessary. GEORGIAN IS RECOVERING Manager Says He Will Be Ready Tomorrow Night--Sharkey Punches Hard in Drill. Departure Is Explained. Tries Body Exercises. Special Trains Arrive. | True | By James P. Dawson. Special To the New York Times. | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/hylan-back-scores-underworld-rule-believes-that-traffic-drive-is.html | HYLAN BACK, SCORES 'UNDERWORLD RULE'; Believes That Traffic Drive Is Only a Smoke Screen for Rothstein Case. DOUBTS WALKER WILL RUN Expects Tammany to Sidetrack Him -- Satisfied With His Campaign for Mayor. Sees Traffic as Smoke Screen. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/penn-works-outdoors-ushka-of-basketball-team-among-pitching.html | PENN WORKS OUTDOORS.; Ushka of Basketball Team Among Pitching Candidates. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/belgian-ford-to-expand-french-company-will-be-formed-on-lines-of.html | BELGIAN FORD TO EXPAND.; French Company Will Be Formed on Lines of English Branch. | True | Special Cable to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/friendly-enemies-revival-louis-mann-and-sam-bernard-2d-to-act.html | 'FRIENDLY ENEMIES' REVIVAL.; Louis Mann and Sam Bernard 2d to Act Principal Roles. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/brooklyn-parcel-bought.html | Brooklyn Parcel Bought. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/canadian-ships-on-cruises-five-liners-are-widely-separated-in.html | CANADIAN SHIPS ON CRUISES; Five Liners Are Widely Separated in Atlantic, Pacific and Orient. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/tarkington-again-in-hospital.html | Tarkington Again in Hospital. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/wynne-acts-to-add-to-city-milk-supply-asks-larger-companies-to-find.html | WYNNE ACTS TO ADD TO CITY MILK SUPPLY; Asks Larger Companies to Find Way to Relieve Shortage Among Smaller Dealers. REPORT DUE TOMORROW Commissioner Tells Dairymen He Is Reluctant to Open "Milk Shed" Except as Last Resort. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/immovable-movie-men.html | IMMOVABLE MOVIE MEN. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/german-shipping-gains-north-german-lloyd-shows-3545000-profit-for.html | GERMAN SHIPPING GAINS.; North German Lloyd Shows $3,545,000 Profit for 1928. | True | Wireless to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/new-construction-continues-to-lag-current-awards-in-metropolitan.html | NEW CONSTRUCTION CONTINUES TO LAG; Current Awards in Metropolitan Area About One-third Less Than a Year Ago. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/high-mass-sung-at-sea-cardinal-rouleau-conducts-ceremony-on-the.html | HIGH MASS SUNG AT SEA.; Cardinal Rouleau Conducts Ceremony on the Vulcania. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/david-gideon-buried-rev-dr-david-landsman-pays-tribute-to-wellknown.html | DAVID GIDEON BURIED.; Rev. Dr. David Landsman Pays Tribute to Well-Known Turfman. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/record-battery-squad-at-yale-harvard-fordham-and-navy-men-also.html | Record Battery Squad at Yale; Harvard, Fordham and Navy Men Also Report; RECORD YALE SQUAD IN BASEBALL DRILL Freshmen Join Versity, Forming Largest Eli Group Ever to Start Work Indoors. WOOD CUTS VERSITY SQUAD Reduces Number of Regulars to 40 --35 Yearlings Register as Battery Candidates. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/lebrix-plane-reaches-rangoon.html | Lebrix Plane Reaches Rangoon. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/new-red-cross-unit-opens-surgical-dressings-to-be-supplied-at.html | NEW RED CROSS UNIT OPENS; Surgical Dressings to Be Supplied at Pan-American Hospital. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/mrs-cb-smith-renamed-civil-service-board-head-confirmed-at-once-by.html | MRS. C.B. SMITH RENAMED.; Civil Service Board Head Confirmed at Once by Senate. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/counter-issues-firm-in-active-market-bank-chain-store-and-insurance.html | COUNTER ISSUES FIRM IN ACTIVE MARKET; Bank, Chain Store and Insurance Groups Show Strength-- Industrials Are Irregular. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/fochs-doctors-worried-disquieting-condition-is-caused-by-congestion.html | FOCH'S DOCTORS WORRIED.; "Disquieting" Condition Is Caused by Congestion in a Lung. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/fryer-outpoints-bezenah.html | Fryer Outpoints Bezenah. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/pecora-to-discuss-shoplifting.html | Pecora to Discuss Shoplifting. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/guatemalans-seek-free-trade.html | Guatemalans Seek Free Trade. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/queen-mary-in-5-and-10-shop-buys-thrillers-for-king-to-read-and.html | Queen Mary in '5 and 10' Shop Buys 'Thrillers' For King to Read and Nail Polish for Herself | True | Special Cable to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/mussolini-calls-all-italys-chiefs-great-national-assembly-on-march.html | MUSSOLINI CALLS ALL ITALY'S CHIEFS; Great National Assembly on March 10 Will Represent Every Phase of Fascist Rule. PREMIER WILL TELL RECORD Speech Is Expected to Be His Greatest Effort--Grand Council in Session. Grand Council Meets. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/sewing-classes-to-meet-will-aid-charities-today-by-work-at-three.html | SEWING CLASSES TO MEET.; Will Aid Charities Today by Work at Three Residences. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/15000-join-rebels-in-shantung-revolt-disloyal-nationalist-troops.html | 15,000 JOIN REBELS IN SHANTUNG REVOLT; Disloyal Nationalist Troops Desert to Chang--Insurgents Destroy Fifty Villages. NEW DRIVE ON THEM BEGUN But Unless Nanking Speeds Aid to Liu the Defeat of His Army Is Foreseen. REVOLT BY FENG RUMORED Nationalists Say Hunan Coup Is More Serious Than Shantung-- American Warship at Chefoo. Wholesale Looting Reported. Hunan Disorders Worry Nanking. Washington Gets Chefoo News. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/storm-king-six-triumphs-beats-ridgefield-school-team-at-bear.html | STORM KING SIX TRIUMPHS; Beats Ridgefield School Team at Bear Mountain, 2-0. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/locke-clerk-tells-of-1200500-entry-insists-he-saw-deposit-item-in.html | LOCKE CLERK TELLS OF $1,200,500 ENTRY; Insists He Saw Deposit Item in Bank Book, but Is Not Sure It Was Firm's Book. ADMITS HE WAS IMPRESSED Figure Shown to Him, He Testifies, to Hearten Him in Selling Copper Company Stock. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/st-johns-six-ties-la-salle-for-title-beats-brooklyn-prep-20-as.html | ST. JOHN'S SIX TIES LA SALLE FOR TITLE; Beats Brooklyn Prep., 2-0, as C.H.S.A.A. Tourney Closes -- Play-Off Game Friday. ST. MICHAEL'S VICTOR, 5-0 Crowley, 98-Pound Wingman, Scores All of the Goals Made Against Holy Trinity. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/sixty-3-to-1-shot-takes-the-frolics-john-p-grier-gelding-beats.html | SIXTY, 3 TO 1 SHOT, TAKES THE FROLICS; John P. Grier Gelding Beats Congo II by a Head in Hialeah Park Feature. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/for-lenroot-nomination-senate-subcommittee-also-reports-favorably.html | FOR LENROOT NOMINATION.; Senate Subcommittee Also Reports Favorably on Glassie. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/1000-at-bellevue-fail-to-get-feb-15-wages-city-reorganization.html | 1,000 at Bellevue Fail to Get Feb. 15 Wages; City Reorganization Defers $25,000 Payroll | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/oil-companies-show-increases-in-income-atlantic-refining-reports.html | OIL COMPANIES SHOW INCREASES IN INCOME; Atlantic Refining Reports Net of $16,848,807 for 1928--Prairie Earns $10,541,597. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/harry-c-haskins-dies-in-palm-beach-villa-new-york-clubman-stricken.html | HARRY C. HASKINS DIES IN PALM BEACH VILLA; New York Clubman Stricken While Asleep--Recently in Poor Health. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/employes-to-get-stock-sales-by-sears-roebuck-co-and-montgomery-ward.html | EMPLOYES TO GET STOCK.; Sales by Sears, Roebuck & Co. and Montgomery Ward Authorized. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/new-motorship-off-soon-city-of-lille-will-leave-here-march-9-for.html | NEW MOTORSHIP OFF SOON.; City of Lille Will Leave Here March 9 for Orient. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/czechs-to-adopt-our-dollar-as-basis-for-gold-standard.html | Czechs to Adopt Our Dollar As Basis for Gold Standard | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/caragliano-to-box-schweitzer-tonight-featherweights-head-bouts-at.html | CARAGLIANO TO BOX SCHWEITZER TONIGHT; Featherweights Head Bouts at Lenox Club--Kelly and Wright at 22d Armory. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/grocery-companies-linked.html | Grocery Companies Linked. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/british-wheat-growers-air-plight.html | British Wheat Growers Air Plight | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/black-sees-zoo-from-air-baltimore-publishers-plane-sends-african.html | BLACK SEES 'ZOO' FROM AIR.; Baltimore Publisher's Plane Sends African Natives Scurrying | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/fordham-launches-its-baseball-work-24-candidates-answer-coach.html | FORDHAM LAUNCHES ITS BASEBALL WORK; 24 Candidates Answer Coach Coffey's First Call for Battery Men. ENGAGE IN LIGHT WORK Captain Cooney, Murphy, Foley, Hornidas and Andrews Among Moundsmen to Report. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/speed-wins-skating-title-second-in-mile-race-but-gains-middle.html | SPEED WINS SKATING TITLE.; Second in Mile Race but Gains Middle Atlantic Crown on Points. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/c-o-reduces-freight-losses.html | C.& O. Reduces Freight Losses. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/hearing-on-nurmi-set-for-tomorrow-aau-body-to-ask-finn-to-explain.html | HEARING ON NURMI SET FOR TOMORROW; A.A.U. Body to Ask Finn to Explain His Absence From Title Meet Saturday. Stars Will Be Seeded. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/to-fight-radium-hazards-health-officers-will-study-dial-painters-to.html | TO FIGHT RADIUM HAZARDS; Health Officers will Study Dial Painters to Find Safety Means. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/stockholders-confer-on-city-trust-sale-state-banking-head-declares.html | STOCKHOLDERS CONFER ON CITY TRUST SALE; State Banking Head Declares Depositors May Be Paid in Fullif Deal Goes Through. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/steel-stock-soars-on-talk-of-debt-cut-leads-market-with-7-38point.html | STEEL STOCK SOARS ON TALK OF DEBT CUT; Leads Market With 7 3/8-Point Rise on Eve of Board Meeting on Plan to Retire Bonds. TOTAL NOW IS $472,206,529 Benefit to Common Shares Is Seen in Reduction of the Sinking Fund Charges. 1963 Issue Callable at 110. STEEL STOCK SOARS ON TALK OF DEBT CUT | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/leasehold-deals-operators-sell-third-avenue-holdingwest-side-leases.html | LEASEHOLD DEALS.; Operators Sell Third Avenue Holding--West Side Leases. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/head-of-dress-firm-suicide-by-hanging-solomon-r-kahn-ends-life-in.html | HEAD OF DRESS FIRM SUICIDE BY HANGING; Solomon, R. Kahn Ends Life in Garage in Rear of Home at Freeport, L.I. WIFE DISCOVERS HIS BODY Note Is Said to Have Told Her He Saw No Other Way Out of Financial Troubles. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/policeman-gives-view-on-my-girl-friday-keneally-found-the-raided.html | POLICEMAN GIVES VIEW ON 'MY GIRL FRIDAY'; Keneally Found the Raided Play 'Disgusting,' He Testifies-- Court Reserves Decision. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/bull-ring-idol-is-gored-doctors-believe-pope-ortiz-of-mexico-has.html | BULL RING IDOL IS GORED.; Doctors Believe Pope Ortiz of Mexico Has Chance to Recover. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/squash-tennis-final-gained-by-mixsell-national-veterans-champion.html | SQUASH TENNIS FINAL GAINED BY MIXSELL; National Veterans' Champion Will Defend His Title Against Lee Tomorrow. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/alma-rubens-reported-sinking.html | Alma Rubens Reported Sinking. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/other-training-camp-news-cardinals-pirates-reds-cubs-athletics.html | Other Training Camp News; CARDINALS. PIRATES. REDS. CUBS. ATHLETICS. SENATORS. TIGERS. WHITE SOX. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/mrs-coolidge-gets-jewel-from-women-admirers.html | Mrs. Coolidge Gets Jewel From Women Admirers | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/izzy-grove-beats-sireci-on-points-east-side-welterweight-takes.html | IZZY GROVE BEATS SIRECI ON POINTS; East Side Welterweight Takes Verdict in Main 10-Round Bout at St. Nicholas. WILSON GETS DECISION Triumphs Over Sailor Matty in Semi-Final Event--Green and Cedar Box to Draw. Wilson Gets Decision. Green and Cedars Draw. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/federal-plans-here-call-for-41000000-building-projects-considered.html | FEDERAL PLANS HERE CALL FOR $41,000,000; Building Projects Considered at Washington Outlined by Mills at Dinner. POSTAL ANNEX PROJECTED $8,250,000 Would Be Spent to Enlarge New Headquarters-- $2,700,000 for Brooklyn. ARCHITECTS' WORK PRAISED Speaker Says Capital City Is in Their Debt-- Institute Medals Go to Rockefeller, Patterson, Kendall. Medal Winners Announced. Mills Thanks Architects. Appraiser's Stores Moved. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/little-hope-for-boy-attacked-by-father-doctors-despair-of-saving.html | LITTLE HOPE FOR BOY ATTACKED BY FATHER; Doctors Despair of Saving Son of Youngwood--Lawyer's Wife Expected to Recover. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/pierre-to-continue-restaurant.html | Pierre to Continue Restaurant. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/concert-at-hunter-tomorrow.html | Concert at Hunter Tomorrow. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/buys-east-moriches-estate.html | Buys East Moriches Estate. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/yugoslavs-and-bulgars-open-border.html | Yugoslavs and Bulgars Open Border. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/affray-ties-for-lead-beats-mayer-and-deadlocks-for-first-in-pocket.html | AFFRAY TIES FOR LEAD.; Beats Mayer and Deadlocks for First in Pocket Billiard Play. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/financial-notes-95884215.html | FINANCIAL NOTES. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/fire-department.html | Fire Department. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/is-he-a-tariff-heretic.html | IS HE A TARIFF HERETIC? | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/morrow-protests-slaying-mexico-city-hears-ransom-for-kidnapped-men.html | MORROW PROTESTS SLAYING; Mexico City Hears Ransom for Kidnapped Men Had Been Paid. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/african-wine-men-protest-treaty.html | African Wine Men Protest Treaty. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/pladner-is-7to5-favorite-to-beat-genaro-on-saturday.html | Pladner Is 7-to-5 Favorite To Beat Genaro on Saturday | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/williams-knocks-out-malcor.html | Williams Knocks Out Malcor. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/china-seeks-a-scapegoat.html | CHINA SEEKS A SCAPEGOAT. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/geiger-leaves-nicaragua-organizer-of-marines-medical-service-is.html | GEIGER LEAVES NICARAGUA.; Organizer of Marines' Medical Service Is Assigned to Mare Island. | True | By Tropical Radio To the New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/randolphs-inconsistency-his-refusal-to-sign-constitution-had-a.html | RANDOLPH'S INCONSISTENCY; His Refusal to Sign Constitution Had a Definite Purpose. | True | WILTON RANDOLPH. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/reuben-donnelley-publisher-dead-chicagoan-recouped-fortune-after.html | REUBEN DONNELLEY, PUBLISHER, DEAD; Chicagoan Recouped Fortune After His Brokerage Firm Failed for Big Amount. PAID $650,000 'HONOR DEBT' While in Hospital Year Ago He Announced Liquidation Not Required by Law. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/columbia-alumni-offer-3-remedies-ask-immediate-meeting-with.html | COLUMBIA ALUMNI OFFER 3 REMEDIES; Ask Immediate Meeting With President and Others to Consider Athletic Future.12 WRITE THEIR VIEWSWould Raise Football to HigherPlane or Drop It--Suggest anAthletic Director. Athletic Director Suggested. Undergraduates Are Scored. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/navy-candidates-out-for-baseball-drill-report-to-head-coach-hicks.html | NAVY CANDIDATES OUT FOR BASEBALL DRILL; Report to Head Coach Hicks and Meet Mohler, Who Will Be Field Mentor. | True | Special to The New York Times. | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/danube-threat-lessens-warmer-weather-at-rivers-mouth-promises-easy.html | DANUBE THREAT LESSENS.; Warmer Weather at River's Mouth Promises Easy Ice Passage. | True | Special Cable to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/mrs-rogers-flies-here.html | Mrs. Rogers Flies Here. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/comet-easy-victor-in-colfax-purse-spurts-after-grand-dad-and-wacker.html | COMET EASY VICTOR IN COLFAX PURSE; Spurts After Grand Dad and Wacker Drive Race Each Other Into Defeat. BACKERS GET $7.20 FOR $2 Strong Heart, Choice, Last of Five in New Orleans Feature--Double for Jones. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/fight-will-be-held-thursday-if-rain-falls-on-wednesday.html | Fight Will Be Held Thursday If Rain Falls on Wednesday | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/killed-in-test-flight-selfridge-field-flier-fails-to-right-plane-in.html | KILLED IN TEST FLIGHT.; Selfridge Field Flier Fails to Right Plane in Nose Dive. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/miami-police-practice.html | Miami Police Practice. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/newcombe-wants-graft-data-revised-says-after-conference-brieger.html | NEWCOMBE WANTS GRAFT DATA REVISED; Says After Conference Brieger Will Offer Them in More Definite Shape Thursday. TO DECIDE COURSE THEN Denies Slaying of Chauffeur Is Linked With Inquiry--Stevenson Dismissed. Stevenson Is Dismissed. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/yachtsmen-to-revive-canada-cup-in-1930-rochester-yc-to-defend-fresh.html | YACHTSMEN TO REVIVE CANADA CUP IN 1930; Rochester Y.C. to Defend Fresh Water Racing Trophy Out of Competition Since 1907. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/city-college-nine-has-batting-drill-parker-sends-squad-through.html | CITY COLLEGE NINE HAS BATTING DRILL; Parker Sends Squad Through Outdoor Workout--Malter, Veteran Pitcher, Reports. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/reinterpret-pact-phrase-japanese-reconcile-wording-in-the-treaty.html | REINTERPRET PACT PHRASE.; Japanese Reconcile Wording in the Treaty With Respect for Ruler. | True | Wireless to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/aau-to-aid-1000000-psal-fund-drive-with-sports-benefits-starting-on.html | A.A.U. to Aid $1,000,000 P.S.A.L. Fund Drive With Sports Benefits Starting on Thursday | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/rugby-cup-draw-made-warrington-to-face-dewsbury-in-third-round.html | RUGBY CUP DRAW MADE.; Warrington to Face Dewsbury in Third Round Match in England. | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/alexander-to-head-2000000000-bank-he-is-named-chairman-in-the.html | ALEXANDER TO HEAD $2,000,000,000 BANK; He Is Named Chairman in the Guaranty-Commerce Merger -- Sabin Is Vice Chairman. POTTER TO BE PRESIDENT Lamont Leads Executive Board --Guaranty Co., Retained as Investment Branch. OTHER MERGERS RUMORED Consolidation Movement Likely to Continue Among Financial Houses, Wall St. Believes. Merger Credited to Sabin. More Mergers Are Looked For. Capital Funds to Be $181,672,339. Potter Started in Mining Work | True | Photo by Gessford. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/miller-gets-architects-firm-to-receive-90000-for-work-on-elevated.html | MILLER GETS ARCHITECTS.; Firm to Receive $90,000 for Work on Elevated Highway. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/dr-ohanlon-tells-of-hospital-work.html | Dr. O'Hanlon Tells of Hospital Work | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/sports-of-the-times-suggesting-a-compromise-higher-education-at.html | Sports of the Times; Suggesting a Compromise. Higher Education at Yale. Finances and Tennis. Can Such Things Be? A New Rule Needed. | True | By John Kieran. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/capablanca-accepts-match-with-alekhine-chess-champion.html | Capablanca Accepts Match With Alekhine, Chess Champion | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/poster-prizes-awarded-first-at-parents-exposition-goes-to-wa-day-of.html | POSTER PRIZES AWARDED.; First at Parents' Exposition Goes to W.A Day of Brooklyn. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/replies-on-dry-debate-antisaloon-league-official-disappointed-at.html | REPLIES ON DRY DEBATE.; Anti-Saloon League Official 'Disappointed' at Curran's Refusal. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/walker-coat-exhibited-trend-toward-more-formality-noted-at-mens.html | WALKER COAT EXHIBITED.; Trend Toward More Formality Noted at Men's Style Show. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/fewer-italian-cardinals-death-of-mgr-vico-increases-majority-of.html | FEWER ITALIAN CARDINALS; Death of Mgr. Vico Increases Majority of Foreigners to Five. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/lindbergh-making-plans-with-fiancee-wedding-to-be-announced-and.html | LINDBERGH MAKING PLANS WITH FIANCEE; Wedding to Be Announced and Will Not Be 'Surprise Affair,' It Is Stated. FLIER STAYING IN MEXICO As Guest of Miss Morrow and Her Mother, He May Remain at Cuernavaca Ten Days. Plans Will Take "Usual Course." Lindbergh Meets Questioners. LINDBERGH MAKING PLANS WITH FIANCEE Aviation Matters Taken Up. Morrow Equally Reticent. Have Yet to Decide on Plans. | True | Special Cable to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/esthetic-surgery-hit-paris-woman-gets-8000-for-loss-of-leg-after.html | "ESTHETIC" SURGERY HIT.; Paris Woman Gets $8,000 for Loss of Leg After Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/senate-delays-apportionment-vote.html | Senate Delays Apportionment Vote. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/municipal-loans-bond-issues-of-various-sizes-announced-for-offering.html | MUNICIPAL LOANS.; Bond Issues of Various Sizes Announced for Offering to Investment Bankers. Los Angeles, Cal. Akron, Ohio. Greenburgh, N.Y. Montgomery County, Ohio. Stock Increase by Kroger Grocery. Purity Bakeries Calls Preferred. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/to-sell-hoe-plant-today-joseph-p-day-to-auction-large-unit-on-lower.html | TO SELL HOE PLANT TODAY.; Joseph P. Day to Auction Large Unit on Lower East Side. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/music-philip-greeley-clapp-conducts.html | MUSIC; Philip Greeley Clapp Conducts. | True | By Olin Downes. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/fischers-rally-wins-squash-tennis-match-defeats-jones-915-1817-1816.html | FISCHER'S RALLY WINS SQUASH TENNIS MATCH; Defeats Jones 9-15, 18-17, 18-16 in Second Round of National Class C Championship. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/predicts-roosevelt-will-sign-dry-bill-mrs-d-leigh-colvin-tells-wc.html | PREDICTS ROOSEVELT WILL SIGN DRY BILL; Mrs. D. Leigh Colvin Tells W.C. T.U. Legislature Will Pass Jenks Measure. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/a-son-to-mrs-jn-borland-2d.html | A Son to Mrs. J.N. Borland 2d. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/schulte-buys-corner-will-erect-new-building-at-elizabeth-and-canal.html | SCHULTE BUYS CORNER.; Will Erect New Building at Elizabeth and Canal Streets. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/union-league-votes-to-sell-fifth-av-home-negotiates-for-site-at.html | Union League Votes to Sell Fifth Av. Home; Negotiates for Site at Park Av. and 37th St. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/money.html | MONEY. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/working-girls-plan-850000-club-hotel-new-york-league-to-erect-a.html | WORKING GIRLS PLAN $850,000 CLUB HOTEL; New York League to Erect a Fifteen-Story Structure in SuttonPlace Area. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/benefit-for-boys-club-opera-la-boheme-to-be-given-tonight-to-aid.html | BENEFIT FOR BOYS CLUB.; Opera "La Boheme" to Be Given Tonight to Aid Noted Charity. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/will-rogers-sees-lindbergh-showing-up-other-fiances.html | Will Rogers Sees Lindbergh Showing Up Other Fiances | True | WILL ROGERS. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/kew-forest-girls-win-score-615-victory-at-basketball-over-flatbush.html | KEW FOREST GIRLS WIN.; Score 61-5 Victory at Basketball Over Flatbush School. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/produce-markets.html | FRODUCE MARKETS | True | | C1B 18214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/parade-plans-ready-for-inauguration-order-of-march-listed-for-the.html | PARADE PLANS READY FOR INAUGURATION; Order of March Listed for the Civilian Division, Which Dr. Work Will Lead. ALL SECTIONS REPRESENTED Hoover's Former Teacher Will Be in Delegation Including Old Friends From Iowa. INDIANS WILL BE IN LINE Airplanes Will Escort Dirigible Over Pennsylvania Avenue Ahead of Military Forces. Civilian Units Participating. Marching Clubs. Air Divisions. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/50-baseball-men-out-at-harvard-varsity-and-freshman-teams-each-draw.html | 50 BASEBALL MEN OUT AT HARVARD; Varsity and Freshman Teams Each Draw 25 Candidates on First Call. SOPHOMORE STARS REPORT McHale, Gilmore, Ticknor, Pitchers, Are Hopes for Nine--Whittemore Only Letter Man. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/three-deny-slaying-despite-guilty-pleas-none-of-holdup-men-admits.html | THREE DENY SLAYING DESPITE GUILTY PLEAS; None of Hold-Up Men Admits Shooting Furrier, but All Get Long Terms. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/shotguns-to-guard-chicago-election-antithompson-forces-prepare-for.html | SHOTGUNS TO GUARD CHICAGO ELECTION; Anti-Thompson Forces Prepare for Gang Terrorism in Balloting Today. | True | Special to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/walsh-is-stopped-in-state-tourney-defending-147pound-champion.html | WALSH IS STOPPED IN STATE TOURNEY; Defending 147-Pound Champion Knocked Out by Graham in 2d Round at Garden. AFFINITO DROPS REINHOLDT Met. Welterweight Champion Wins in Second Round--Meyerring Defeats Spino. Affinito Stops Reinholdt. Goodsell Wins by Knockout. De Wancker Wins on Foul. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/identify-car-fire-victim-state-troopers-say-one-is-troy-ny.html | IDENTIFY CAR FIRE VICTIM.; State Troopers Say One Is Troy (N.Y.) Waiter-- Case a Mystery. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/gifts-to-9-institutions-isaac-liberman-left-most-of-estate-to-three.html | GIFTS TO 9 INSTITUTIONS.; Isaac Liberman Left Most of Estate to Three Children. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/delays-wedding-don-luis-mabelle-corey-says-spanish-queen-mothers.html | DELAYS WEDDING DON LUIS.; Mabelle Corey Says Spanish Queen Mother's Death Causes Halt. | True | Special Cable to The New York Times. | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/ten-liners-are-due-two-will-sail-today-those-coming-in-include-the.html | TEN LINERS ARE DUE, TWO WILL SAIL TODAY; Those Coming In Include the Aquitania and Ile de France-- Columbus, Siboney Leaving. | True | | C1B 18214 |
| 1929-02-26 | 1929-02-26 | https://www.nytimes.com/1929/02/26/archives/stinson-postpones-endurance-flight.html | Stinson Postpones Endurance Flight. | True | | C1B 18214 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/hope-to-sell-art-in-vienna-soviets-seek-contracts-for-auction-sales.html | HOPE TO SELL ART IN VIENNA; Soviets Seek Contracts for Auction Sales Barred in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/wins-radium-suit-move-corporation-gets-court-order-for-medical-test.html | WINS RADIUM SUIT MOVE.; Corporation Gets Court Order for Medical Test of Two Women. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/senator-wagg-sells-estate.html | Senator Wagg Sells Estate. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/afghan-mediator-reaches-peshawur-general-nadir-khan-near-the-border.html | AFGHAN MEDIATOR REACHES PESHAWUR; General Nadir Khan Near the Border on Way to Seek to End His Country's Strife. AIRMEN'S FEATS RECOUNTED One Landed on Rock in Emergency --Another Arrived With Machine Riddled by Bullets. General Nadir Khan Arrives. British Maintain Neutrality. Amanullah Nearing Kabul. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/mrs-emma-j-vosburgh-widow-of-first-commander-of-the-71st-regiment.html | MRS. EMMA J. VOSBURGH.; Widow of First Commander of the 71st Regiment Dies at 96. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/roosevelt-declares-war-as-the-republicans-move-to-kill-his-fiscal.html | ROOSEVELT DECLARES WAR AS THE REPUBLICANS MOVE TO KILL HIS FISCAL PROGRAM; ALBANY FIGHT OPENS TODAY Leaders on Both Sides Gird for Debate on the Governor's Budget. REPUBLICANS HOLD CAUCUS Pledge Themselves Unanimously to the Fiscal Bill Cuts, Made by Committee.EXTRA SESSION THREATENEDExecutive Says He Will Insiston His Gasoline Measureand Lower Income Tax. Governor Issues Challenge. ROOSEVELT FIGHTS FOR HIS TAX PROGRAM Budget Cuts Total $3,776,988. Tells of Assembly Parley. Comments on Utility Bill. | True | By W.a. Warn. Special To the New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/delaware-river-tunnel-approved.html | Delaware River Tunnel Approved. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/newsprint-contract-is-reported-signed-agreement-fixing-1929-price-a.html | NEWSPRINT CONTRACT IS REPORTED SIGNED; Agreement Fixing 1929 Price at $55.20 a Ton Is Understood to Be Completed Here. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/six-more-yankees-join-squad-in-camp-durst-paschal-and-wells-among.html | SIX MORE YANKEES JOIN SQUAD IN CAMP; Durst, Paschal and Wells Among New Arrivals, Bringing the Total to 26. SUN HELPS CONDITIONING Dickey Wires He Has Shaken Off Flu-- St. Petersburg Youngsters Swarm on Field. Dickey to Arrive Soon. Jorgens Joins Catching Staff. | True | By William E. Brandt. Special To the New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/call-money-at-9-per-cent-predictions-of-higher-rate-made-for-today.html | CALL MONEY AT 9 PER CENT.; Predictions of Higher Rate Made for Today and Tomorrow. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/rise-in-indian-cotton-area-report-to-rome-institute-shows-total.html | RISE IN INDIAN COTTON AREA; Report to Rome Institute Shows Total Acreage of 2,587,500. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/ends-oneway-rules-above-62d-street-whalen-will-lift-restrictions-to.html | ENDS ONE-WAY RULES ABOVE 62D STREET; Whalen Will Lift Restrictions Tomorrow--Also Alters Car Safety Zone Regulations. CURBS DINNERS TO POLICE Testimonials Pave the Way for Petty Graft, He Says-- Gets Merchants' Data This Week. Data Ready This Week. ENDS ONE-WAY RULES ABOVE 62D STREET | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/london-reassures-reich-denies-belgian-military-agreement-brussels.html | LONDON REASSURES REICH.; Denies Belgian Military Agreement --Brussels Explains to Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/prof-faust-to-speak-in-berlin.html | Prof. Faust to Speak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/winter-sports-won-by-new-hampshire-intercollegiate-title-captured.html | WINTER SPORTS WON BY NEW HAMPSHIRE; Intercollegiate Title Captured With 43 Points, McGill Ranking Second With 26.PEDERSON TAKES 3 EVENTSAnnexes Down-Hill and Slalom SkiRaces and Ski-Jumping Contestat Lake Placid. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/bruins-turn-back-maroons-by-1-to-0-stay-one-point-behind-rangers-by.html | BRUINS TURN BACK MAROONS BY 1 TO 0; Stay One Point Behind Rangers by Winning Hard-Fought Battle on Home Ice, CANADIENS TRIUMPH, 4-0 Defeat Pirates at Montreal Rink-- Cougar Sextet Blanks Black Hawks, 3 to 0. Canadiens Beat Pirates, 4-0. Detroit Blanks Chicago, 3--0. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/hoovers-brother-unable-to-come.html | Hoover's Brother Unable to Come. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/43-padlock-suits-are-started-here-eighteen-manhattan-and-bronx.html | 43 PADLOCK SUITS ARE STARTED HERE; Eighteen Manhattan and Bronx Places Involved--Others Are in Westchester County. RESULT FROM DRY RAIDS Personal Injunctions Are Sought Against Several Persons in Each Establishment. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/ccny-lists-games-schedules-18-baseball-contests-and-7-at-lacrosse.html | C.C.N.Y. LISTS GAMES.; Schedules 18 Baseball Contests and 7 at Lacrosse. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/leases-in-chanin-building.html | Leases in Chanin Building. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/identify-weapon-in-actress-murder-girl-companion-and-chauffeur-for.html | IDENTIFY WEAPON IN ACTRESS MURDER; Girl Companion and Chauffeur for Edel Tell at Trial of Seeing Hammer in Hotel. SHE SAW LOOT IN SUITCASE Another Woman Testifies She Got Gifts Stolen From Harrington Home After Slaying. Saw Harrington Loot in Suitcase. Saw Blood Spot on Vest. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/ox-ridge-building-riding-ring.html | Ox Ridge Building Riding Ring. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/garment-men-want-street-market-back-say-whalen-rule-for-seventh-av.html | GARMENT MEN WANT 'STREET MARKET' BACK; Say Whalen Rule for Seventh Av. Interferes With 40-Year-Old Meeting Custom. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/fried-rack-on-america-captain-to-be-honored-at-scranton-on-eve-of.html | FRIED RACK ON AMERICA.; Captain to Be Honored at Scranton on Eve of Saturday Sailing. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/the-freshman-takes-feature-at-miami-bownss-horse-pigeon-wing-11.html | THE FRESHMAN TAKES FEATURE AT MIAMI; Bowns's Horse, Pigeon Wing 11, Friedjof Nansen and Sun Altos Finish Heads Apart. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/roxbury-five-triumphs-vanquishes-yale-freshman-quintet-by-40-to-14.html | ROXBURY FIVE TRIUMPHS; Vanquishes Yale Freshman Quintet by 40 to 14. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/royal-child-expected-in-japan.html | Royal Child Expected in Japan. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/hunter-college-wins-beats-nyu-girls-basketball-team-by-22-to-18.html | HUNTER COLLEGE WINS.; Beats N.Y.U. Girls' Basketball Team by 22 to 18. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/favors-dwellings-bill-first-avenue-association-will-send-delegation.html | FAVORS DWELLINGS BILL; First Avenue Association Will Send Delegation to Albany. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/municipal-loans-bids-of-banking-syndicates-for-two-large-issues-of.html | MUNICIPAL LOANS; Bids of Banking Syndicates for Two Large Issues of Bonds Are Submitted. A syndicate headed by Harris, Forbes & Co. was high bidder yesterday for the issue of $10,000,000 State of Louisiana road bonds, due serially in from one to twenty years, Los Angeles, Cal. East Bay Utility District. Grand Rapids, Mich. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/cosmic-dust.html | "COSMIC DUST." | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/1000-get-delayed-city-pay-hospital-workers-waited-11-days-no-salary.html | 1,000 GET DELAYED CITY PAY; Hospital Workers Waited 11 Days --No Salary for Schroeder Yet. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/fleet-in-last-manoeuvres-navy-forces-off-panama-to-end-winter.html | FLEET IN LAST MANOEUVRES; Navy Forces Off Panama to End Winter Exercises Tomorrow. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/mrs-idora-mcc-moore-writer-under-the-name-of-betsy-hamilton-dies-in.html | MRS. IDORA McC. MOORE.; Writer Under the Name of Betsy Hamilton Dies in Alabama. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/john-camp-williams-retired-manufacturer-of-tools-dies-in-70th-year.html | JOHN CAMP WILLIAMS.; Retired Manufacturer of Tools Dies in 70th Year. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/us-steel-to-add-496679000-stock-and-wipe-out-debt-board-votes-to.html | U.S. STEEL TO ADD $496,679,000 STOCK AND WIPE OUT DEBT; Board Votes to Retire All the Corporation's $271,385,000 Bonds by Record Deal. RIGHTS FOR SHAREHOLDERS Wall Street Looks for 1 to 6 Offer at About $150, but No Details Are Announced. $29,247,350 COSTS ERASED Savings Cover Dividend on Added Shares-- Common to Total $1,250,000,000. Step Revealed After Market Close. Bond Charges Cut by $29,247,350. U.S. STEEL TO ADD $496,679,000 STOCK Taylor Discusses Plan. Steel" Is Market's Leader. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/oconnor-winner-over-noah-4-and-3-medalist-scores-victory-in-the.html | O'CONNOR WINNER OVER NOAH, 4 AND 3; Medalist Scores Victory in the First Round of Dixie Golf Tourney at Miami. STEVENSON ALSO TRIUMPHS Defending Titleholder Eliminates Romfh, 1 Up, at 20th--Chase Puts Out Newman. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/mrs-sl-cromwell-named-new-jersey-senate-confirms-choice-for.html | MRS. S.L. CROMWELL NAMED; New Jersey Senate Confirms Choice for Education Board. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/ends-indian-bureau-inquiry.html | Ends Indian Bureau Inquiry. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/hope-that-nurmi-will-run-tonight-finn-banned-for-nonappearance-in.html | HOPE THAT NURMI WILL RUN TONIGHT; Finn, Banned for Non-Appearance in Nationals, to Get Hearing at 5:30 P.M. Today. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/morganzorilla-bout-april-9.html | Morgan-Zorilla Bout April 9. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/fort-wadsworth-bill-approved.html | Fort Wadsworth Bill Approved. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/architecture-and-the-treasury.html | ARCHITECTURE AND THE TREASURY. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/maniac-slashes-five-in-times-square-subway-knife-scatters-rushhour.html | Maniac Slashes Five in Times Square Subway; Knife Scatters Rush-Hour Crowds in Panic | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/canadian-plants-busy-employment-reports-as-of-feb-1-give-record.html | CANADIAN PLANTS BUSY.; Employment Reports as of Feb. 1 Give Record Figure of 933,943. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/mrs-quinn-joins-concern-former-horsewoman-takes-over-paris-office.html | MRS. QUINN JOINS CONCERN.; Former Horsewoman Takes Over Paris Office of Apparel House. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/forest-exhaustion.html | FOREST EXHAUSTION. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/eleven-buying-rights-seek-exchange-seats-with-approval-of.html | ELEVEN, BUYING RIGHTS, SEEK EXCHANGE SEATS; With Approval of Applications, 45 of 275 New Memberships Will Have Been Sold. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/many-hear-flonzaleys-famous-quartet-gives-fine-program-farewell-on.html | MANY HEAR FLONZALEYS.; Famous Quartet Gives Fine Program -- Farewell on March 17. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/trotsky-describes-hardships-of-exile-gripstricken-family-crossed.html | TROTSKY DESCRIBES HARDSHIPS OF EXILE; Grip-Stricken Family Crossed Mountains in Bus During Heavy Blizzard. TELLS OF DEFYING STALIN He Branded as Lie Charge He Sought to Start Civil War, on Which Russia Expelled Him. The Order of Exile. TROTSKY DESCRIBES HARDSHIPS OF EXILE "Armed Resistance" an Invention. Journey Begun in a Blizzard. More Delays En Route. Hears of Friends Exiled. Discerns Government Disagreements. At Constantinople at Last. | True | By Leon Trotsky. Copyright, 1929, By Current News Features, Inc. World Rights Reserved. By Special Cable. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/civil-air-crashes-rose-in-last-half-of-1928-in-total-of-672.html | CIVIL AIR CRASHES ROSE IN LAST HALF OF 1928; In Total of 672, Fatalities Numbered 215--153 Were Killedin First Half of Year. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/martin-aguirre-dead-last-of-the-oldtime-sheriffs-of-california.html | MARTIN AGUIRRE DEAD.; Last of the Old-Time Sheriffs of California. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/miss-de-cravioto-weds-magill-smith-bride-the-first-debutante-of-the.html | MISS DE CRAVIOTO WEDS MAGILL SMITH; Bride the First Debutante of the Season to Be Married-- Double-Ring Ceremony. IN CHAPEL OF ST. GEORGE'S Miss Ruthe F. Hicks Becomes Bride of Donald D. MacAlpine-- Other Weddings. MacAlpine--Hicks. King--Waller. Sadowsky--Simmons. Borden--Schroeder. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/tariff-rebate-opposed-cuban-manufacturers-say-it-would-ruin-native.html | TARIFF REBATE OPPOSED.; Cuban Manufacturers Say It Would Ruin Native Industry. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/red-factions-battle-here-over-trotsky-exile-stalin-followers-break.html | Red Factions Battle Here Over Trotsky Exile; Stalin Followers Break Up Protest Meeting | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/organize-to-unite-hotels-backers-form-united-realties-inc-for-iowa.html | ORGANIZE TO UNITE HOTELS.; Backers Form United Realties, Inc., for Iowa Properties. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/wanamaker-trophy-is-awarded-to-conger-williams-and-mccafferty-tie.html | Wanamaker Trophy is Awarded to Conger; Williams and McCafferty Tie for Second | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/dominion-stores-report-additional-stock-to-be-offerednet-598819-for.html | DOMINION STORES REPORT.; Additional Stock to Be Offered--Net $598,819 for 1928. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/zeppelin-to-start-trip-on-march-26.html | Zeppelin to Start Trip on March 26. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/plan-ocean-hop-tomorrow-french-fliers-to-fellow-mail-route-to-south.html | PLAN OCEAN HOP TOMORROW; French Fliers to Fellow Mail Route to South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/hall-beats-newnham-in-bermuda-net-play-mathey-and-wright-also.html | HALL BEATS NEWNHAM IN BERMUDA NET PLAY; Mathey and Wright Also Advance in Title Tennis Tourney-- Miss Anderson Victor. HAMILTON, Bermuda, Feb. 26 (AP).--J. Gilbert Hall of East Orange, Dean Mathey of New York and Jack Wright of Montreal, the ranking No. 1 Canadian player, survived the first round of competition in the Bermuda lawn tennis championships here today. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/seipel-in-mediatory-move-makes-conciliation-speech-at-the-the.html | SEIPEL IN MEDIATORY MOVE.; Makes Conciliation Speech at the the Opening of Vienna Club. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/markets-in-london-paris-and-berlin-depressed-tone-marks-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Depressed Tone Marks British Exchange and Leading Industrial Shares Move Downward. LONDON MONEY IS DEARER Paris Dull, With Bank Shares Declining--Berlin Opens Firm, but Shows Losses. London Closing Prices. French Rentes Are Quiet. Paris Closing Prices. Berlin Prices Decline. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/new-record-on-coffee-exchange.html | New Record on Coffee Exchange. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/salesman-is-held-in-stock-swindle-eight-men-and-women-charge-sale.html | SALESMAN IS HELD IN STOCK SWINDLE; Eight Men and Women Charge Sale of Shares in Defunct Printing Company. $100,000 FRAUD IS ALLEGED Deputy Attorney General Tells of Obtaining Injunction Against Accused Corporation. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/says-whalen-veils-crime-with-drama-dr-moley-at-barnard-asserts.html | SAYS WHALEN VEILS CRIME WITH 'DRAMA'; Dr. Moley at Barnard Asserts Traffic "Show" Diverts Attention From Crooks. FINDS PUBLIC IS GULLIBLE Spectacular Round-Ups Also Futile Gesture and Menace to City Remains, Law Professor Avers. Calls Drama Whalen's Mission. Sees Prosecutions Impossible. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/sees-new-england-making-big-gains-boston-reserve-bank-in-report-for.html | SEES NEW ENGLAND MAKING BIG GAINS; Boston Reserve Bank in Report for 1928 Finds Business at Highest Point in 3 Years. TEXTILE INDUSTRY SLOWER But Its Depression Failed to Hurt General Conditions--Loans to Member Banks Up $40,000,000. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/foster-mothers-to-hold-benefit.html | Foster Mothers to Hold Benefit. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/actors-father-dies-dr-dumbrille-son-of-rw-plays-on-having-no.html | ACTOR'S FATHER DIES.; D.R. Dumbrille, Son of R.W., Plays On, Having No Understudy. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/reception-for-lady-squires-today.html | Reception for Lady Squires Today. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/engineers-to-see-new-device-by-which-light-makes-music.html | Engineers to See New Device By Which Light Makes Music | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/boston-actresses-club-named-for-charlotte-cushman-opens-a-real-home.html | BOSTON ACTRESSES' CLUB; Named for Charlotte Cushman-- Opens a Real Home. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/weather-keeps-king-george-shut-in.html | Weather Keeps King George Shut In | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/brazils-liberal-chief-90-years-old.html | Brazil's Liberal Chief 90 Years Old | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/hoovers-aides-to-gather-he-will-spend-short-time-with-those-who.html | HOOVER'S AIDES TO GATHER; He Will Spend Short Time With Those Who Worked Overseas. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/manhattan-plans-filed-new-buildings-estimated-to-cost-8080000.html | MANHATTAN PLANS FILED.; New Buildings Estimated to Cost $8,080,000. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/norris-wins-delay-on-funds-for-cruisers-after-50to13-vote-favors.html | NORRIS WINS DELAY ON FUNDS FOR CRUISERS; After 50-to-13 Vote Favors Action, Hale Gives Senate Opponent a Day to Study Report. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/valenti-wins-bout-in-state-tourney-gets-decision-over-goodfell-in.html | VALENTI WINS BOUT IN STATE TOURNEY; Gets Decision Over Goodfell in 118-Pound Class--Marando Also Victor. JOHANES KNOCKS OUT FORDI Coccora Stops Colombo in 1st Round in 126-Pound Division of Title Preliminaries. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/seven-old-masters-auctioned-for-9550-works-attributed-to-van-dyck.html | SEVEN 'OLD MASTERS' AUCTIONED FOR $9,550; Works Attributed to Van Dyck and Bouguereau Bring $2,950 Each at Heinze Sale. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/westchester-deals-doctor-buys-site-in-irvington-bedford-acreage.html | WESTCHESTER DEALS.; Doctor Buys Site in Irvington-- Bedford Acreage Sold. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/oleander-purse-at-new-orleans-captured-by-butter-john-butter-john.html | Oleander Purse at New Orleans Captured by Butter John; BUTTER JOHN FIRST IN OLEANDER PURSE Races Through Rain and Mud to Defeat Buddy Basil by Half Length. MARSHAL SETH SETS PACE Finishes Third After Tiring in the Stretch at New Orleans--Matthew Is Easy Victor. Off to Good Start. Jockey Moon Gets Double. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/dr-rovillus-r-rogers-exsuperintendent-of-jamestown-schools-dies-in.html | DR. ROVILLUS R. ROGERS.; Ex-Superintendent of Jamestown Schools Dies in 80th Year. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/staten-island-plots-are-sold.html | Staten Island Plots Are Sold. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/current-events-prize-for-princeton-senior-gp-van-arkel-wins-the-125.html | CURRENT EVENTS PRIZE FOR PRINCETON SENIOR; G.P. Van Arkel Wins the $125 Award at University--R.H. Demuth Is Second. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/criticizes-boston-maine-new-hampshire-commission-charges-neglect-of.html | CRITICIZES BOSTON & MAINE; New Hampshire Commission Charges Neglect of Branch Lines. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/ask-beauty-to-aid-hungary-irredentists-want-miss-europe-to-wear.html | ASK BEAUTY TO AID HUNGARY; Irredentists Want Miss Europe to Wear Mourning at Hollywood. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/new-edition-of-blackbirds.html | New "Edition" of "Blackbirds." | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/ford-renews-drive-for-european-sales-company-in-the-process-of.html | FORD RENEWS DRIVE FOR EUROPEAN SALES; Company in the Process of Formation in France Will Push the New Model. THOUSANDS ARE ON ORDER Europeans See the Ford Situation as Indicating American Campaign for Foreign Automobile Trade. Prices Cut Despite Tariff. Main Parts From Detroit. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/thorne-forgives-elopers-then-his-cowboy-soninlaw-starts-for-los.html | THORNE FORGIVES ELOPERS; Then His Cowboy Son-in-Law Starts for Los Angeles to Seek a Job. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/denies-aircraft-merger-universal-aviation-corporation-says-no.html | DENIES AIRCRAFT MERGER.; Universal Aviation Corporation Says No Agreement Has Been Made. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/potts-takes-crown-at-mile-on-skates-wins-class-a-indoor-honors-and.html | POTTS TAKES CROWN AT MILE ON SKATES; Wins Class A Indoor Honors and Also Is First in 3,000-Yard Scratch Event. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/lehigh-coal-navigation-election.html | Lehigh Coal & Navigation Election. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/calls-submetering-costly-to-patrons-brooklyn-edison-counsel-tells.html | CALLS SUBMETERING COSTLY TO PATRONS; Brooklyn Edison Counsel Tells Utilities Board That System Has Many Defects. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/woman-jaywalker-guilty.html | Woman Jaywalker Guilty. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/loadings-increased-in-week-of-feb-16-total-of-958051-cars-was-above.html | LOADINGS INCREASED IN WEEK OF FEB. 16; Total of 958,051 Cars Was Above the Previous Week and Same Week in 1928. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/mister-gallagher-ill-vaudeville-actor-in-a-sanitarium-after.html | "MISTER GALLAGHER" ILL.; Vaudeville Actor in a Sanitarium After Break-Down in 1925. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/veblen-get-soxford-honor-princeton-exchange-professor-is-made.html | VEBLEN GET SOXFORD HONOR; Princeton Exchange Professor Is Made Doctor of Science. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/finds-fraternity-useful-dr-whs-demarest-says-system-in-colleges-is.html | FINDS FRATERNITY USEFUL.; Dr. W.H.S. Demarest Says System in Colleges Is Here to Stay. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/miss-hicks-with-81-wins-golf-medal-18yearold-player-leads-field-by.html | MISS HICKS WITH 81 WINS GOLF MEDAL; 18-Year-Old Player Leads Field by Two Strokes in Women's South Atlantic Tourney. MRS. STERRETT IS SECOND Mrs. Hanley, Miss Van Wie and Mrs. Holzderber Tie With 86 on Ormond Beach Links. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/6-years-for-bank-cashier-cruikshank-sentenced-with-3-others-in.html | 6 YEARS FOR BANK CASHIER.; Cruikshank Sentenced With 3 Others in Hawthorne (N.J.) Robbery. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/says-pay-was-slow-for-locke-workers-exexecutive-asserts-salesmen-of.html | SAYS PAY WAS SLOW FOR LOCKE WORKERS; Ex-Executive Asserts Salesmen Often Complained of Trouble in Collecting Commissions. DEFENSE ASKS A MISTRIAL But Objection to Part of Testimony Fails--Witness Tells of Earning $9,000 on Stock Circulars. Says Locke Was Perturbed. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/would-give-states-quarantine-power.html | Would Give States Quarantine Power | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/arms-ban-removal-sought-united-states-negotiating-for-lifting.html | ARMS BAN REMOVAL SOUGHT; United States Negotiating for Lifting Embargo Against China. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/albany-witnesses-hit-alimony-law-dr-rc-wilber-calls-present-measure.html | ALBANY WITNESSES HIT ALIMONY LAW; Dr. R.C. Wilber Calls Present Measure 'Dynamite in Hands of Gold-Digging Women.' MANY HELD FALSELY JAILED R.G. Escob of Alimony Payers' Protective Association Urges Nugent Relief Measures. Says Many Women Wed to Sue. Threatened With Jail at 78. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/mgraw-in-charge-at-giants-practice-starts-27th-season-as-new-york.html | M'GRAW IN CHARGE AT GIANTS' PRACTICE; Starts 27th Season as New York Manager, Sending Players Through Brisk Drill.GRAYS BEAT WHITES, 5 TO 2Ogden Pitches Three Hitless Innings for Victors--Rookie InfieldersGet Special Attention. By JOHN DREBINGER. Special to The New York Times. McGraw in Thick of Drill. Grays Play Whites Again. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/fusion-group-urges-city-conventions-18-of-mitchel-committee-in-1913.html | FUSION GROUP URGES CITY CONVENTIONS; 18 of Mitchel Committee in 1913 at Chadbourne Luncheon to Back Return of System. NO TALK OF CANDIDATES But Sponsor of Meeting Says Many Favor Smith for the Mayoralty Race in Fall. MEASURE WILL BE PUSHED Chadbourne Asserts That Only One of Old Independent Body Has Favored Retaining Primaries. Many Favor Smith for Mayor. Sixty-four Invited to Luncheon. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/buys-queens-village-site-woolworth-company-plans-to-build-on.html | BUYS QUEENS VILLAGE SITE.; Woolworth Company Plans to Build on Jamaica Avenue. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/col-stewart-here-finds-votes-gaining-indiana-standard-chairman-says.html | COL. STEWART HERE, FINDS VOTES GAINING; Indiana Standard Chairman Says He Has Backing of Big Majority of Stockholders. CALLS RESULTS PLEASING Adds if Rockefeller Had Stayed at Home to Watch Fight He Would Not Take It So Lightly. RUMOR OF SUIT IN OIL FIGHT. Chicago Financial Circles Hear Injunction Action May Result. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/a-son-to-mrs-rh-isham.html | A Son to Mrs. R.H. Isham. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/dry-prize-plans-in-book-wc-durant-publishes-symposium-of-100.html | DRY PRIZE PLANS IN BOOK.; W.C. Durant Publishes Symposium of 100 Submitted in Contest. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/wiggins-knocks-out-gemas.html | Wiggins Knocks Out Gemas. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/arliss-remains-head-of-episcopal-actors-most-other-officers.html | ARLISS REMAINS HEAD OF EPISCOPAL ACTORS; Most Other Officers Re-elected by Guild--Bishop Shipman a a Speaker at Meeting. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/funeral-service-held-for-gs-youngwood-mount-vernon-attorney-buried.html | FUNERAL SERVICE HELD FOR G.S. YOUNGWOOD; Mount Vernon Attorney Buried in Queens---Wife and Son Still in Serious Condition. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/all-jamaica-cricketers-beat-english-tourists-by-7-wickets.html | All Jamaica Cricketers Beat English Tourists by 7 Wickets | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/alfonso-bans-deputation-king-wont-interfere-in-politics-spanish.html | ALFONSO BANS DEPUTATION.; King Won't Interfere in Politics, Spanish Border Hears. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/plan-new-motor-road-along-hudson-river-realty-men-name-committees.html | PLAN NEW MOTOR ROAD ALONG HUDSON RIVER; Realty Men Name Committees to Work for $45,000,000 Driveway From Here to Peekskill. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/senate-adopts-jersey-election-report.html | Senate Adopts Jersey Election Report | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/says-adams-quit-harvard-office.html | Says Adams Quit Harvard Office. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/marble-mover-with-sure-balance-sense-dies-never-broke-a-statue-in.html | Marble Mover With Sure Balance Sense Dies; Never Broke a Statue in His 30-Year Career | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/26-penn-track-men-selected.html | 26 Penn Track Men Selected. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/film-monopoly-charged-london-paper-scores-alleged-terms-of-american.html | FILM MONOPOLY CHARGED.; London Paper Scores Alleged Terms of American Electrical Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/billy-barton-does-well-jumper-continues-to-show-form-for-english.html | BILLY BARTON DOES WELL; Jumper Continues to Show Form for English Classic. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/fame-for-ghost-writers.html | FAME FOR GHOST WRITERS. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/finds-open-slave-trading-norden-reaches-sudan-after-penetrating.html | FINDS OPEN SLAVE TRADING; Norden Reaches Sudan After Penetrating Abyssinian Interior. | True | By Hermann Norden. Special Cable To the New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/salvationists-come-home-seven-executives-return-from-meeting-of.html | SALVATIONISTS COME HOME; Seven Executives Return From Meeting of High Council in London. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/financial-notes-95738231.html | FINANCIAL NOTES. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/implement-makers-to-merge.html | Implement Makers to Merge. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/plans-shoplifting-curb-prosecutor-offers-cooperation-with-retailers.html | PLANS SHOPLIFTING CURB.; Prosecutor Offers Cooperation With Retailers at Association Meeting. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/blames-irt-for-delays-lancaster-says-in-report-subway-platform-men.html | BLAMES I.R.T. FOR DELAYS; Lancaster Says in Report Subway Platform Men Lack Training. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/bill-asks-for-audit-of-port-authority-measure-coming-to-legislature.html | BILL ASKS FOR AUDIT OF PORT AUTHORITY; Measure Coming to Legislature Today Is Designed to Strengthen Board Before Conference. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/middlebury-wins-4831-turns-back-vermont-quintet-to-clinch-state.html | MIDDLEBURY WINS, 48-31; Turns Back Vermont Quintet to Clinch State Basketball Title. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/sees-air-safety-gaining-general-oryan-tells-security-league-radio.html | SEES AIR SAFETY GAINING.; General O'Ryan Tells Security League Radio Will Better Record. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/flier-from-mexico-to-hail-hoover.html | Flier From Mexico to Hail Hoover. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/asks-20-channels-to-broadcast-news-head-of-national-radio-press.html | ASKS 20 CHANNELS TO BROADCAST NEWS; Head of National Radio Press Association Seeks Assignments Given Publishers' Committee. CITES WIRELESS AUDIENCE He Declares Here That Organization Will Have Reporting Staff and Seek Newspaper Clients. Cites Growth of Radio. Radio News Service Planned. Denies H.B. Swope Is Interested To Attend Hearing March 7. News in Conversational Form. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/the-civil-service.html | The Civil Service. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/how-the-principals-compare-for-bout-at-miami-beach.html | How the Principals Compare For Bout at Miami Beach | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/crude-oil-output-up-19250-barrels-daily-average-is-2694150-more.html | CRUDE OIL OUTPUT UP 19,250 BARRELS; Daily Average Is 2,694,150 --More Than Half of Gain Made in California. IMPORTS SHOW DECREASE Shipments From the West Coast to Atlantic and Gulf Ports Also Greatly Reduced. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/ge-dunscombes-give-dinner.html | G.E. Dunscombes Give Dinner. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/plan-veterans-preference-civil-service-commissioners-draft-order.html | PLAN VETERANS PREFERENCE; Civil Service Commissioners Draft Order for Coolidge's Signature. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/crescent-ac-five-wins-beats-7th-regiment-quintet-5329-gains-second.html | CRESCENT A.C. FIVE WINS.; Beats 7th Regiment Quintet, 53-29 --Gains Second Place in League. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/5000-wood-pension-voted-by-the-house-senate-figure-for-widow-of.html | $5,000 WOOD PENSION VOTED BY THE HOUSE; Senate Figure for Widow of General Is Restored--Like SumGranted to Mrs. Wilson. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/a-meeting-place-for-strangers.html | A Meeting Place for Strangers. | True | LEAH LEWINSON. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/reid-is-defeated-in-class-c-squash-yale-club-star-loses-to-reeve-at.html | REID IS DEFEATED IN CLASS C SQUASH; Yale Club Star Loses to Reeve at 15-1, 9-15, 15-13 in National Title Play. WERTHEIM BEATS HASKINS Other Second Round Winners Are Stokes, Leyendecker, Cohalan and Wyckoff. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/arthur-w-emerson-veteran-newspaper-man-dies-at-70-in-new-hampshire.html | ARTHUR W. EMERSON.; Veteran Newspaper Man Dies at 70 in New Hampshire Home. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/two-receivers-get-prison-for-thefts-court-halts-gladstones-plea-in.html | TWO RECEIVERS GET PRISON FOR THEFTS; Court Halts Gladstone's Plea in Bankruptcy Case and Imposes 18-Month Term. YEAR SENTENCE FOR GATES Lawyer Hears Tuttle, Former Classmate, Ask That He Be Jailed-- Stay on Psychopathic Report. Says War Caused the Theft. Gladstone Pleads for Himself. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/air-transport-chain-to-link-all-americas-panamerican-system-to-hook.html | AIR TRANSPORT CHAIN TO LINK ALL AMERICAS; Pan-American System to Hook Up Present Routes From New York to Buenos Aires. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/art-editor-doubted-hahn-work-in-1920-mrs-ge-powell-of-kansas-city.html | ART EDITOR DOUBTED HAHN WORK IN 1920; Mrs. G.E. Powell of Kansas City Star Says It Was Hard to Believe Canvas Genuine. TWO MORE AID DUVEEN Restoring Expert Sure Painting Was Not Done on Wood in Manner of Leonardo-- Another Agrees. Fourth Question Raised. Article Supplied by Mrs. Hahn. Duveen Specialists Heard. Laughs at Picture. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/denounces-shooting-of-youth-by-detective.html | DENOUNCES SHOOTING OF YOUTH BY DETECTIVE | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/acts-on-grocery-survey-louisville-conference-approves-project-to.html | ACTS ON GROCERY SURVEY.; Louisville Conference Approves Project to Study the Trade. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/czechoslovakia-bars-trotsky.html | Czechoslovakia Bars Trotsky. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/chaliapin-returns-to-opera-on-monday-will-appear-in.html | CHALIAPIN RETURNS TO OPERA ON MONDAY; Will Appear in 'Boris'--Schumann-Heink to Sing in 'Siegfried' Last Time Next Week. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/ruth-a-moran-married-new-york-girl-becomes-bride-of-wilson-p.html | RUTH A. MORAN MARRIED.; New York Girl Becomes Bride of Wilson P. McGarry In Chicago. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/canzoneri-victor-defeats-fernandez-former-featherweight-champion.html | CANZONERI VICTOR, DEFEATS FERNANDEZ; Former Featherweight Champion Gets Decision in Ten--Round Bout in Chicago. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/russian-reds-split-over-farm-policy-legal-opposition-contends-time.html | RUSSIAN REDS SPLIT OVER FARM POLICY; "Legal" Opposition Contends Time for Rural Socialization Is Not Yet Ripe. GRAIN COLLECTION IS ISSUE Some Leading Party Officials Are Dropped and Molotof Now Is Stalin's Spokesman. | True | By Walter Duranty. Wireless To the New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/elenor-a-hewitt-engaged-to-marry-betrothal-to-stephen-v-smith-son.html | ELENOR A. HEWITT ENGAGED TO MARRY; Betrothal to Stephen V. Smith, Son of Vivian and Lady Sybil Smith, Announced. BRIDE-TO-BE NOW IN LONDON Was Introduced to Society Two Winters Ago--A Graduate of the Brearley School. Sickles--Lehman. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/turnover-in-march-to-be-2000000000-corporations-to-start-month-with.html | TURNOVER IN MARCH TO BE $2,000,000,000; Corporations to Start Month With $400,000,000 in Dividends and Interest.TREASURY FINANCING HEAVY $500,000,000 New Securities to BeSold and Larger Amount ofOld Ones Paid. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/lotos-club-considers-constitution-changes-proposals-include-dues.html | LOTOS CLUB CONSIDERS CONSTITUTION CHANGES; Proposals Include Dues Payment by Army and Navy Men and Ban on More Life Members. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/presbyterian-head-predicts-a-revival-dr-hk-walker-sees-tendency-to.html | PRESBYTERIAN HEAD PREDICTS A REVIVAL; Dr. H.K. Walker Sees Tendency to Greater Spirituality Especially AmongMen.GUEST AT RECEPTION HEREModerator Has Just Finished20,000-Mile Visitation Tourof the Country. The Rev. Dr. Hugh Kelso Walker of Los Angeles, moderator of the general assembly of the Presbyterian Church, said last evening at a reception in his honor in the parishhouse of the Fifth Avenue Presbyterian... | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/radiophone-to-luxemburg.html | Radiophone to Luxemburg. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/sports-of-the-times-hitting-the-main-road-invidious-comparisons.html | Sports of the Times; Hitting the Main Road. Invidious Comparisons. Peaceful Evening Predicted. | True | By John Kieran. | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/deputies-urge-pact-on-french-chamber-sponsor-of-ratification-bill.html | DEPUTIES URGE PACT ON FRENCH CHAMBER; Sponsor of Ratification Bill Sees Kellogg Treaty as Ending American Isolation.ORATORS CALL IT A PROMISEReference to Proposals of Capper and Porter Applauded--CommunistIs Only Opposing Speaker. Communist Expresses Dissent. M. Cot Drafted Report. Refers to Capper Proposals. Expects General Arbitration. Would Leave Military Glory to Past. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/spring-manufacturers-to-merge.html | Spring Manufacturers to Merge. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/rumanopolish-talk-ends-minorescu-discussed-trade-treaty-and.html | RUMANO-POLISH TALK ENDS.; Minorescu Discussed Trade Treaty and Minorities at Warsaw. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/wins-her-customs-case-divorced-wife-of-jp-knapp-upheld-in-foreign.html | WINS HER CUSTOMS CASE; Divorced Wife of J.P. Knapp Upheld in Foreign Residence Claim. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/moves-in-market-inquiry-mayors-committee-organized-to-seek-data-for.html | MOVES IN MARKET INQUIRY.; Mayor's Committee Organized to Seek Data for Curbing Graft. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/the-house-feeling-its-oats.html | THE HOUSE FEELING ITS OATS. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/britain-gets-scott-film-duke-of-york-accepts-antarctic-expedition.html | BRITAIN GETS SCOTT FILM.; Duke of York Accepts Antarctic Expedition Record for Nation. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/talk-of-honor-for-shaw-british-again-expect-playwright-may-be-on.html | TALK OF HONOR FOR SHAW.; British Again Expect Playwright May Be on King's List. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/score-of-73-made-by-miss-collett-womens-national-champion-is-two.html | SCORE OF 73 MADE BY MISS COLLETT; Women's National Champion Is Two Over Par in Round on Pinehurst Links. PINEHURST, N.C., Feb. 26.-- Shooting one of the best rounds of golf in her career, Miss Glenna Collett, women's national golf champion, scored a brilliant 73 over thelinks of the Pine Needles Country Club here today. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/brazil-flood-loss-heavy-nearly-16-inches-of-rain-this-year-coffee.html | BRAZIL FLOOD LOSS HEAVY.; Nearly 16 Inches of Rain This Year --Coffee Hard Hit. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/1458000-are-jobless-now-in-great-britain-unemployed-were-iecreased.html | 1,458,000 ARE JOBLESS NOW IN GREAT BRITAIN; Unemployed Were Increased by 115,495 During the Week-- 'Relief Works' Failure. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/mrs-solon-c-kelley-leader-in-stamford-social-work-dies-in-arizona.html | MRS. SOLON C. KELLEY.; Leader in Stamford Social Work Dies in Arizona. | True | Special to The New York Times. | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Arcturus Radio Tube. Ainsworth Manufacturing. Arnold Print Works. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/bethlen-loses-strength-christian-socialists-withdraw-from-hungarian.html | BETHLEN LOSES STRENGTH; Christian Socialists Withdraw From Hungarian Coalition. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/plane-train-uncoupled-in-air-and-gliders-drop-safely-down.html | Plane 'Train Uncoupled in Air And Gliders Drop Safely Down | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/asks-life-parole-gets-jail.html | Asks Life Parole, Gets Jail. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/treasury-estimates-14000-millionaires-will-be-shown-in-march-income.html | Treasury Estimates 14,000 Millionaires Will Be Shown in March Income Tax Returns | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/asks-new-marriage-rules-prof-rh-johnson-presents-views-to-eugenics.html | ASKS NEW MARRIAGE RULES.; Prof. R.H. Johnson Presents Views to Eugenics Society Group. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/seek-to-buy-lease-of-union-league-club-several-prospective-buyers.html | SEEK TO BUY LEASE OF UNION LEAGUE CLUB; Several Prospective Buyers Have Made Offers--Deal Likely Within Two Weeks. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/confessions-back-charges-by-harvey-statements-by-fifteen-street.html | CONFESSIONS BACK CHARGES BY HARVEY; Statements by Fifteen Street Workers Said to Involve Their Superiors. BRIEGER BUSY ON SUMMARY Says It Will Be Ready for the Prosecutor Tomorrow--Denies Hiring a Lawyer. HIGHWAY INQUIRY GOES ON Investigator Checks Records--Higgins Will Resume Work in Day or Two, Harvey Says. Brieger Denies Hiring Lawyer. Highways Inquiry to Go On. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/calls-wgy-decision-a-hollow-victory-dr-goldsmith-says-operation.html | CALLS WGY DECISION A HOLLOW VICTORY; Dr. Goldsmith Says Operation Simultaneously With KGO Will Cause Interference. CRITICIZES ZONE SYSTEM Condemns Law Based on "Arbitrary Division of Facilities," Urging More Clear Channels. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/old-holding-sold-by-murdock-heirs-building-at-313-5th-av-held-since.html | OLD HOLDING SOLD BY MURDOCK HEIRS; Building at 313 5th Av., Held Since 1852, Is Bought by Joseph F.A. O'Donnell. VINCENT ASTOR SELLS SITE Disposes of Corner at First Avenue and Third St. to an Investor-- Schulte Interests Buy. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/new-weekend-cable-rates.html | New Week-End Cable Rates. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/indian-refining-to-sell-stock.html | Indian Refining to Sell Stock. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/carrington-is-reelected-hudson-night-line-directors-also-back-chief.html | CARRINGTON IS RE-ELECTED.; Hudson Night Line Directors Also Back Chief in Pier Controversy. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/business-world-expect-marking-rule-modification-ce-may-forms-buying.html | BUSINESS WORLD; Expect Marking Rule Modification. C.E. May Forms Buying Concern Weather Curbs Garment Call. Explains Hide Exchange. Rug Company to Expand Output Prices Irregular at Fur Sale. Hosiery Sales Irregular. Discuss Textile Institute's Work. Gray Goods More Active. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/penn-freshman-five-wins-scores-8th-victory-in-row-beating.html | PENN FRESHMAN FIVE WINS; Scores 8th Victory in Row, Beating Washington Central High, 40-24. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/schwarzs-92-wins-shoot-scores-49-of-last-50-fliers-to-triumph-at.html | SCHWARZ'S 92 WINS SHOOT.; Scores 49 of Last 50 Fliers to Triumph at Moore, Pa. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/cruiser-named-louisville-vessel-was-only-one-of-new-group-of-eight.html | CRUISER NAMED LOUISVILLE.; Vessel Was Only One of New Group of Eight Unnamed. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/buyers-in-cooperatives-mrs-m-louise-mcalpin-takes-suite-in-house-at.html | BUYERS IN COOPERATIVES.; Mrs. M. Louise McAlpin Takes Suite in House at 775 Park Avenue. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/commander-e-booth-sails-for-home-today-despite-doctors-new-letter.html | COMMANDER E. BOOTH SAILS FOR HOME TODAY; Despite Doctor's New Letter She Believes Brother Never Knew of Requested Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/west-new-york-flat-sold-bernhard-heinrich-acquires-house-at-789795.html | WEST NEW YORK FLAT SOLD.; Bernhard Heinrich Acquires House at 789-795 Park Avenue. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/asks-bids-on-two-liners-matson-company-completes-plans-for.html | ASKS BIDS ON TWO LINERS.; Matson Company Completes Plans For Australian Trade Ships. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/man-shot-in-restaurant-dies.html | Man Shot in Restaurant Dies. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/connecticut-amateur-boxing-goes-under-control-of-state.html | Connecticut Amateur Boxing Goes Under Control of State | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/music-levitzki-piano-recital.html | MUSIC; Levitzki Piano Recital. | True | By Olin Downes. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/financial-markets-stocks-move-variably-money-9steel-finance-plan.html | FINANCIAL MARKETS; Stocks Move Variably, Money 9%--Steel Finance Plan Unknown in Business Hours. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/layton-wins-2-cue-games-beats-trunkett-and-then-jackman-at.html | LAYTON WINS 2 CUE GAMES.; Beats Trunkett and Then Jackman at Three-Cushion Billiards. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/missouri-pacific-plan-in-road-asks-icc-permission-for-economical.html | MISSOURI PACIFIC PLAN IN.; Road Asks I.C.C. Permission for Economical Linking of Subsidiaries. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/percey-le-roy-griffith-consulting-engineer-of-electric-bond-share.html | PERCEY LE ROY GRIFFITH.; Consulting Engineer of Electric Bond & Share Co. Dies. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/new-jersey-billboards.html | NEW JERSEY BILLBOARDS. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/guild-drops-new-play-game-of-love-and-death-replaced-by-mans-estate.html | GUILD DROPS NEW PLAY.; "Game of Love and Death" Replaced by "Man's Estate." | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/equitable-drops-bus-merger-deal-with-bmt-also-cancels-its-plea-to.html | Equitable Drops Bus Merger Deal With B.M.T.; Also Cancels Its Plea to Amend Franchise | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/grain-export-above-1928-weeks-shipments-exceeded-last-years-by.html | GRAIN EXPORT ABOVE 1928.; Week's Shipments Exceeded Last Year's by 1,243,000 Bushels. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/schumannheinks-hope-contralto-thinks-she-has-discovered-successor.html | SCHUMANN-HEINK'S HOPE.; Contralto Thinks She Has Discovered Successor, Ingeborg Wank. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/yale-prom-girl-on-stage-elizabeth-bowman-brokers-daughter-quits.html | YALE 'PROM' GIRL ON STAGE.; Elizabeth Bowman, Broker's Daughter, Quits School. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/air-police-picked-for-inauguration-flying-patrol-will-keep-skies.html | AIR POLICE PICKED FOR INAUGURATION; Flying Patrol Will Keep Skies Clear for Aerial Parade of Army and Navy Craft. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/agree-on-redistricting-city-republican-leaders-approve-the-map.html | AGREE ON REDISTRICTING.; City Republican Leaders Approve the Map Tentatively Drawn. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/merger-talk-spurs-bank-stock-buying-shares-in-large-institutions.html | MERGER TALK SPURS BANK STOCK BUYING; Shares in Large Institutions Score Gains Up to $80 After Guaranty-Commerce Action. NATIONAL CITY DEAL DENIED Loasby Says Equitable Has No Plan for Consolidation-- Rumors Link Various Other Banks. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/home-show-closes-tonight.html | Home Show Closes Tonight. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/cold-worse-in-denmark-planes-free-icebound-crews-and-aid-islanders.html | COLD WORSE IN DENMARK.; Planes Free Ice-Bound Crews and Aid Islanders. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/7885-pledged-to-clinic.html | $7,885 Pledged to Clinic. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/st-johns-five-triumphs-brooklyn-quintet-defeats-st-thomas-of.html | ST. JOHN'S FIVE TRIUMPHS; Brooklyn Quintet Defeats St. Thomas of Scranton, 45 to 21. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/kid-kaplan-loses-on-foul-is-leading-mueller-when-new-haven-bout-is.html | KID KAPLAN LOSES ON FOUL.; Is Leading Mueller When New Haven Bout Is Halted in 8th. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/police-department.html | Police Department. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/dry-poll-approved-in-wisconsin.html | Dry Poll Approved in Wisconsin. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/dye-works-stock-doubled.html | Dye Works' Stock Doubled. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/caragliano-stops-jackie-schweitzer-climaxes-severe-body-attack-with.html | CARAGLIANO STOPS JACKIE SCHWEITZER; Climaxes Severe Body Attack With Knockout in 3d Round of the New Lenox Club. Tony Caragliano, former amateur star, scored a knockout over Jackie Schweitzer, east side featherweight, in the third round of the feature eight-round bout at the new Lenox Sporting Club last night. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/map-drive-to-save-westchester-beauty-many-civic-groups-join.html | MAP DRIVE TO SAVE WESTCHESTER BEAUTY; Many Civic Groups Join Campaign on Unsightly Signs and Litter on Roadsides. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/official-dinners-for-coolidges-end-president-and-wife-guests-of.html | OFFICIAL DINNERS FOR COOLIDGES END; President and Wife Guests of Speaker and Mrs. Longworth at Their Home.SECRETARY MELLON A HOSTGeneral and Mrs. Dawes Entertain--Hoovers to Receive 500Friends on Saturday. Hoovers Plan Big Reception. Dinner for the Wilburs. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/making-the-loser-pay.html | Making the Loser Pay. | True | B. WHEELER DYER. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/eleven-bouts-on-card-tonight.html | Eleven Bouts on Card Tonight. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/201pound-oarsman-steps-through-shell-cambridge-strokes-foot.html | 201--POUND OARSMAN STEPS THROUGH SHELL; Cambridge Stroke's Foot Penetrates Craft--New Shell to Be Wider and Deeper. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/expit-boy-heads-tory-associations-welsh-miner-lifelong-trade.html | EX-PIT BOY HEADS TORY ASSOCIATIONS; Welsh Miner, Life-Long Trade Unionist, Elected Chairman of Conservative Council. FIRST WAGE EARNER IN POST Gwilym Rowlands Says Appointment Indicates Party's Democratic Trend --Lord Kylsant a Vice Chairman. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/princeton-shifts-hockey-game.html | Princeton Shifts Hockey Game. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/compensated-investor-in-will.html | "Compensated" Investor in Will. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/death-toll-put-at-28-in-southern-storms-500000-damage-done-by-winds.html | DEATH TOLL PUT AT 28 IN SOUTHERN STORMS; $500,000 Damage Done by Winds in Mississippi, Texas and Arkansas--Relief in Progress. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/realty-financing-loans-are-placed-on-many-properties-in-the.html | REALTY FINANCING.; Loans Are Placed on Many Properties in the Metropolitan Area. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/fictitious-residence-voids-reno-divorce-supreme-court-here-grants-a.html | FICTITIOUS RESIDENCE VOIDS RENO DIVORCE; Supreme Court Here Grants a Separation to G.G. Healey Whose Wife Remarried. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/court-drafts-rules-to-clean-up-the-bar-appellate-division-forbids.html | COURT DRAFTS RULES TO CLEAN UP THE BAR; Appellate Division Forbids Ambulance Chasing and Soliciting Retainers. FIXES SETTLEMENT TERMS Rigid Code Embraces Reforms Urged by Wasservogel After His Inquiry. Stress Importance of Rules. "Champerty and Maintenance" Rule. COURT DRAFTS RULES TO CLEAN UP THE BAR Must Deposit Collections. Some Proposals Omitted. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/war-lords-menace-chinas-government-dissension-threatens-either-to.html | WAR LORDS MENACE CHINA'S GOVERNMENT; Dissension Threatens Either to Limit Nanking's Power or Oust Cabinet Altogether. SHANTUNG RISING UNCURBED Nationalist Aid to Loyalist Will Serve to Prevent Feng From Seizing Province. Dissatisfaction Is Rife. Red Revolt in Honan. WAR LORDS MENACE CHINA GOVERNMENT Canton Prepares for Fight. NANKING ACTS TO BLOCK FENG. Sends Gunboat With Money and Ammunition to Liu in Shantung. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/nun-murdered-in-montenegro.html | Nun Murdered in Montenegro. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/american-ship-hits-rocks-extavia-in-sinking-condition-in-a-black.html | AMERICAN SHIP HITS ROCKS.; Extavia in Sinking Condition in a Black Sea Port. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/natural-gas-company-to-borrow.html | Natural Gas Company to Borrow. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/trunk-company-to-elect-innovation-stockholders-meet-on-march-6-to.html | TRUNK COMPANY TO ELECT.; Innovation Stockholders Meet on March 6 to Choose Full Board. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/hoover-expected-to-name-wd-mitchell-a-democrat-as-his-attorney.html | HOOVER EXPECTED TO NAME W.D. MITCHELL, A DEMOCRAT, AS HIS ATTORNEY GENERAL; NOW SOLICITOR GENERAL President-Elect Is Said to Be Awaiting Word He Will Accept. HE QUALIFIES AS A DRY Urged by Supreme Court Judges and Others--He Had Planned to Retire. MANILA OFFER FOR DONOVAN But He Declined Governorship and Is Reported Disinclined to Take War Post. Donovan's Status "in the Air." Mitchell Qualifies for Office. Donovan an Early Hoover Man. "Religious Issue" Apprehended. Offer to Adams Unconfirmed. Hoover's Visitors During Day. Mitchell a Coolidge Appointee. | True | By Richard V. Oulahan. Special To the New York Times.times Wide World Photo. | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/match-in-florida-title-tennis-won-by-miss-goss-miss-goss-victor-in.html | Match in Florida Title Tennis Won by Miss Goss; MISS GOSS VICTOR IN FLORIDA TENNIS Defending Champion Defeats Miss Phipps, 6-2, 6-0, to Gain Third Round. MRS. STENZ ALSO SCORES Conquers Mrs. Candee, 6-1, 6-0, In Second Round--Miss Goss Wins in Doubles. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/former-directors-sued-for-1667411-creditors-of-frederick-southack.html | FORMER DIRECTORS SUED FOR $1,667,411; Creditors of Frederick Southack & Alwyn Ball Jr., Inc., Charge Negligence Caused Losses. COMPANY IN BANKRUPTCY Transfer of $250,000 Business for $1,000 Alleged--Profits of Stock Sales Assailed. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/panamanian-indians-fight-four-reported-killedsubmission-of-group.html | PANAMANIAN INDIANS FIGHT; Four Reported Killed--Submission of Group Caused Outbreak. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/son-of-j-theus-munds-very-ill.html | Son of J. Theus Munds Very Ill. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/would-curb-mills-on-canadian-wheat-southwestern-millers-and-farmers.html | WOULD CURB MILLS ON CANADIAN WHEAT; Southwestern Millers and Farmers Score Differential on Bonded Milling for Cuba.AMERICAN VALUES URGEDNew basis on Steel Products Backedby T.J. Doherty--Duty onShip Repairs Attacked. Increase in Exports Cited. Duty on Ship Repairs Disputed. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/wheat-in-a-rally-after-early-ebb-persistent-buying-brings-a-bulge-a.html | WHEAT IN A RALLY AFTER EARLY EBB; Persistent Buying Brings a Bulge and Prices Move to Higher Close. OUTSIDE INTEREST BROADER Corn Shows Independent Strength and Values Advanced Steadily to Close at the Top. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Chandler-Cleveland Motors. Transcontinental Oil Company. Youngstown Sheet and Tube. Electric Auto-Lite Company. McCrory Stores Corporation. Overseas Securities Company. Chesapeake Corporation. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/new-vote-at-city-college-student-officers-chosen-after-previous.html | NEW VOTE AT CITY COLLEGE; Student Officers Chosen After Previous Election Is Set Aside. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/back-on-the-job.html | BACK ON THE JOB. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/naval-orders.html | Naval Orders. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/sofia-concordat-denied-orthodox-church-still-strongly-opposed-to.html | SOFIA CONCORDAT DENIED.; Orthodox Church Still Strongly Opposed to the Vatican. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/urges-pension-need-in-school-systems-wh-hays-tells-superintendents.html | URGES PENSION NEED IN SCHOOL SYSTEMS; W.H. Hays Tells Superintendents at Cleveland Poverty IsNot a Help Toward Greatness. HE WOULD OFFER INCENTIVE Frank Cody Elected to Head Divisionof N.E.A.--McAndrew Honored by Life Membership. Urges Provision for Old Age. Cody to Head Superintendents. Beck Urges Individual Training. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/los-angeles-boy-found-with-his-kidnapper-two-months-search-reveals.html | LOS ANGELES BOY FOUND WITH HIS KIDNAPPER; Two Month's Search Reveals Dickie Grant Safe and Happy in New Mexico. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/four-in-jail-indicted-for-graziano-murder-suspects-to-be-arraigned.html | FOUR IN JAIL INDICTED FOR GRAZIANO MURDER; Suspects to Be Arraigned Today in the Killing of Couple at Franklin Square, L.I. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/silloway-shifted-for-chicago-charge-doran-transfers-dry-deputy-who.html | SILLOWAY SHIFTED FOR CHICAGO CHARGE; Doran Transfers Dry Deputy Who Asserted Police Had Part in Moran Massacre. ARREST OF 17 ORDERED Police Will Hold Them for Examination, Though None AreNamed as Slayers. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/loughlin-five-wins-in-overtime-3332-murphys-foul-shot-beats.html | LOUGHLIN FIVE WINS IN OVERTIME, 33-32; Murphy's Foul Shot Beats Manhattan Prep After RegularGame Ends at 29-29.BARNARD ON TOP BY 64-16Turns Back Columbia Grammar for14th Victory--McBurney Triumphs--Other School Results. Columbia Grammar Beaten. McBurney Overtime Victor. Brooklyn Prep Scores. Roosevelt High Victor. Bronxville Downs Hackley. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/dr-hilliss-funeral-will-be-held-today-services-in-plymouth-church.html | DR. HILLIS'S FUNERAL WILL BE HELD TODAY; Services in Plymouth Church to Be Conducted by Dr. Durkee and Dr. F.W. Shannon. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/untermyers-plan-favored-by-board-its-endorsement-by-estimate-body.html | UNTERMYER'S PLAN FAVORED BY BOARD; Its Endorsement by Estimate Body Foreseen Following Transit Conference. MEET AGAIN TOMORROW State and City Heads Compare Proposal With Program Devised by Berry. Another Conference Tomorrow. Political Expediency a Factor. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/498737-tax-fraud-laid-to-jj-dunne-alleged-beer-manufacturer-is.html | $498,737 TAX FRAUD LAID TO J.J. DUNNE; Alleged Beer Manufacturer Is Indicted for Failure to Pay Levy on Income for 3 Years. RETURNS SHOWED LOSSES But Government Says Ex-Plasterer Took In $1,807,868 During 1924, 1925 and 1926. Three Years' Taxes Involved. Income Said to Be From Beer. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/curb-admits-stocks-to-trading.html | Curb Admits Stocks to Trading. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/the-play-schnitzlerean-sadness.html | THE PLAY; Schnitzlerean Sadness. | True | By J. Brooks Atkinson. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/bootlegging-museum-opened-for-parents-women-drys-show-seized.html | BOOTLEGGING MUSEUM OPENED FOR PARENTS; Women Drys Show Seized Liquors and Paraphernalia inBooth at Exposition. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/both-fighters-voice-confidence-on-result-sharkey-predicts-knockout.html | BOTH FIGHTERS VOICE CONFIDENCE ON RESULT; Sharkey Predicts Knockout Victory, While Stribling Says He IsFit and Will Beat Rival. 237 BOUTS FOR STRIBLING. Busy Career Has Yielded 114 Knockouts--Sharkey Has Had 38 Fights. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/four-red-editors-indicted-daily-worker-and-freiheit-chiefs-accused.html | FOUR RED EDITORS INDICTED; Daily Worker and Freiheit Chiefs Accused of Libeling Hillquit. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/to-build-in-west-eightysixth-st.html | To Build in West Eighty-sixth St. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/utility-earnings-results-of-operations-reported-by-public-service.html | UTILITY EARNINGS.; Results of Operations Reported by Public Service Corporations. Third Avenue Railway. General Gas and Electric. Union Electric Light and Power. Central Public Service. Bell Telephone of Canada. Northeastern Power. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/censored-description-of-sharkey-bout-to-be-given-at-amateur-tests.html | Censored Description of Sharkey Bout To Be Given at Amateur Tests in Garden | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/snow-mars-princes-levee-royal-procession-abandoned-on-account-of.html | SNOW MARS PRINCE'S LEVEE; Royal Procession Abandoned on Account of Bad Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/british-out-to-get-argentine-trade-plan-twoyear-attack-to-oust.html | BRITISH OUT TO GET ARGENTINE TRADE; Plan Two-Year Attack to Oust American Products From Market Domination. EXPOSITION WILL BE CLIMAX Rural Society and Industrial Union Waging Struggle Over Tariff Revision. Rural Society Supports British. Struggle Over Tariff Question. America Held Responsible. | True | Special Cable to THE NEW YORK TIMES.BUENOS AIRES, Feb. 26.--British manufacturers are preparing to make an organized attack upon the Argentine market in an attempt to oust American products from the domination they are now enjoying. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/gulf-states-steel-increasing-stock.html | Gulf States Steel Increasing Stock. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/curtis-in-taking-oath-to-use-german-bible-365-years-old.html | Curtis in Taking Oath to Use German Bible 365 Years Old | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/vienna-editor-held-for-treason.html | Vienna Editor Held for Treason. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/historic-churches-consider-merger-plan-submitted-by-plymouth.html | HISTORIC CHURCHES CONSIDER MERGER; Plan Submitted by Plymouth Congregational in Brooklyn to Pilgrims Trustees. MEETING SET FOR MARCH 6 New Proposal Seen as Cause of Delay on Union of Pilgrims With First Presbyterian. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/leases-tenth-avenue-buildings.html | Leases Tenth Avenue Buildings. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/alma-rubens-to-go-to-state-institution-former-film-star-will-be.html | ALMA RUBENS TO GO TO STATE INSTITUTION; Former Film Star Will Be Sent at the Discretion of Her Mother or Husband. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/coolidge-relieved-to-see-term-close-he-is-glad-to-lay-down.html | COOLIDGE RELIEVED TO SEE TERM CLOSE; He Is Glad to Lay Down Responsibility and Regrets Onlythe Parting With Friends.FEELS WELL, WEIGHS MORE His Speedy Exit From InaugurationPicture Is Designed to LeaveAll Honors to Hoover. Weighs Ten Pounds More Now. Plan Farewells at Station. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/cold-checks-floods-menacing-ohio-towns-thousands-driven-from-homes.html | COLD CHECKS FLOODS MENACING OHIO TOWNS; Thousands Driven From Homes and Many Lives Imperiled--Springfield Hardest Hit. COLUMBUS, Ohio, Feb. 26 (AP).-- Cold weather tonight was expected to check the rising of rain-swelled rivers and streams that flooded several sections of the State today, driving thousands of people from their homes, imperiling the lives of many persons and causing considerable damage. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/queens-realty-sales-long-island-city-dwelling-is-sold-development.html | QUEENS REALTY SALES; Long Island City Dwelling Is Sold --Development Resales. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/eugene-joseph-mcvoy-president-of-a-chicago-concern-dies-in-cairo.html | EUGENE JOSEPH McVOY.; President of a Chicago Concern Dies in Cairo, Egypt. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/czechs-fix-crown-value-monetary-unit-is-set-at-3375-to-the-american.html | CZECHS FIX CROWN VALUE; Monetary Unit Is Set at 33.75 to the American Gold Dollar. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/to-reorganize-brazil-bank-papers-report-president-luis-plans-to.html | TO REORGANIZE BRAZIL BANK; Papers Report President Luis Plans to Suggest Changes Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/plans-torontomexico-flight.html | Plans Toronto-Mexico Flight. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/coolidge-seeks-way-to-keep-the-three-white-house-dogs.html | Coolidge Seeks Way to Keep The Three White House Dogs | True | Special to The New York Times. | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/experts-now-await-debt-offer-by-reich-paris-negotiations-reach.html | EXPERTS NOW AWAIT DEBT OFFER BY REICH; Paris Negotiations Reach Stage Where Payment Figures Must Be Dealt With. LOAN PLANS DISCUSSED Departure of Morgan and Stamp for London Today Starts False Rumors of End of Parley. Payment Procedure Settled. Original Loan Plans Changed. May Want to Go to Berlin. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/miss-philipse-left-estate-to-cousins-will-shows-little-left-of-vast.html | MISS PHILIPSE LEFT ESTATE TO COUSINS; Will Shows Little Left of Vast Realty of Revolutionary Ancestor in Putnam. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/to-honor-rickenbacker-house-forwards-to-senate-bill-to-give-him.html | TO HONOR RICKENBACKER.; House Forwards to Senate Bill to Give Him Congressional Medal. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/housing-for-workers-in-wall-st-planned-site-is-assembled-near.html | HOUSING FOR WORKERS IN WALL ST. PLANNED; Site Is Assembled Near Centre of the Financial District in Lower Manhattan. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/cuba-to-build-power-plants.html | Cuba to Build Power Plants. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/lindbergh-returns-to-mexico-city-drives-from-cuernavaca-to-embassy.html | LINDBERGH RETURNS TO MEXICO CITY; Drives From Cuernavaca to Embassy With Miss Morrow and Sister. WILL FLY WITH FIANCEE Will Probably Remain in Mexico for a Few days--Wedding Rumors Quieted. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/progress-club-victor-defeats-lone-star-boat-club-at-handball-by-3.html | PROGRESS CLUB VICTOR.; Defeats Lone Star Boat Club at Handball by 3 to 2. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/taft-to-become-eligible-for-retirement-under-bill-sent-to-coolidge.html | Taft to Become Eligible for Retirement Under Bill Sent to Coolidge for Signature | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/tin-futures-trading-brisk-market-steady-at-close-with-gains-of-5-to.html | TIN FUTURES TRADING BRISK; Market Steady at Close, With Gains of 5 to 10 Points. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/tarkington-again-in-hospital.html | Tarkington Again in Hospital. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/moscowitz-inquiry-voted-in-committee-house-action-taken-as-somers.html | MOSCOWITZ INQUIRY VOTED IN COMMITTEE; House Action Taken as Somers Offers Five New Receiver Cases to Back Charges. CELLER ATTACKS THE MOVE But Joint Resolution Will Be Presented Today in View of Judge's Plea for Speed. DELAY IN SENATE UNLIKELY Winslow Resolution Approved by President and Both Bodies May Be at Work Here About March 14. Subcommittee Is Named. Attacks the Inquiry. GRAND JURY WORK NEAR END, Tenure Extended for Rest of Week to Review Winslow. HALPRIN ON LEVINE CASE. Lawyer Says Mortgage Was Executed After Bankruptcy Petition. | True | Special to The New York Times. | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/brown-beats-alfred-unbeaten-wrestlers-gain-fifth-straight-victory.html | BROWN BEATS ALFRED.; Unbeaten Wrestlers Gain Fifth Straight Victory by 31 to 5. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/east-side-parcels-sold-to-operators-beekman-place-and-yorkville.html | EAST SIDE PARCELS SOLD TO OPERATORS; Beekman Place and Yorkville Housing Properties Pass to New Owners. FLAT FOR BENNETT AVENUE Plot Near 181st Street Is Bought for a Six-Story Elevator Apartment House. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/tagore-leaves-india-for-vancouver.html | Tagore Leaves India for Vancouver. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/second-av-corner-in-reported-deal-builder-reported-buying-boys-club.html | SECOND AV. CORNER IN REPORTED DEAL; Builder Reported Buying Boys' Club Site at 44th Street for Record Price. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/suggests-a-plan-to-pay-reich-debt-dr-max-winkler-outlines-it-to.html | SUGGESTS A PLAN TO PAY REICH DEBT; Dr. Max Winkler Outlines It to German-American Board of Trade. WOULD HALVE ANNUITIES With Fixed Total and Issue of Bonds Payment Period Could Be Cut to 30 Years. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/ask-capitol-dome-beacon-airmail-men-act-as-second-flier-barely.html | ASK CAPITOL DOME BEACON.; Air-Mail Men Act, as Second Flier Barely Misses Crash. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/likened-his-foes-to-pigs-baldwin-in-crisis-told-churchill-they-were.html | LIKENED HIS FOES TO PIGS.; Baldwin in Crisis Told Churchill They Were as Hard to Drive. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/brown-elects-owrey-and-kobbig.html | Brown Elects Owrey and Kobbig. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/french-village-riots-over-murder-mystery-mob-prepares-to-lynch.html | FRENCH VILLAGE RIOTS OVER MURDER MYSTERY; Mob Prepares to Lynch Judge and Prosecutor for Alleged Inactivity but Police Save Them. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/will-rogers-discusses-troubles-of-cabinet-making.html | Will Rogers Discusses Troubles of Cabinet Making | True | WILL ROGERS. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/absentees-moving-into-robins-camp-bressler-reports-bringing-news.html | ABSENTEES MOVING INTO ROBINS' CAMP; Bressler Reports, Bringing News That Robbie Will Confer With Vance at His Home. HENLINE ANA MOORE ARRIVE De Berry and Gooch Enroute to Clearwater--Carey Puts Squad Through Single Workout. Vance Training in Homosassa Lee Impresses Observers. | True | By Roscoe McGowen. Special To the New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/brown-six-wins-1-to-0-beats-amherst-on-cranes-goal-in-the-final.html | BROWN SIX WINS, 1 TO 0.; Beats Amherst on Crane's Goal in the Final Period. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/raw-silk-market-active-prices-unchanged-to-2-cents-lower-at-close.html | RAW SILK MARKET ACTIVE.; Prices Unchanged to 2 Cents Lower at Close on Exchange. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/the-late-ralph-radcliffe-whitehead.html | The Late Ralph Radcliffe Whitehead. | True | POULTNEY BIGELOW. | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/gave-150000-lunches-to-children.html | Gave 150,000 Lunches to Children. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/proclaims-schurz-day.html | Proclaims Schurz Day. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/wilson-g-smith-composer-dies-72-had-served-the-cleveland-press-as.html | WILSON G. SMITH, COMPOSER, DIES, 72; Had Served the Cleveland Press as Music Critic for the Last 26 Years. AN AUTHOR OF TEXTBOOKS "Du Bist Wie Eine Blume," WellKnown Song, Among His1,000 Compositions. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/other-manhattan-sales-deals-in-busines-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Busines and Other Parcels Reported Yesterday. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/crisis-grips-reich-threatening-to-end-republican-regime-stresemann.html | CRISIS GRIPS REICH, THREATENING TO END REPUBLICAN REGIME; Stresemann Warns His Rebellious Party That DictatorshipIs Not an Impossibility.REICHSTAG A "CARICATURE"Foreign Minister Asserts It HasLost Sense of Responsibility--Pleads for Coalition HE SAYS HE MAY QUIT SOONAlleged Franco-Belgin War PactIntensifies Difficulty--The SteelHelmets Disclaim Idea of Coup. Present Regime Criticized. "Must Limit Party Power." CRISIS IN THE REICH THREAT TO REPUBLIC Disbelieve Pact Denials. British Position "Doubtful." Dictatorship Plan Denied. | True | By Wythe Williams. Wireless To the New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/hoe-plant-still-unsold-grand-street-property-retained-at-auction-on.html | HOE PLANT STILL UNSOLD.; Grand Street Property Retained at Auction on $601,000 Bid. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/lee-e-beaumont-dies-exresident-of-st-louis-where-he-was-member-of-a.html | LEE E. BEAUMONT DIES.; Ex-Resident of St. Louis, Where He Was Member of a Merchandise Firm | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/fix-date-for-1930-toy-fair.html | Fix Date for 1930 Toy Fair. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/apologizes-to-court-leebove-lawyer-locked-up-in-row-makes-amends-to.html | APOLOGIZES TO COURT.; Leebove, Lawyer, Locked Up in Row, Makes Amends to Magistrate. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/french-ask-film-limit-distributers-join-producers-in-demanding.html | FRENCH ASK FILM LIMIT; Distributers Join Producers in Demanding Restrictions on America. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/guatemalan-volcano-again-active.html | Guatemalan Volcano Again Active. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/lewis-throws-cantonwine-twice.html | Lewis Throws Cantonwine Twice. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/mrs-eleanor-a-crockett-member-of-staff-of-the-new-york-evening.html | MRS. ELEANOR A. CROCKETT; Member of Staff of the New York Evening Telegram Dies. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/new-haven-shop-pay-up-line-gives-5800-men-increase-of-4-cents-an.html | NEW HAVEN SHOP PAY UP.; Line Gives 5,800 Men Increase of 4 Cents an Hour. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/rangers-maintain-first-place-edge-black-ottawa-senators-20-to-hold.html | RANGERS MAINTAIN FIRST PLACE EDGE; Black Ottawa Senators, 2-0, to Hold One-Point Lead Over Bruins, Who Beat Maroons. KEELING-MURDOCH SCORE Tally in First and Second Periods of Fast Game Before Crowd of 7,000 in the Garden. Abel Draws Early Penalty. Rangers Again Press Forward. New York Holds Fast Pace. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/mrs-ruth-pratt-honored-republicans-of-15th-ad-give-dinner-for.html | MRS. RUTH PRATT HONORED; Republicans of 15th A.D. Give Dinner for Representative-Elect. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/weiner-is-returned-to-prison-for-3-years-once-saved-from-the-chair.html | WEINER IS RETURNED TO PRISON FOR 3 YEARS; Once Saved From the Chair, He Is Sentenced With Three Others for Unlawful Entry. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/kelly-knocks-out-wright-ends-22d-armory-feature-in-7th-roundbarry.html | KELLY KNOCKS OUT WRIGHT.; Ends 22d Armory Feature in 7th Round--Barry Wins on Foul. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/mrs-hg-mendenhall-hostess.html | Mrs. H.G. Mendenhall Hostess. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/penn-five-meets-first-league-defeat-losing-to-columbia-columbia.html | Penn Five Meets First League Defeat, Losing to Columbia; COLUMBIA QUINTET BEATS PENN, 35-23 Philadelphians Fail to Clinch Title as They Meet First League Defeat, SCHAAF HELD TO 7 POINTS Smith Turns In Fine Game at Guard and Mates Outscore Penn in Final Half. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/union-league-to-move.html | UNION LEAGUE TO MOVE. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/a-joint-recital-mary-seller-harpist-and-van-bommel-baritone-give.html | A JOINT RECITAL.; Mary Seller, Harpist, and van Bommel, Baritone, Give Program. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/for-lenroot-appointment-senate-committee-also-reports-favorably-on.html | FOR LENROOT APPOINTMENT; Senate Committee Also Reports Favorably on Glassie. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/cotton-prices-lose-part-of-days-gains-advance-of-more-than-2-a-bale.html | COTTON PRICES LOSE PART OF DAY'S GAINS; Advance of More Than $2 a Bale in Two Days Leads to Late Profit-Taking. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/haverford-five-victor-turns-back-university-of-delaware-by-30-to-23.html | HAVERFORD FIVE VICTOR.; Turns Back University of Delaware by 30 to 23. | True | Special to The New York Times. | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/savage-school-girls-win-take-every-first-in-swimming-meet-with.html | SAVAGE SCHOOL GIRLS WIN; Take Every First in Swimming Meet With Adelphi Girls to Win, 53-8. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/35000-fire-sweeps-loft-building.html | $35,000 Fire Sweeps Loft Building. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/pitt-five-victor-4210-hyatt-scores-13-points-in-victory-over.html | PITT FIVE VICTOR, 42-10.; Hyatt Scores 13 Points in Victory Over Carnegie. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/legislature-gets-city-planning-bill-hearing-on-all-new-york.html | LEGISLATURE GETS CITY PLANNING BILL; Hearing on All New York Municipal Measures Is Set for March 13. MEASURES REPORTED OUT Own Domiciles for Women and Veterans' Preference Included--Estate Law Changes Proposed. Jurywoman Bill Killed. Ask for High Tariff. 'Signed Veterans' Camp Bill. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/finer-rayon-deniers-hold-firm.html | Finer Rayon Deniers Hold Firm. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/fifth-av-association-marks-its-21st-year-dr-robinson-praises-it-as.html | FIFTH AV. ASSOCIATION MARKS ITS 21ST YEAR; Dr. Robinson Praises It as 'Worthy Symbol of American Business and Culture.' | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/george-f-allison-lawyer-is-dead-former-president-of-the-union.html | GEORGE F. ALLISON, LAWYER, IS DEAD; Former President of the Union College Alumni of New York and Education Commissioner. PROMINENT IN TRIAL CASES Was at One Time President of the Brooklyn University Club-- Began Practice in 1888. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/ship-agreements-approved-by-board-cunard-line-is-admitted-to-new.html | SHIP AGREEMENTS APPROVED BY BOARD; Cunard Line is Admitted to New York-West African Transshipment Conference.PORTO RICO TERMS GRANTED Other Agreements Cover ShippingFrom Chile and California toAtlantic Ports and Danzig. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/fire-record.html | Fire Record. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/clerk-64-finds-20-shortage-and-ends-life-officials-discover-he.html | Clerk, 64, Finds $20 'Shortage' and Ends Life; Officials Discover He Erred and Had Surplus | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/three-more-plays-to-open-next-week-indiscretion-she-got-what-she.html | THREE MORE PLAYS TO OPEN NEXT WEEK; 'Indiscretion,' 'She Got What She Wanted' and 'Conflict' Added to Earlier List. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/dannunzio-quits-society-of-authors.html | D'Annunzio Quits Society of Authors | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/shipping-board-sells-lake-vessel.html | Shipping Board Sells Lake Vessel | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/fifth-tory-member-dies-ae-jacob-is-added-to-months-parliamentary.html | FIFTH TORY MEMBER DIES.; A.E. Jacob Is Added to Month's Parliamentary Death Role. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/mail-robber-gets-25-years.html | Mail Robber Gets 25 Years. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/plans-regulation-of-flying-schools-commerce-department-will-offer.html | PLANS REGULATION OF FLYING SCHOOLS; Commerce Department Will Offer Program at April Aircraft Show in Detroit.WOULD SUPERVISE AND RATE Unless Congress Passes EmpoweringMeasure, Move for Air Safety Would Be Voluntary. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/rubber-in-sharp-advance-futures-close-20-to-30-points-up-on.html | RUBBER IN SHARP ADVANCE.; Futures Close 20 to 30 Points Up on Exchange Here--London Steady. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/americans-hit-most-by-our-10-visa-fee-the-old-world-countries-have.html | AMERICANS HIT MOST BY OUR $10 VISA FEE; The Old World Countries Have Collected From Them Since War $50,000,000 to $100,000,000. ALL READY TO DROP CHARGE Washington Plan by Which Only Immigrants Would Pay Was Rejected as Unfair. Attitude of European Countries. French Position Stated. Italy Calls Our Stand Unfair. Italian Visa Accord Concluded. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/one-ticket-in-scarsdale-democrats-endorse-republican-candidates-for.html | ONE TICKET IN SCARSDALE.; Democrats Endorse Republican Candidates for Mayor and Trustees. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/nyu-gets-3-paintings-works-of-young-americans-added-to-gallery-of.html | N.Y.U. GETS 3 PAINTINGS.; Works of Young Americans Added to Gallery of Living Art. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/dartmouthbrown-not-to-play-in-193031-hencage-says-there-is-no-break.html | DARTMOUTH-BROWN NOT TO PLAY IN 1930-31; Hencage Says There Is No 'Break' Between Teams--Green Will Meet a California Eleven. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/senate-continues-vare-committee.html | Senate Continues Vare Committee. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/bolling-turns-back-at-byrds-orders-commander-directs-supply-ship.html | BOLLING TURNS BACK AT BYRD'S ORDERS; Commander Directs Supply Ship Not to Try Bucking the Ice but to Head for New Zealand. | True | Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch, All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/boys-club-has-benefit-at-opera.html | Boys' Club Has Benefit at Opera. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/catching-stray-dogs-homeless-animals-easier-to-handle-than-former.html | CATCHING STRAY DOGS.; Homeless Animals Easier to Handle Than Former Pets. | True | MRS. GEORGE BETHUNE ADAMS | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/hf-remington-heads-drys-state-antisaloon-league-reelects-davis-as.html | H.F. REMINGTON HEADS DRYS; State Anti-Saloon League Re-elects Davis as Superintendent. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/birthday-fete-held-for-et-stotesbury-palm-beach-reception-given-by.html | BIRTHDAY FETE HELD FOR E.T. STOTESBURY; Palm Beach Reception Given by Wife Is Attended by Nearly 500 Guests. N.D. BILLS DINNER HOSTS Whitehall Dance Held Day Ahead Because of Boxing Match-- Etching Exhibit Opens. Diners at Whitehall. Miss Oelrichs Supper Hostess. Hosts at Everglades Club. | True | Special to The New York Times. | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/forms-new-trust-for-many-accounts-famers-loan-develops-basic.html | FORMS NEW TRUST FOR MANY ACCOUNTS; Famers' Loan Develops Basic Principle of Revocable Voluntary Investment. AIMS AT DIVERSIFICATION Operation Consists of Composite Fund, With Company Acting as Trustee and Manager. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/foch-facing-death-wages-brave-fight-marshal-is-sinking-slowly-under.html | FOCH, FACING DEATH, WAGES BRAVE FIGHT; Marshal Is Sinking Slowly Under Assaults of Lung, Heart and Kidney Complications. 2 OF 5 DOCTORS HOPELESS But the Three Others Say the Old Warrior's Spirit May Carry Battle Along for Some Time. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/huge-emerald-found-in-brazil.html | Huge Emerald Found in Brazil. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/rutgers-swimmers-in-final-drill.html | Rutgers Swimmers In Final Drill. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/barrie-aids-journalists-gives-manuscript-to-british-newspaper-fund.html | BARRIE AIDS JOURNALISTS; Gives Manuscript to British Newspaper Fund for Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/14-newark-players-sail-for-florida-mamaux-and-brennan-in-group-off.html | 14 NEWARK PLAYERS SAIL FOR FLORIDA; Mamaux and Brennan in Group Off for Bears' Camp at St. Augustine. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/col-henry-l-newbold-field-artillery-head-of-6th-corps-area-dies-in.html | COL. HENRY L. NEWBOLD.; Field Artillery Head of 6th Corps Area Dies in Chicago. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/35000-expected-to-see-sharkey-meet-stribling-in-miami-beach-ring-to.html | 35,000 Expected to See Sharkey Meet Stribling in Miami Beach Ring Tonight; STRIBLING TO FACE SHARKEY TONIGHT Stage at Miami Beach Set for Ten-Round Bout. Which Starts at 10 O'Clock. 35,000 THRONG EXPECTED Gate Estimated From $360,000 to $400,000--Cloudless Sky Is the Forecast. SHARKEY FAVORED, 6 TO 5 Odds Expected to Lengthen Today -- Hotel Accommodations Exhausted, Resort Has Greatest Crowd. Crowds Converging on Scene. Mayor Walker on Ground. Advance Sale Is $325,025. | True | By James P. Dawson. Special To the New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/bermuda-officials-favor-seadrome-project-inventor-will-ask-island.html | Bermuda Officials Favor Seadrome Project; Inventor Will Ask Island Base at Hamilton | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/battery-aspirants-out-at-columbia-burke-and-cerny-star-hurlers.html | BATTERY ASPIRANTS OUT AT COLUMBIA; Burke and Cerny, Star Hurlers Among Squad of 15 That Reports to Coakley. BOHRER PROMISING PITCHER Coach Has High Regard for Sophomore Southpaw--Swettman Trying for Vacant Catching Berth. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/reading-line-to-start-bus-service.html | Reading Line to Start Bus Service. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/passaic-high-five-defeats-trenton-triumphs-over-state-champions-by.html | PASSAIC HIGH FIVE DEFEATS TRENTON; Triumphs Over State Champions by 33-10--HackensackTops Paterson East Side:ST. MICHAEL'S BOWS, 15-9Loses to Drake, Which Clinches 2dPlace in Hudson Class B League--Other Jersey Results. Hackensack Prevails. Drake Tops St. Michael's. St. Peter's Wins Tenth Game. Belleville Is Victor. Stevens Prep Bows. Newark East Side Loses. Rahway Beats Hillside. North Plainfield Wins. Essex Prep Triumphs. Newark South Side Wins. Bayley Victor, 29-18. South Orange Bows, 34 to 18. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/company-is-formed-author-huxley-and-doran-organize-concern-solely.html | COMPANY IS FORMED; Author, Huxley and Doran Organize Concern Solely to Publish 'Science of Life.' | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/a-daughter-to-mrs-fs-ritchie.html | A Daughter to Mrs. F.S. Ritchie. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/wins-at-squash-racquets-park-avenue-club-beats-princeton-club-by-5.html | WINS AT SQUASH RACQUETS; Park Avenue Club Beats Princeton Club by 5 to 1. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/shaw-book-brings-2850-first-edition-of-quintessence-of-ibsenism.html | SHAW BOOK BRINGS $2,850; First Edition of 'Quintessence of Ibsenism' With Author's Notes Sold. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/chicago-ballots-without-a-shot-33-aldermen-are-elected-and-there-is.html | CHICAGO BALLOTS WITHOUT A SHOT; 33 Aldermen Are Elected and There Is No Call for an Ambulance. CROWE-THOMPSON VICTORY Mayor's Opponents Defeat 4 of His Candidates, Among Them Haffa, Convicted Bootlegger. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/new-radium-mine-to-open-british-owners-of-portuguese-source-hope-to.html | NEW RADIUM MINE TO OPEN.; British Owners of Portuguese Source Hope to Break Belgian Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/error-defeats-bill-for-mrs-wittpenn-move-to-restore-her-to-jersey.html | ERROR DEFEATS BILL FOR MRS. WITTPENN; Move to Restore Her to Jersey Board Fails in House When Measure Is Not Explained. COMMISSION IS ATTACKED Shell Fisheries Supervisors Are Accused by Senators of Exceeding Budget. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/fire-department.html | Fire Department. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/24000000-fund-out-of-senate-bill-deficiency-measure-is-reported.html | $24,000,000 FUND OUT OF SENATE BILL; Deficiency Measure Is Reported Without Big Dry Grant and Will Be Adopted. HOUSE TO PASS JONES BILL Debate Limited to One Hour Today --LaGuardia Asserts Rich Will Escape Dry Penalties. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/new-independent-steel-concern.html | New Independent Steel Concern. | True | | C1B 19154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/epiphany-five-wins-in-la-salle-tourney-gains-grammar-school.html | EPIPHANY FIVE WINS IN LA SALLE TOURNEY; Gains Grammar School SemiFinal With St. Cecelia, Carmeliteand St. Veronica Teams. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/puts-resources-second-ehh-simmons-tells-the-dutch-skill-is-more.html | PUTS RESOURCES SECOND.; E.H.H. Simmons Tells the Dutch Skill Is More Important. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/ruby-stein-loses-to-hayes.html | Ruby Stein Loses to Hayes. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/harlem-lessees-to-build.html | Harlem Lessees to Build. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/parton-back-with-ships-retirement-ends-with-call-to-go-on-laurentic.html | PARTON BACK WITH SHIPS.; Retirement Ends With Call to Go on Laurentic Cruise March 9. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/bill-for-judges-here-is-approved-president-signs-measure-for-new.html | BILL FOR JUDGES HERE IS APPROVED; President Signs Measure for New Ones in State--Recommended Candidates Listed.BLOCH'S NAME ADVANCED Senator Wagner, In Tammany'sBehalf, Suggests to President theChoice of One Democrat. Tammany Seeks One Judgeship. Pressure for Up-State Choices. | True | Special to The New York Times. | C1B 19154 |
| 1929-02-27 | 1929-02-27 | https://www.nytimes.com/1929/02/27/archives/wives-of-senators-give-a-desk-to-mrs-coolidge.html | Wives of Senators Give A Desk to Mrs. Coolidge | True | Special to The New York Times. | C1B 19154 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/tibbett-as-jazz-leader-takes-title-role-in-jonny-spielt-auf-with.html | TIBBETT AS JAZZ LEADER.; Takes Title Role in "Jonny Spielt Auf" With Cabaret Gestures. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/federal-buildings-urged-on-congress-mellon-and-new-include-for.html | FEDERAL BUILDINGS URGED ON CONGRESS; Mellon and New Include for Projects Here $35,340,000 During Two Years. $14,000,000 MORE IN STATE In Addition, New Postoffices for 93 Cities and Towns Are Recommended in Report. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/grand-jury-finds-winslow-indiscreet-arraigns-lawyers-halts-work-to.html | GRAND JURY FINDS WINSLOW INDISCREET; ARRAIGNS LAWYERS; Halts Work to Avoid Hampering Congress Inquiry--Many Evils in Bankruptcies Bared. MALPRACTICE IS CHARGED Attorneys Employees and Two Court Clerks Cited--House Votes Moscowtiz Inquiry. Wants Some Lawyers Dropped Text of Presentment. WINSLOW FOUND INDISCREET BY JURY Tells of Its Indictments. Finds Delays in Accountings. Accuses Two Deputy Clerks. Charges Against Law Clerks. Refers to Congressional Inquiry. Advocates Further Investigation. To Move Against Lawyer Today. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/general-refractories-co-sale-of-new-stock-and-wiping-out-of-all.html | GENERAL REFRACTORIES CO.; Sale of New Stock and Wiping Out of All Debts Proposed. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/mueller-in-despair-begs-parties-to-aid-but-centrists-refuse-to.html | MUELLER IN DESPAIR BEGS PARTIES TO AID; But Centrists Refuse to Attend Conference Today to Form Strong German Coalition. CRISIS IS THUS INTENSIFIED People's Party's Stand Puzzles Both Chancellor and Stresemann and the Centrists Say It Keeps Them Out. | True | Wireless to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/jobless-cause-scene-in-house-of-commons-one-disturber-is.html | JOBLESS CAUSE SCENE IN HOUSE OF COMMONS; One Disturber Is Frog-Marched Out--Crowd Outside Clamors for Churchill. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/lawyer-sentenced-to-jail-in-tax-suit-nash-rockwood-gets-3-months.html | LAWYER SENTENCED TO JAIL IN TAX SUIT; Nash Rockwood Gets 3 Months' Term and Is Fined $5,000 for Not Filing Returns. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/american-six-meets-canadiens-tonight-international-division-leaders.html | AMERICAN SIX MEETS CANADIENS TONIGHT; International Division Leaders to Invade Garden--Rangers Face Chicago at Detroit. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/1000-at-glennon-funeral-several-police-inspectors-pay-tribute-to.html | 1,000 AT GLENNON FUNERAL; Several Police Inspectors Pay Tribute to Devery's Wardman. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/reich-debt-experts-are-reported-split-some-are-said-to-be-opposed.html | REICH DEBT EXPERTS ARE REPORTED SPLIT; Some Are Said to Be Opposed to Proposing Terms Too Far Below Allies' Expectations. SCHACHT AVOIDS QUESTIONS He Is Expected to Fight Hard for Annuity Reduction at Full Paris Conference. Colleagues Think Schacht Sincere. Subcommittees Looking Ahead. Bond Prospects Interest Bankers. | True | By Edwin L. James. Special Cable To The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/carmelite-five-wins-beats-st-veronica-1110-while-st-cecelia-stops.html | CARMELITE FIVE WINS.; Beats St. Veronica, 11-10, While St. Cecelia Stops Epiphany. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/seaback-wins-two-blocks-defeats-lauri-125123-and-12596-to-lead-750.html | SEABACK WINS TWO BLOCKS.; Defeats Lauri, 125-123 and 125-96, to Lead, 750 to 620. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/republicans-adopt-their-own-budget-defying-roosevelt-they-override.html | REPUBLICANS ADOPT THEIR OWN BUDGET, DEFYING ROOSEVELT; They Override Special Message by Governor and Attack Him as a "Usurper." EXECUTIVE DENOUNCES CUTS Calls Fiscal Chiefs' Power Over "Lump Sums" an Invasion of His Prerogatives TOTAL NOW $249,556,986 Rural Relief Plans and Income Tax Cut Are Imperiled as Bitter Warfare Opens. Message Causes Surprise. REPUBLICANS ADOPT THEIR OWN BUDGET Other Restorations Urged. Democrats Enter Protest. Hewitt Brings Up Patronage. Bitter Fight in Assembly. Political Motives Charged. | True | By W.a. Warn Special To the New York Times. | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/ousted-pastor-loses-appeal-for-reinstatement-denied-to-guy-w-holmes.html | OUSTED PASTOR LOSES.; Appeal for Reinstatement Denied to Guy W. Holmes. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/submarine-rescue-experiments-planned-by-british-admiralty.html | Submarine Rescue Experiments Planned by British Admiralty | True | Wireless to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/us-swim-crown-to-miss-norelius-new-yorker-takes-100yard-title-in.html | U.S. SWIM CROWN TO MISS NORELIUS; New Yorker Takes 100-Yard Title in Chicago, With Miss Osipowich Second. MISS HOLM KEEPS TITLE Wins 300-Yard Medley Event by 30 Feet--Women's Swimming Association Point Leader. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/prof-cl-woolley-coming-here.html | Prof. C.L. Woolley Coming Here. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/penn-crew-idle-as-schuylkill-overflows-launch-damaged.html | Penn Crew Idle as Schuylkill Overflows; Launch Damaged | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/jury-sees-xrays-of-hahn-painting-photograph-expert-uncertain-if.html | JURY SEES X-RAYS OF HAHN PAINTING; Photograph Expert Uncertain If Hands Appear Under Cray Strip on Ganvas. QUESTIONED ON RESTORING The Films Show Only Density of Point-- Opinions of Four More Experts Conclude Testimony. Court Room Shades Drawn. More Expert Testimoney. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/hansen-victor-on-mat-wins-in-052-when-hagen-defaults-due-to-injury.html | HANSEN VICTOR ON MAT.; Wins in 0:52 When Hagen Defaults Due to Injury. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/bill-to-readjust-parties-is-killed-assembly-group-opposes-plan.html | BILL TO READJUST PARTIES IS KILLED; Assembly Group Opposes Plan Aiming to Put More Women on State Committees. ACTION IS NOT EXPLAINED Sargent, Who Proposed Measure, Predicts Reconsideration After Changes. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/dartmouth-beats-cornell-five-3328-rallies-in-2d-half-after-trailing.html | DARTMOUTH BEATS CORNELL FIVE, 33-28; Rallies in 2d Half After Trailing From Start to Win and Stay in College Title Race. HEIN, SPAETH LEAD ATTACK Score 16 Points to Take Lead From Rivals--Cornell in Front, 16-12, at Half. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/william-halsey-peck-member-of-prominent-colonial-family-dies-in.html | WILLIAM HALSEY PECK.; Member of Prominent Colonial Family Dies in Newark. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/layton-wins-2-cue-games-beats-carr-5022-and-robins-5039-in-3cushion.html | LAYTON WINS 2 CUE GAMES.; Beats Carr, 50-22, and Robins, 50-39, in 3-Cushion Matches. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/16hour-planes-to-miami-new-airmail-schedule-from-newark-in-effect.html | 16-HOUR PLANES TO MIAMI.; New Air-Mail Schedule From Newark in Effect Tomorrow. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/ccny-is-beaten-in-syracuse-pool-loses-league-meet-to-home-team-by.html | C.C.N.Y. IS BEATEN IN SYRACUSE POOL; Loses League Meet to Home Team by 54-8--Mergott Is the Star. | True | Special to The New York Times. | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/five-productions-set-for-march-11-week-spring-is-here-a-musical.html | FIVE PRODUCTIONS SET FOR MARCH 11 WEEK; 'Spring Is Here,' a musical comedy; 'The Town's Woman' and 'Young Alexander' in List. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/ban-on-zeppelin-explained-commons-hears-egypt-and-britain-must.html | BAN ON ZEPPELIN EXPLAINED; Commons Hears Egypt and Britain Must Agree on Flights. | True | Wireless to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/st-francis-five-victor-brooklyn-quintet-turns-back-upsala-college.html | ST. FRANCIS FIVE VICTOR.; Brooklyn Quintet Turns Back Upsala College by 31 to 11. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/article-1-no-title-will-do-nothing-contrary-to-the-treaty-of.html | Article 1 -- No Title; Will Do Nothing Contrary to the Treaty of Locarno, Commons Is Told. MILITARY PACTS DENIED No Agreement With Belgium, Says Official--Belgian Prince May Cut Short Dutch East Indies Tour. May Curtail Royal Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/builders-purchase-bronx-properties-buy-sites-for-improvement-with.html | BUILDERS PURCHASE BRONX PROPERTIES; Buy Sites for Improvement With Apartments, Theatre and Taxpayer. MOVIE FOR GUN HILL ROAD 1,200-Seat House and Roof Garden to Cost $500,000--Townsend Av. Flats Are Planned. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/47000-red-cross-nurses-3000-in-city-await-emergency-call-their.html | 47,000 RED CROSS NURSES.; 3,000 in City Await Emergency Call, Their Chief Declares. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/reports-move-to-save-yen-tokio-source-says-japan-plans-to-increase.html | REPORTS MOVE TO SAVE YEN; Tokio Source Says Japan Plans to Increase Specie Abroad. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/rabbi-sails-to-take-london-post.html | Rabbi Sails to Take London Post. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/ship-experts-offer-help-to-new-line-sheedy-confers-with-builders-on.html | SHIP EXPERTS OFFER HELP TO NEW LINE; Sheedy Confers With Builders on Project for Construction of Best Liners in World. FERRIS IN CHARGE OF PLANS Officials of Three Yards Arrange to Have Their Best Men Aid in Preliminary Drawings. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/votes-310000-to-aid-east-european-jews-united-campaign-acts-on.html | VOTES $310,000 TO AID EAST EUROPEAN JEWS; United Campaign Acts on Cables Asking Relief in Bessarabia and Russian Cities. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/alcohol-deaths-show-steady-rise-1927-rate-was-40-in-1000000-or-40.html | ALCOHOL DEATHS SHOW STEADY RISE; 1927 Rate Was 40 in 1,000,000, or 40 Times That of 1920, W.C.T.U. Reports, NEW YORK IN THIRD PLACE Loss of Life Would Have Been Greater in Old Saloon Era, It Is Declared. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/union-quintet-victor-triumphs-over-st-lawrence-35-to-31-at.html | UNION QUINTET VICTOR.; Triumphs Over St. Lawrence, 35 to 31, at Schenectady. | True | Special to The New York Times. | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/lindbergh-hurt-fiancee-safe-in-crash-as-he-lands-broken-plane-in.html | LINDBERGH HURT, FIANCEE SAFE IN CRASH AS HE LANDS BROKEN PLANE IN MEXICO CITY; SHOULDER DISLOCATED, MAKES LIGHT OF IT; LINDBERGH'S ARRIVAL IN MEXICO CITY LAST SUNDAY. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photo.Times Wide World Photo. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/western-pacific-places-car-orders.html | Western Pacific Places Car Orders. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/new-starting-gate-for-races-approved-jockey-club-sanctions-use-of.html | NEW STARTING GATE FOR RACES APPROVED; Jockey Club Sanctions Use of Australian Device at the Belmont Spring Meeting. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/urges-submarine-safety-senate-subcommittee-advocates-more-funds-for.html | URGES SUBMARINE SAFETY.; Senate Subcommittee Advocates More Funds for Necessary Devices. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/expolice-lieutenant-named-in-liquor-case-otto-nikly-indicted-for.html | Ex-POLICE LIEUTENANT NAMED IN LIQUOR CASE; Otto 'Nikly,' Indicted for Having Imported Beverages, Was Linked to Pinner. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/prints-now-in-strong-call.html | Prints Now in Strong Call. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/tinkering-with-traffic.html | TINKERING WITH TRAFFIC. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/a-son-to-mrs-we-callender.html | A Son to Mrs. W.E. Callender. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/rain-halts-pinehurst-golf.html | Rain Halts Pinehurst Golf. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/france-honors-rostron-cunard-commodore-receives-legion-of-honor.html | FRANCE HONORS ROSTRON.; Cunard Commodore Receives Legion of Honor Aboard Berengaria. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/dickinson-five-wins-defeats-pennsylvania-military-college-by-45-to.html | DICKINSON FIVE WINS.; Defeats Pennsylvania Military College by 45 to 24. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/fordhams-quintet-beats-manhattan-wins-by-33-to-21-and-closes-season.html | FORDHAM'S QUINTET BEATS MANHATTAN; Wins by 33 to 21 and Closes Season With 18 Victories in 19 Games. LAST MATCH FOR PAYERS Captain Dougherty, Reardon, Sweetman, Adams and Landers EndTheir College Careers. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/seek-hide-exchange-site-leaders-hope-to-find-place-soon-trading.html | SEEK HIDE EXCHANGE SITE.; Leaders Hope to Find Place Soon-- Trading Starts in April or May. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/leiner-in-ring-tonight-to-box-nelson-in-main-bout-on-102d-medical.html | LEINER IN RING TONIGHT.; To Box Nelson in Main Bout on 102d Medical Regiment Card. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/rutgers-mermen-win-tie-yale-for-lead-beat-penn-4517-in-league-meet.html | RUTGERS MERMEN WIN; TIE YALE FOR LEAD; Beat Penn, 45-17, in League Meet for 5th in Row--Lose in Water Polo, 53-11. | True | Special to The New York Times. | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/michigan-firms-rent-in-midtown.html | Michigan Firms Rent in Midtown. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/brazil-school-bars-actors-child.html | Brazil School Bars Actor's Child. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/hunt-river-victims-body-paterson-police-drag-the-passaic-for-man.html | HUNT RIVER VICTIM'S BODY.; Paterson Police Drag the Passaic for Man Seen Leaping Off Bridge. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/lyric-theatre-is-sold-plaintiff-acquires-playhouse-near-times.html | LYRIC THEATRE IS SOLD.; Plaintiff Acquires Playhouse Near Times Square. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/benefit-for-st-margarets-nursery.html | Benefit for St. Margaret's Nursery. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/mrs-cobb-to-wed-oswald-c-hering-daughter-of-mr-and-mrs-horace-w.html | MRS. COBB TO WED OSWALD C. HERING; Daughter of Mr. and Mrs. Horace W. Bennett of Denver Engaged to New York Architect. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/to-auction-three-lofts-joseph-p-day-also-to-sell-houses-and-stores.html | TO AUCTION THREE LOFTS.; Joseph P. Day Also to Sell Houses and Stores This Noon. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/rutgers-prep-swimmers-lose.html | Rutgers Prep Swimmers Lose. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/defends-visa-fee-for-immigrants-representative-johnson-says-there.html | DEFENDS VISA FEE FOR IMMIGRANTS; Representative Johnson Says There Is No Prospect of Any Repeal of the Law. DOUBLE PURPOSE IS CITED He Declares It Supplies Data on Aliens and Helps Pay Costs-- Situation as to Tourists. State Department's Attitude. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/brilliancy-and-play-awards-go-to-samuels-in-title-chess.html | Brilliancy and Play Awards Go to Samuels in Title Chess | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/damaged-ship-continues-trip.html | Damaged Ship Continues Trip. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/lover-manhattan-sales-old-leroy-street-house-is-sold-dowling-buys.html | LOVER MANHATTAN SALES; Old Leroy Street House Is Sold-- Dowling Buys Parcel. Denies Plan for Wall Street Housing Sells Old Farm to Developer. New House to Cost $1,350,000. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/1927-manufactures-62713947403-value-of-products-exceeded-those-of.html | 1927 MANUFACTURES $62,713,947,403; Value of Products Exceeded Those of 1925 and 1921, Commerce Department Shows.ROSE 43.4% IN SIX YEARSNumber of Wage Earners Decreasedbut Total Amount Paid Increased32.3 Per Cent. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/army-gymnasts-triumph-capture-five-of-six-first-places-to-repulse.html | ARMY GYMNASTS TRIUMPH.; Capture Five of Six First Places to Repulse Temple, 43 to 11. | True | Special to The New York Times. | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/canada-accepts-short-wave-plan-agreement-reached-with-state.html | CANADA ACCEPTS SHORT WAVE PLAN; Agreement Reached With State Department Follows Lines of Ottawa Conference. WILL NOT BE MADE TREATY Apportionment of Channels Is Said to Be That Proposed by Sykes and Terrell. IS a "Gentlemen's Agreement." | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/arts-need-for-freedom-its-development-should-not-be-hindered-by-the.html | ART'S NEED FOR FREEDOM.; Its Development Should Not Be Hindered by the Tariff. | True | HAROLD BUTTERFIELD.GEORGE R. McWILLIAMS. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/will-aid-spence-school-25-men-organize-to-help-raise-1000000.html | WILL AID SPENCE SCHOOL.; 25 Men Organize to Help Raise $1,000,000 Building Fund. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/dies-as-auto-falls-newark-salesman-drops-3-stories-in-elevator.html | DIES AS AUTO FALLS.; Newark Salesman Drops 3 Stories in Elevator Shaft. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/fried-to-get-medal-today-bureau-of-shipping-will-honor-captain-for.html | FRIED TO GET MEDAL TODAY.; Bureau of Shipping Will Honor Captain for Florida Rescues. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/lebrix-crashes-into-sea-near-oriental-goal-plane-a-wreck-as-costes.html | Lebrix Crashes Into Sea Near Oriental Goal; Plane a Wreck as Costes Hastens to Follow | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/miss-hicks-gains-at-ormord-beach-checks-mrs-ronalds-canadian-player.html | MISS HICKS GAINS AT ORMORD BEACH; Checks Mrs. Ronalds, Canadian Player, by 6 and 5 in South Atlantic Title Play. MISS VAN WIE ALSO WINS Defeats Miss Selick by 6 and 5, While Mrs. Sterrett Beats Miss Miller, 8 and 6. Miss Hicks Outstrokes Field. Loses Only Two Holes. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/35000-pay-400000-to-see-miami-fight-colorful-crowd-at-the-florida.html | 35,000 PAY $400,000 TO SEE MIAMI FIGHT; Colorful Crowd at the Florida Resort Watches Sharkey Outpoint Stribling. A DISAPPOINTING CONTEST But Attractiveness of the Semi-Tropical Setting and Distinguished Gathering Mark Event. Other Expenses $100,000 Crowd of 35,000 Sees Sharkey Defeat Stribling in 10-Round Miami Beach Bout Result as Expected. Sharkey's Knees Shake. Stribling Loses Chance. Right to Heart Best. Sharkey the Aggressor. Newberry Knocked Out. | True | By James P. Dawson. Special To The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/rains-delay-planting-in-southern-states-effect-of-cold-weather-on.html | RAINS DELAY PLANTING IN SOUTHERN STATES; Effect of Cold Weather on the Wheat Crop Is Still Indefinite -- Growth Slow in Southwest. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/mrs-emma-r-steiner-orchestra-leader-and-composer-dies-in-her-74th.html | MRS. EMMA R. STEINER.; Orchestra Leader and Composer Dies in Her 74th Year. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/elshuco-trio-heard-gives-final-new-york-concert-with-its-present.html | ELSHUCO TRIO HEARD.; Gives Final New York Concert With Its Present Personnel. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/suggests-stopping-drilling-oil-wells-standard-of-new-jersey-says.html | SUGGESTS STOPPING DRILLING OIL WELLS; Standard of New Jersey Says Proration Is Inadequate to Check Overproduction. CITES INCREASE IN OUTPUT Company's House Organ Compares Records of 1927 and 1928-- Draws Conclusions for 1929. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/tells-how-lockers-rigged-stock-up-curb-specialist-testifies-at.html | TELLS HOW LOCKERS 'RIGGED' STOCK UP; Curb Specialist Testifies at Federal Mail Fraud Trial of Ex-Brokers. FIRM WARNED ITS PATRONS Circulars Told Prospects How 'Unprincipled' Promoters Sought toDefraud Mining Investors. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/gives-25000-to-college-ew-rollins-provides-building-for-school.html | GIVES $25,000 TO COLLEGE.; E.W. Rollins Provides Building for School Bearing His Family Name. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/miss-torrup-tries-suicide-leading-woman-in-cyrano-takes-veronalshe.html | MISS TORRUP TRIES SUICIDE.; Leading Woman in "Cyrano" Takes Veronal--She Will Recover. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/miss-goss-reaches-semifinal-round-defending-champion-defeats-mrs.html | MISS GOSS REACHES SEMI-FINAL ROUND; Defending Champion Defeats Mrs. O'Donnell, 6-0, 6-0, in Florida Tennis Tourney, MRS. STENZ ALSO A VICTOR Miss Hilleary and Miss Cottman Are Other Semi-Finalists--One Match in Doubles. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/form-investment-trust-dominick-and-dominick-partners-on-board-of.html | FORM INVESTMENT TRUST.; Dominick and Dominick Partners on Board of New Organization. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/bond-rights-waived-by-carnegie-group-heirs-and-institutions-hold.html | BOND RIGHTS WAIVED BY CARNEGIE GROUP; Heirs and Institutions Hold Most of Non-Callable 50-Year Issue, but Agree to Sell. THUS AID DEBT RETIREMENT Wall Street Now Looks for Company to Segregate Some Properties After Financial Operation. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/reserve-board-replies-to-senate-hopes-to-check-excessive-use-or.html | RESERVE BOARD REPLIES TO SENATE; Hopes to Check Excessive Use or Credit in Stock Market Speculation. MEMBER BANKS COOPERATE Will Consider Remedial Legislation if Problem Cannot Be Solved Otherwise. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/miss-hoyt-chooses-bridal-attendants-younger-daughter-of-mr-and-mrs.html | MISS HOYT CHOOSES BRIDAL ATTENDANTS; Younger Daughter of Mr. and Mrs. John S. Hoyt to Wed Franklin V. Peale on April 6. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/new-quota-figures-cut-immigration-coolidge-submits-report-which.html | NEW QUOTA FIGURES CUT IMMIGRATION; Coolidge Submits Report Which Would Bar 11,000 More Under National Origins Law. NEXT STEP FOR HOOVER Revised Basis Will Become Effective if Presidential ProclamationIs Issued April 1. Quota Systems Compared. Figures Show Variations. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/foxloew-merger-rumor-reports-revived-by-activity-of-stocks-are-not.html | FOX-LOEW MERGER RUMOR.; Reports Revived by Activity of Stocks Are Not Confirmed. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/glowing-eulogies-paid-to-dr-hillis-men-and-women-weep-during.html | GLOWING EULOGIES PAID TO DR. HILLIS; Men and Women Weep During Tributes in PlymouthChurch to Ex-Pastor.NOTABLES AT THE FUNERAL Services Conducted by Rev. Dr. J.S. Durkee, Pastor, and Dr. F.W. Shannon of Chicago. Called Master Workman. Inspiring Speaker on Immortality. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/bank-stocks-rise-on-merger-rumors-corn-exchange-head-denies-a.html | BANK STOCKS RISE ON MERGER RUMORS; Corn Exchange Head Denies a Report Institution Will, Join Guaranty-Commerce Union. CHELSEA EXCHANGE NAMED Discussion of Consolidation Involving Securities Affiliate Admitted--No Decision Reached. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/minister-to-bolivia-back-ready-to-resign-david-e-kaufman-says.html | MINISTER TO BOLIVIA BACK, READY TO RESIGN; David E. Kaufman Says Altitude at La Paz Does Not Agree With His Health. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/13664679-new-securities-to-be-put-on-market-today.html | $13,664,679 New Securities To Be Put on Market Today | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/chicagos-election.html | CHICAGO'S ELECTION. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/antarctic-sea-named-for-roald-amundsen-norwegian-research-ship.html | ANTARCTIC SEA NAMED FOR ROALD AMUNDSEN; Norwegian Research Ship Calls Waters After the Explorer--Hoists Flag on Island. | True | Wireless to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/syracuse-five-triumphs-defeats-hobart-by-40-to-18-as-hayman-scores.html | SYRACUSE FIVE TRIUMPHS; Defeats Hobart by 40 to 18 as Hayman Scores 20 Points. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/ondricek-makes-debut-conducts-here-for-first-time-at-manhattan.html | ONDRICEK MAKES DEBUT.; Conducts Here for First Time at Manhattan Symphonic Concert. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/estimated-statistics-showing-financial-side-of-the-bout.html | Estimated Statistics Showing Financial Side of the Bout | True | Special to The New York Times. | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/briton-hadden-dies-an-editor-of-time-got-idea-of-publishing-the.html | BRITON HADDEN DIES; AN EDITOR OF TIME; Got Idea of Publishing the News-Magazine While a Student at Yale. EDITED UNIVERSITY DAILY Helped Make the Reserve Officers' Training Corps at Yale a Success During World War. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/west-jersey-seashore.html | West Jersey & Seashore. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/acquires-title-company-stock.html | Acquires Title Company Stock. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/man-needs-5-hats-not-12-hatters-reply-to-tailors.html | Man Needs 5 Hats, Not 12, Hatters Reply to Tailors | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/national-american-reports-gain-in-1928-consolidated-net-up-31-per.html | NATIONAL AMERICAN REPORTS GAIN IN 1928; Consolidated Net Up 31 Per Cent, Largely Because of Sale of Bank of the Manhattan Co. Stock. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/columbia-eleven-elects-bleecker-football-lettermen-unanimously-name.html | COLUMBIA ELEVEN ELECTS BLEECKER; Football Lettermen Unanimously Name Him Captain forthe 1929 Season.DEADLOCK NOW AT AN ENDCampbell's Withdrawal After ThreeTies Lets Star Tackle Getthe Post. | True | Times Wide World Photo. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/mills-asks-change-in-customs-laws-he-would-improve-present-basis.html | MILLS ASKS CHANGE IN CUSTOMS LAWS; He Would Improve Present Basis, Leaving Question of Values for Congress to Decide. "AMERICAN PLAN" DISPUTED More Time for Removing Goods From Customs Houses Requested -- Fleaible Provisions Upheld. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/lamberts-99-wins-shoot-stamford-gunner-tops-field-in-pinehurst.html | LAMBERT'S 99 WINS SHOOT.; Stamford Gunner Tops Field in Pinehurst Added Bird Tourney. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/music-pro-musica-society-concert.html | MUSIC; Pro Musica Society Concert. | True | By Olin Downes. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/gov-roosevelts-message-on-the-budget-another-question-raised-tenure.html | Gov. Roosevelt's Message on the Budget; Another Question Raised. Tenure of Chairmanships. Lump Sum Segregations. Cuts Made by Committees. Letter From Academy Head. Fort Orange Club Item. Reformatory Improvements. Purchase of Furniture. Suggests Further Hearing. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/colgate-lists-21-games-southern-trip-to-open-1929-baseball-schedule.html | COLGATE LISTS 21 GAMES.; Southern Trip to Open 1929 Baseball Schedule. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/columbia-freshmen-win-defeat-peekskill-military-academy-swimmers-46.html | COLUMBIA FRESHMEN WIN.; Defeat Peekskill Military Academy Swimmers, 46 to 16. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/blair-five-loses-3937-bows-to-the-stevens-jayvees-in-an-extraperiod.html | BLAIR FIVE LOSES, 39-37.; Bows to the Stevens Jayvees in an Extra-Period Game. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/april-furlough-for-jewish-soldiers.html | April Furlough for Jewish Soldiers. | True | Special to The New York Times. | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/clare-briggs-divorced-cartoonist-did-not-oppose-wifes-suit-at-white.html | CLARE BRIGGS DIVORCED.; Cartoonist Did Not Oppose Wife's Suit at White Plains. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/east-18th-st-studios-bought-by-investor-apartment-building-is-sold.html | EAST 18TH ST. STUDIOS BOUGHT BY INVESTOR; Apartment Building Is Sold Through F.V. Calder--Other East Side Transactions. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/butterfly-in-asbury-park-seen-as-sign-of-early-spring.html | Butterfly in Asbury Park Seen as Sign of Early Spring | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/3d-cavalry-presidential-escort.html | 3d Cavalry Presidential Escort. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/copper-price-soars-on-rush-of-buying-quoted-at-19-cents-a-pound-up.html | COPPER PRICE SOARS ON RUSH OF BUYING; Quoted at 19 Cents a Pound, Up a Cent, at Close of the Market. BIG PRODUCERS HOLD BACK Reported sold out as Far in Advance as They Desire--Small Supply Disturbs Fabricators. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/says-soviet-system-is-doomed-to-give-way-col-cooper-adviser-in.html | SAYS SOVIET SYSTEM IS DOOMED TO GIVE WAY; Col. Cooper, Adviser in Russian Power Project, Asserts Class Rule Will Bring Fall. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/palm-beach-sends-many-to-the-fight-airplanes-special-train-yachts.html | PALM BEACH SENDS MANY TO THE FIGHT; Airplanes, Special Train, Yachts and Private Cars Take Winter Colonists. CHADBOURNES HAVE TRAIN Entertain Large Party at Dinner-- Luncheon for Grand Duke Paul by Mrs. E.F. Hutton. In the Oasis Club Party. Went in Airplanes. Henry Seligmans Are Hosts. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/rush-for-sound-movies-250-machines-installed-monthly-years-output.html | RUSH FOR SOUND MOVIES.; 250 Machines installed Monthly-- Year's Output $40,000,000. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/for-3cent-gasoline-tax-but-new-york-automobile-club-demands.html | FOR 3-CENT GASOLINE TAX.; But New York Automobile Club Demands Registration Fee Changes. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/senate-restores-24000000-dry-fund-but-members-of-both-houses-expect.html | SENATE RESTORES $24,000,000 DRY FUND; But Members of Both Houses Expect Compromise Now on Smaller Amount. PENALTIES BILL TO PASS House Leaders Force Through Rule for a Vote on the Measure Today. Drys in Command in House. SENATE RESTORES $24,000,000 DRY FUND | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/yale-wins-swim-from-brown-4121-second-string-eli-relay-team-scores.html | YALE WINS SWIM FROM BROWN, 41-21; Second String Eli Relay Team Scores Easy Victory in Meet at New Haven. Special to The New York Times. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/hearing-discloses-city-electric-bill-tables-show-6163520-as-cost.html | HEARING DISCLOSES CITY ELECTRIC BILL; Tables show $6,163,520 as Cost for 112,079,292 Kilowatt Hours for Public Uses. RAILROAD PAID $444,290 Central Used 43,550,000 Hours, Commission Learns--Sub-Meter Counsel Assails Power Concern. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Offered by Investment Bankers. Alleghany Gas Corporation. Power Corporation of Canada. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/rubber-prices-break-heavy-selling-depresses-futures-market-50-to-60.html | RUBBER PRICES BREAK.; Heavy Selling Depresses Futures Market 50 to 60 Points. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/seek-tax-collector-in-15880-shortage-chester-nj-officials-declare.html | SEEK TAX COLLECTOR IN $15,880 SHORTAGE; Chester (N.J.) Officials Declare Missing Man's Records Show Discrepancy. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/misquoted-says-tuttle-prosecutor-says-he-made-no-recommendation-in.html | MISQUOTED, SAYS TUTTLE.; Prosecutor Says He Made No Recommendation in Gates Case. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/pathe-will-issue-additional-shares-exchange-approves-listing-on.html | PATHE WILL ISSUE ADDITIONAL SHARES; Exchange Approves Listing on Notice of Stock to Be Sold for Increase of Working Capital. MORE STOCK FOR BORDEN Commercial Investment Trust Applies for Admission of $35,000,000 Debentures. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/lary-likely-to-get-shortstop-berth-huggins-impressed-by-playing.html | LARY LIKELY TO GET SHORTSTOP BERTH; Huggins, Impressed by Playing, Says Recruit Probably Will Start Season There. ROBERTSON FIRST CASUALTY Case of Sunburn Puts Him Out of Action--Arrival of Dickey Completes Early Squad. Likeluy Choice for Shortstop. Robertson on Hospital List. | True | By William E.brandt. Special To the New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/rca-changes-voted-for-victor-merger-stockholders-approve-split-of.html | RCA CHANGES VOTED FOR VICTOR MERGER; Stockholders Approve Split of Common and Issue of New B Preferred. PERMIT SHIFT OF ASSETS Action Is Step in Formation of Communications Subsidiary-- New Shares to Be Listed. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/increase-in-export-of-manufactures-shipments-abroad-in-january.html | INCREASE IN EXPORT OF MANUFACTURES; Shipments Abroad in January $50,206,000 Above 1927. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/mexican-air-mail-march-9-lindbergh-to-pilot-first-plane-south-from.html | MEXICAN AIR MAIL MARCH 9.; Lindbergh to Pilot First Plane South From Brownsville. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/equitable-expected-to-quit-bus-field-canceling-of-plea-for-changes.html | EQUITABLE EXPECTED TO QUIT BUS FIELD; Canceling of Plea for Changes Is Seen as Intention to Let Franchise Lapse. BERRY TO REPORT TODAY Ruling Adverse to Company Is Predicted—Board Action Due Before Mayor's Return. Berry to Report Today. Wallstein Demands Inquiry. B.M.T. Will Fight. To Seek Approval, Lawyer Says. Rumored Mayor Will Stay Longer. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/segrave-tries-out-boat-british-racer-runs-70-miles-an-hour-at.html | SEGRAVE TRIES OUT BOAT.; British Racer Runs 70 Miles an Hour at Daytona Beach. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/ask-inquiry-on-war-at-sea-britons-recommend-joint-action-with-us-on.html | ASK INQUIRY ON WAR AT SEA; Britons Recommend Joint Action With Us on Rules. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/seligman-farm-plan-urges-a-price-board-federal-control-favored-in.html | SELIGMAN FARM PLAN URGES A PRICE BOARD; Federal Control Favored in His Report Prepared for Use of Smith in the Campaign. McNARY BILL REJECTED Columbia Economist, Issuing Findings in Book, Terms Plight Only Temporary. Sees McNary-Haugen Difficulties. SELIGMAN FARM PLAN URGES A PRICE BOARD Tells of Readjustment Suffering. Other Causes of Farm Burdens. Study of War Debt Suggested. Wants Transition Pains Lightened. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/board-of-education-insists-on-big-school-reaffirms-its-decision-to.html | BOARD OF EDUCATION INSISTS ON BIG SCHOOL; Reaffirms Its Decision to Spend $5,900,000 for Technical Institution in Brooklyn. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS; Statements of Earnings Issued by Industrial and Other Companies. McCrery Stores. B.F. Goodrich Company. New York and London Management. North American Cement Corp. Knott Corporation. Federal Motor Truck Company. Eastern Rolling Mill Company. Brillo Manufacturing Company. Perfect Circle. Exchange Buffet. Nichols & Shepard. Truax-Traer Coal. Ahumada Lead. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/30000-hearbaldwin-score-labor-policy-premier-calls-nationalization.html | 30,000 HEARBALDWIN SCORE LABOR POLICY; Premier Calls Nationalization a "Gigantic Deception of the People." SAYS IT WOULD BE RUINOUS He Is First Political Leader to Speak in Lancashire During the Present Electoral Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/nanking-ratifies-kellogg-pact.html | Nanking Ratifies Kellogg Pact. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/21-murderers-load-blacks-plane.html | 21 Murderers Load Black's Plane. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/aau-continues-its-ban-on-nurmi-decides-only-that-runners-reason-for.html | A.A.U. CONTINUES ITS BAN ON NURMI; Decides Only That Runner's Reason for Absence From Nationals Merits Investigation.18 OTHER ATHLETES BARREDCuhel, Hussey, Quinn, Baskin, Goodwin and Lovejoy in the Group--Six Exonerated. Cuhel and Others Banned. Mailed His Own Refusal. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/reichsbank-reduces-notes-reserve-lower-practically-no-change-in.html | REICHSBANK REDUCES NOTES, RESERVE LOWER; Practically No Change in Gold--Circulation Is Cut 175,168,000 Marks. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/tutti-frutti-wins-feature-at-miami-chilean-colt-beats-fly-hawk-by.html | TUTTI FRUTTI WINS FEATURE AT MIAMI; Chilean Colt Beats Fly Hawk by Two Lengths--Noine Is Third and Last. QUEEN TOWTON, 6-1, FIRST Dunlap Entry Has Easy Victory Over False Pride--Maurice Also Shows the Way. Leads by Five Lengths. Maurice Finishes First. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/walker-is-praised-on-marshal-inquiry-the-legal-aid-society-reports.html | WALKER IS PRAISED ON MARSHAL INQUIRY; The Legal Aid Society Reports Greater Ease in Collecting Wage Earners' Judgments. ASKS FOR FINANCIAL AID Appeal Is Sent to 10,000 Lawyers--Organization Handled 31,185 Civil Cases in Year. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/markets-in-london-paris-and-berlin-british-stock-exchange-continues.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stock Exchange Continues Dull, but Anglo-American Shares Show Gains.MONEY IS TIGHT IN LONDON Paris Opens Quiet, but Improves Later--Berlin Prices Maintained in Fluctuating Session. London Closing Prices. French Rentes Decline. Paris Closing Prices. Berlin Boerse Opens Weak. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/westchester-deals-certified-house-is-sold-by-buildermount-kisco.html | WESTCHESTER DEALS; "Certified" House Is Sold by Builder--Mount Kisco Sale. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/moscowitz-inquiry-is-voted-by-house-senate-and-president-are.html | MOSCOWITZ INQUIRY IS VOTED BY HOUSE; Senate and President Are Expected to Give Their Approval Quickly. DEBATE MARKS ADOPTION Somers Takes Responsibility for Charges--Subcommittee Meets on Winslow Investigation Today. Calls Somers "Messenger." Somers has More Charges. Moscowitz Makes no Comment. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/squadron-a-trio-to-play-faces-champion-brooklyn-riding-and-driving.html | SQUADRON A TRIO TO PLAY.; Faces Champion Brooklyn Riding and Driving Club Saturday. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/mays-breaks-thumb-in-batting-drill-sharp-liner-from-henrys-bat.html | MAYS BREAKS THUMB IN BATTING DRILL; Sharp Liner From Henry's Bat Strikes Veteran Pitcher on His Gloved Hand. JACKSON ARRIVES IN CAMP Takes Part in Practice Game Won by Whites, 2-1-- Giant Pitchers in Fine Form. Snap in Both Workouts. Jackson a Day Early. Additional Games Booked. | True | By John Drebinger. Special To the New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/skirmishes-at-albany.html | SKIRMISHES AT ALBANY. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/house-bills-total-17273-for-the-present-congress.html | House Bills Total 17,273 For the Present Congress | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/wheat-liquidation-sends-prices-down-values-are-near-the-days-low.html | WHEAT LIQUIDATION SENDS PRICES DOWN; Values Are Near the Day's Low Mark at the Close of the Market. STOP LOSS ORDERS APPEAR Although Traders Incline to Bull Side in Corn, Selling Developed and Prices Go Lower. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/predicts-venizelos-aims-london-paper-says-greek-premier-desires.html | PREDICTS VENIZELOS 'AIMS.'; London Paper Says Greek Premier Desires Dictatory Powers. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/bandits-make-victim-swallow-knife.html | Bandits Make Victim Swallow Knife | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/reports-increases-in-trade-in-january-federal-reserve-agent-issues.html | REPORTS INCREASES IN TRADE IN JANUARY; Federal Reserve Agent Issues Monthly Survey of Conditions in the District. COLLECTIONS AT GOOD RATE Improvement Noted in Both Retail and Wholesale Branches--Chain Stores Busy. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/dies-ignorant-of-loss-of-her-son-in-battle-sick-woman-deceived-10.html | DIES IGNORANT OF LOSS OF HER SON IN BATTLE; Sick Woman Deceived 10 Years by Letters Written by Family and Signed With His Name. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/morrow-to-speak-at-california.html | Morrow to Speak at California. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/elihu-root-lands-at-genoa.html | Elihu Root Lands at Genoa. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/mrs-elder-weds-exgov-pennewill-widow-married-to-delaware-statesman.html | MRS. ELDER WEDS EX-GOV. PENNEWILL; Widow Married to Delaware Statesman in St. Paul's Memorial Church, Overbrook, Pa.MISS GLADYS KOCH BRIDE Simmons College Graduate Wed toBerthold S. Stern at the CopleyPlaza, Boston. | True | Special to The New York Times. | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/richardson-shows-form-with-robins-recruit-pitcher-from-new-haven.html | RICHARDSON SHOWS FORM WITH ROBINS; Recruit Pitcher From New Haven Impresses Acting Manager Max Carey. RHIEL ALSO IS PROMISING Infielder Connects for Homer in workout--Robble Is Due at Clearwater Camp Saturday. Richardson Reveals Ability. Hank DeBerry Arrives. | True | By Roscoe McGowen, Special To the New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/miss-francis-loses-in-bermuda-tennis-orange-nj-entry-vanquished-by.html | MISS FRANCIS LOSES IN BERMUDA TENNIS; Orange (N.J.) Entry Vanquished by Miss Blake of Boston in Second Round, 6-2, 6-0. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/service-company-in-southwest.html | Service Company in Southwest. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/ara-outpoints-henderson-gains-decision-in-olympic-ac-main.html | ARA OUTPOINTS HENDERSON; Gains Decision in Olympic A.C. Main Event--Alvarez Stops Costello. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/merginger-named-at-villanova.html | Merginger Named at Villanova. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/chance-remark-starts-freeforall-battle-between-rival-camps-as.html | Chance Remark Starts Free-for-All Battle Between Rival Camps as Fighters Weigh In | True | Special to The New York Times.Underwood and Underwood.Times Wide World Photo. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/coercion-of-workers-charged-to-stewart-rockefelter-group-says-votes.html | COERCION OF WORKERS CHARGED TO STEWART; Rockefelter Group Says Votes Are Obtained by Pressure--Claims 57% of Proxies. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/movie-men-expect-aid-by-us-in-france-representations-looked-for-as.html | MOVIE MEN EXPECT AID BY US IN FRANCE; Representations Looked for as the Americans Face $1,000,000 Outlay or Reduced Quota. HAYS'S PLAN HELD FAILURE French Committee Adopts a New Scheme That is Said to Cut Our Business 25 Per Cent. New Proposals Considered. Tighter Regulations Urged. Prefer Industry to Act. Hays Withholds Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/capital-paints-up-for-inauguration-workmen-rush-tasks-to-have.html | CAPITAL PAINTS UP FOR INAUGURATION; Workmen Rush Tasks to Have Everything Complete by Saturday Night. CROWDS VANGUARD ARRIVES Wealthy Osage Indians Will Have One of Many Special Trains for Delegations. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/cooperative-buyers.html | COOPERATIVE BUYERS. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/caponeaide-nabbed-in-chicago-murders-police-say-jack-mcgurn-is.html | CAPONEAIDE NABBED IN CHICAGO MURDERS; Police Say Jack McGurn Is Identified as One of the Beer War Executioners. SURPRISE HIM IN A HOTEL Silloway, Federal Dry Deputy Who Accused Police, Resigns on Eve of Transfer. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/sherriff-coming-with-play-author-of-journeys-end-to-see-it-produced.html | SHERRIFF COMING WITH PLAY; Author of "Journey's End" to See It Produced on Broadway. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Less Nervousness Over Money. The Outside Public's Advisers. Steel Bond Plan and Reinvestment. Various Reasons for Bank Mergers. A Reversal of Relations. Tickers Keep Up Well. A Rose by Any Other Name. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/prr-pays-5230953-benefits.html | P.R.R. Pays $5,230,953 Benefits. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/business-world-fancy-suitings-mostly-unchanged-fur-sale-realizes.html | BUSINESS WORLD; Fancy Suitings Mostly Unchanged. Fur Sale Realizes $4,550,000. David Honored by Clothiers. Find Woolen Grouping Helps Makes Three Dress Sizes in One. Toy Chamber Elects Today. Novel Underwear for Misses. Spot Burlap Market Firmer. Gray Goods Activity Greater | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/witness-in-theft-case-is-arrested-as-robber-victim-identifies.html | WITNESS IN THEFT CASE IS ARRESTED AS ROBBER; Victim Identifies Him--New Light Shed on Slaying of Police man in Hospital. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/utility-earnings-results-of-operations-reported-by-public-service.html | UTILITY EARNINGS.; Results of Operations Reported by Public Service Corporations. Central States Electric. Public Service of New Jersey. Los Angeles Gas and Electric. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/good-picked-for-war-post-commerce-place-yet-open-donovan-gets-no-of.html | GOOD PICKED FOR WAR POST; COMMERCE PLACE YET OPEN; DONOVAN GETS NO OFFICE; THE EIGHT MEMBERS OF THE HOOVER CABINET DECIDED UPON TO DATE. | True | By Richard V. Oulahan. Special To the New York Times.times Wide World Photo.harris & Ewing Photo.harris & Ewing Photo.times Wide World Photo.times Wide World Photo. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/cotton-prices-rise-13-to-20-points-net-market-ends-with-quotations.html | COTTON PRICES RISE 13 TO 20 POINTS NET; Market Ends With Quotations at Highest Level of Day and Buying at its Heaviest. SPOT SALES BIG IN SOUTH Growers Respond to Advance in Values--Weather Unfavorable for Next Crop. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/throng-in-hamburg-cheers-schmeling-german-boxer-rides-in-triumph-to.html | THRONG IN HAMBURG CHEERS SCHMELING; German Boxer Rides in Triumph to His Hotel in a Flower Decked Car. WRITES A TREATISE ON ART But Is Not an Admirer of Ibsen-- Praises Dempsey Style of Fighting. Greeted by Big Crowd. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/physician-is-arrested-dr-ma-sturm-pleads-not-guilty-to-manslaughter.html | PHYSICIAN IS ARRESTED.; Dr. M.A. Sturm Pleads Not Guilty to Manslaughter Charge. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/holy-cross-five-wins-beats-brown-3327-by-scoring-5-points-in-last-2.html | HOLY CROSS FIVE WINS.; Beats Brown, 33-27, by Scoring 5 Points in Last 2 Minutes. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/helen-lewis-sings-with-chorus.html | Helen Lewis Sings With Chorus. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/buffalo-five-triumphs-turns-back-rochester-university-by-score-of.html | BUFFALO FIVE TRIUMPHS.; Turns Back Rochester University by Score of 29 to 26. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/sports-of-the-times-looking-over-the-menu-backward-turn-backward.html | Sports of the Times; Looking Over the Menu. Backward, Turn Backward. Another Abandoned Field. The Dempsey Come-Back. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/will-rogers-thinks-coolidge-will-spend-4-years-unpacking.html | Will Rogers Thinks Coolidge Will Spend 4 Years Unpacking | True | WILL ROGERS. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/germans-protest-aid-to-americans.html | Germans Protest Aid to Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/stalins-resignation.html | STALIN'S RESIGNATION | True | Wireless to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/gets-new-police-post-lieut-te-obrien-named-by-whalen-superintendent.html | GETS NEW POLICE POST.; Lieut. T.E. O'Brien Named by Whalen Superintendent of Buildings | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/president-hoovers-cabinet-as-at-present-formed.html | President Hoover's Cabinet As at Present Formed | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/navy-orders-60-wright-engines.html | Navy Orders 60 Wright Engines. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/damage-to-extavia-reported-slight-export-liner-injured-two-plates.html | DAMAGE TO EXTAVIA REPORTED SLIGHT; Export Liner Injured Two Plates on Rocks at Constantza-- Exanthia Loses Propeller. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/dill-filibuster-keeps-senate-till-240-am-continuous-session-lasted.html | Dill Filibuster Keeps Senate Till 2:40 A.M.; Continuous Session Lasted About 14 Hours | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/buy-park-av-site-for-a-tall-flat-tishmans-purchase-southeast-corner.html | BUY PARK AV. SITE FOR A TALL FLAT; Tishmans Purchase Southeast Corner of 89th St. From Charles W. Crosby. PLAN 19-STORY BUILDING Simplex and Duplex Structure to Cost $4,000,000-- Joseph Durst Buys 88th St. Corner. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/yale-cubs-excel-in-tank-defeat-springfield-college-yearlings-in.html | YALE CUBS EXCEL IN TANK.; Defeat Springfield College Yearlings in Swimming Meet, 39-23. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/copper-companies-to-vote-on-merger-calumet-and-arizona-mining-plans.html | COPPER COMPANIES TO VOTE ON MERGER; Calumet and Arizona Mining Plans Consolidation With Its Subsidiary, New Cornelia. TO FORM HOLDING CONCERN Of Capital of 1,000,000 Shares 842,857 Would Go to Holders of Present Corporation. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/city-aide-opposes-new-housing-bill-but-his-contention-it-violates.html | CITY AIDE OPPOSES NEW HOUSING BILL; But His Contention It Violates "Home Rule" Is Denied by Framers of Plan. CITIZENS UNION FAVORS IT Landlords, Tenants, Physicians and Social Workers Split at Joint Hearing in Albany. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/princeton-spurts-to-beat-rutgers-quintet-trailing-at-one-time-in.html | PRINCETON SPURTS TO BEAT RUTGERS; Quintet, Trailing at One Time in First Half by 10-1, Goes Ahead to Win, 33-26. | True | Special to The New York Times. | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/railexpress-deal-effective-tonight-roads-take-over-300000000.html | RAIL-EXPRESS DEAL EFFECTIVE TONIGHT; Roads Take Over $300,000,000 Business of American Co. in Biggest Transfer of Kind. TO GIVE $32,331,000 CHECK No Plans Yet Announced for Railway Express Agency Which Will Be Set Up. HISTORIC BUSINESS TO END Companies Dating Back 80 Years, Before Advent of Steam Lines, to Vanish With Transfer. No Plans Announced. Negotiated by Rail Committee. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/prominent-germans-here-members-of-academy-students-tour-inspect-the.html | PROMINENT GERMANS HERE.; Members of Academy Students' Tour Inspect The Times Plant. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/queen-flusters-workman-polite-carpenter-does-involuntary.html | QUEEN FLUSTERS WORKMAN; Polite Carpenter Does Involuntary Bull-in-Toyshop Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/the-steel-corporations-finance-plan.html | THE STEEL CORPORATION'S FINANCE PLAN. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/3-planes-leave-curtiss-field-for-sharkeystribling-fight.html | 3 Planes Leave Curtiss Field For Sharkey-Stribling Fight | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/the-modern-rookie.html | The Modern Rookie. | True | ABE. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/robert-lee-morrell-lawyer-dies-at-62-a-member-of-new-york-bar-for.html | ROBERT LEE MORRELL, LAWYER, DIES AT 62; A Member of New York Bar for Nearly 40 Years--He Was a Godson of Gen. Robert E. Lee. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/sharkey-declares-rival-surprised-him-admits-he-was-hurt-in-two.html | SHARKEY DECLARES RIVAL SURPRISED HIM; Admits He Was Hurt in Two Rounds--Stribling Says He Fought His Best Battle. U.S. SENATE LISTENS IN. Senator Norris Interrupts Speech to Report Result to Chairman. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/private-house-deals-dwellings-in-manhattan-in-change-of-ownership.html | PRIVATE HOUSE DEALS; Dwellings in Manhattan in Change of Ownership. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/buys-metal-furniture-business.html | Buys Metal Furniture Business. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/lawyers-laud-code-to-punish-chasers-appellate-divisions-step-is.html | LAWYERS LAUD CODE TO PUNISH 'CHASERS'; Appellate Division's Step is Effective Cure for Evils of Negligence Field, They Agree.SEE ETHICS WELL DEFINED'No' Excuse Now' for Attorney WhoOversteps Canons, Kresel Says --Byrd Foresees Good Results. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/ft-steinway-estate-appraisal-shows-largest-asset-1683695-in.html | F.T. STEINWAY ESTATE; Appraisal Shows Largest Asset $1,683,695 in Securities--$136,710 in Stetson Shares. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/politics-in-germany.html | POLITICS IN GERMANY. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/censure-and-reject-savings-bank-bills-legislators-oppose-continual.html | CENSURE AND REJECT SAVINGS BANK BILLS; Legislators Oppose "Continual Expansion of Powers" Along Commercial Lines. FAVOR WIDER INVESTMENTS Committee Urges Compulsory Publication of Them and Ban on Interlocking Directorates. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/weighs-city-trust-case-prosecutor-continues-inquiry-as-warder-works.html | WEIGHS CITY TRUST CASE.; Prosecutor Continues Inquiry as Warder Works on Deal to Aid Bank. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/12-ships-sail-today-three-will-arrive-leviathan-adriatic-american.html | 12 SHIPS SAIL TODAY; THREE WILL ARRIVE; Leviathan, Adriatic, American Shipper, Stuttgart, Rochambeau Are Bound for Europe. OTHERS ARE GOING SOUTH The President Wilson Leaves for a Trip Around the World--Munargo Among Those Due. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/sa-lewisohn-aids-charity-becomes-head-of-business-mens-council-of.html | S.A. LEWISOHN AIDS CHARITY; Becomes Head of Business Men's Council of Jewish Federation. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/2-robber-suspects-shot-surprised-in-brooklyn-following-a-series-of.html | 2 ROBBER SUSPECTS SHOT.; Surprised in Brooklyn Following a Series of Burglaries. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/tickets-scarce-here-for-the-inauguration-even-koenig-republican.html | TICKETS SCARCE HERE FOR THE INAUGURATION; Even Koenig, Republican County Chief, Ignored in Issuing of Seats for Ceremonies. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Ainsworth Manufacturing Corp. Morison Electrical Supply Company Interstate Hosiery Mills. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/trotsky-appraises-his-enemy-stalin-exile-depicts-soviet-leader-as.html | TROTSKY APPRAISES HIS ENEMY, STALIN; Exile Depicts Soviet Leader as Only a Mediocre Politician Pursuing Zigzag Policy. IGNORANT OF WORLD AFFAIRS Stalin Invents a New Theory to Justify Each Inconsistent Act, Ex-War Lord Asserts. HE BLAMES HIM FOR SCHISM And Calls Him a Candidate for Grave Digger of the Party, but Says Revolution Will Triumph. His Analysis of Stalin. "Only an Automation," His Own Answer to Stalin. The Accusation of "Terrorism." | True | By Leon Trotsky. By Special Cable Copyright 1929, By Current News Features, Inc. World Rights Reserved. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/fordham-freshmen-win-defeat-manhattan-cubs-2418-after-leading-at.html | FORDHAM FRESHMEN WIN.; Defeat Manhattan Cubs, 24-18, After Leading at Half, 9-8. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/pretty-pose-takes-bridgedale-purse-warns-stable-filly-triumphs-over.html | PRETTY POSE TAKES BRIDGEDALE PURSE; Warns Stable Filly Triumphs Over My Hobby by Head at Jefferson Park. SHASTA PEBBLE IS THIRD Jockey Watson Scores a Double by Piloting Ham and Try Again Home in Front. | True | Special to The New York Times. | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/plans-oranges-for-poor-heckscher-buys-florida-grove-to-give-fruit.html | PLANS ORANGES FOR POOR.; Heckscher Buys Florida Grove to Give Fruit Away Here. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/cites-drinking-at-yale-college-paper-deplores-an-increase-since.html | CITES DRINKING AT YALE; College Paper Deplores an Increase Since Prohibition. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/kinnear-stores-absorbed.html | Kinnear Stores Absorbed. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/reports-on-oil-awaited-general-committee-on-conservation-to-set.html | REPORTS ON OIL AWAITED; General Committee on Conservation to Set Date for Meeting Later. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/harbor-fog-delays-ships-liners-delayed-till-nearly-noon-and-ferry.html | HARBOR FOG DELAYS SHIPS.; Liners Delayed Till Nearly Noon and Ferry Service Is Hampered. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/the-screen-way-down-yonder.html | THE SCREEN; "Way Down Yonder." | True | By Mordaunt Hall. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/airrail-schedule-to-coast-outlined-cm-keys-head-of-line-gives.html | AIR-RAIL SCHEDULE TO COAST OUTLINED; C.M. Keys, Head of Line, Gives Reports to Stockholders on Its Progress. NIGHT FLYING IS PLANNED This Will Not Be Undertaken at Once, but Will Cut Many Hours Westward Off Trip, He Says. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/statement-by-edel-is-produced-at-trial-alleged-murderer-of-actress.html | STATEMENT BY EDEL IS PRODUCED AT TRIAL.; Alleged Murderer of Actress Is Said fo Have Told in St. Paul of Long Friendship. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/hid-emigrants-on-ships-two-who-smuggled-them-to-america-arrested-at.html | HID EMIGRANTS ON SHIPS.; Two who Smuggled Them to America Arrested at Bremerhaven. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/miss-e-booth-cheered-as-she-leaves-london-british-salvationists.html | MISS E. BOOTH CHEERED AS SHE LEAVES LONDON; British Salvationists Give Hearty Farewell to American Leader-- She is Due Here Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/hun-school-five-winner-triumphs-over-the-princeton-freshmen-quintet.html | HUN SCHOOL FIVE WINNER; Triumphs Over the Princeton Freshmen Quintet by 41-18. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/demand-for-steel-forces-output-up-mills-operate-near-capacity-and.html | DEMAND FOR STEEL FORCES OUTPUT UP; Mills Operate Near Capacity and Prices Strengthen Under Pressure for Deliveries. UNFILLED ORDERS INCREASE Auto and Railroad Industries Are Leading Consumers--Record Spring Is Expected. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/britain-reaffirms-goodwill-to-reich.html | BRITAIN REAFFIRMS GOOD-WILL TO REICH | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/riverdale-quintet-beats-storm-king-invades-rivals-court-to-win.html | RIVERDALE QUINTET BEATS STORM KING; Invades Rivals' Court to Win, 25-21--Rutgers Prep Tops Princeton Prep, 27-14. N.Y. CATHEDRAL PREP BOWS Turned Back by Peekskill M.A., 35-21--Hackley Downs Mohican Lake, 32-28--Other School Games. Rutgers Prep Triumphs, 27 to 14. Peekskill M.A. Victor, 35-21. Hackley's Rally Wins, 32-28. North Plainfield Victor, 31-27. Lidell's Goal Wins for Friends. Kingsley School on Top, 25-13. Demarest Upset by Dickinson. St.Benedict's Victor, 37-22. New York M.A. Wins, 78 to 12. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/chamberlain-home-ill-british-foreign-minister-has-sore.html | CHAMBERLAIN HOME ILL; British Foreign Minister Has Sore Throat--Condition Not Serious. | True | Wireless to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/sues-pierce-heirs-for-300000-trust-widow-says-oil-man-set-aside.html | SUES PIERCE HEIRS FOR $300,000 TRUST; Widow Says Oil Man Set Aside Fund for Her in 1909 by Pre-Nuptial Agreement. ESTATE PUT AT $900,000 Holdings Include Brule River Camp, Where Coolidge Was Guest-- Trust Company Presses Action. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/500-priests-register-in-mexico.html | 500 Priests Register in Mexico. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/van-ryn-and-hunter-win-at-miami-beach-defeat-gillespie-and-spritzen.html | VAN RYN AND HUNTER WIN AT MIAMI BEACH; Defeat Gillespie and Spritzen in Doubles--Hennessey and Mercur Also Advance. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/light-to-speak-at-dinner-new-electric-devices-to-be-shown-at.html | LIGHT TO 'SPEAK' AT DINNER; New Electric Devices to Be Shown at Science Session Tonight. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/quebec-premier-discovers-attempt-to-blow-up-office.html | Quebec Premier Discovers Attempt to Blow Up Office | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/duse-fellowship-benefit-march-10.html | Duse Fellowship Benefit March 10. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/deal-near-amsterdam-avenue.html | Deal Near Amsterdam Avenue. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/clemens-krauss-gets-first-look-at-city-noted-conductor-from-europe.html | CLEMENS KRAUSS GETS FIRST LOOK AT CITY; Noted Conductor From Europe Finds 'Not a Cloud for Skyscrapers to Scrape.' | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/foch-calls-priest-to-minister-to-him-marshal-puts-spiritual-house.html | FOCH CALLS PRIEST TO MINISTER TO HIM; Marshal Puts Spiritual House in Order, but Vetoes Talk of Extreme Unction. WORRIED FOR SICK BROTHER He Discusses Napoleon's Battles-- Says Kellogg Is Right, War Should Be Abolished. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/vote-7000000-plans-to-remove-crossings-transit-commissioners-order.html | VOTE $7,000,000 PLANS TO REMOVE CROSSINGS; Transit Commissioners Order the Work in Jamaica, Bayside, Auburndale and Clifton. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/easement-hampers-new-subway-station-city-to-seek-agreement.html | EASEMENT HAMPERS NEW SUBWAY STATION; City to Seek Agreement Wednesday With Phipps Estate on Snarlof Madison Square Garden. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/cricketers-name-bretz-ny-veterans-association-elects-officers-at.html | CRICKETERS NAME BRETZ.; N.Y. Veterans' Association Elects Officers at Annual Meeting. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/king-is-wonderfully-better.html | King Is "Wonderfully Better." | True | Wireless to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/affinto-champion-in-147pound-class-ascension-parish-boxer-defeats.html | AFFINTO CHAMPION IN 147-POUND CLASS; Ascension Parish Boxer Defeats Baird of Rochester in State Title Tourney. STONE AND AMBER TRIUMPH Gain Titles in 135 and 160 Pound Divisions at Garden Before Crowd of 7,000. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/nyu-runners-set-new-relay-record-shatter-17yearold-standard-for-880.html | N.Y.U. RUNNERS SET NEW RELAY RECORD; Shatter 17-Year-Old Standard for 880 Yards at Legion Track Meet. PURJE THIRD IN HANDICAP Finnish Star, Scratch Man in Field of 35, Beaten at Mile and Half --Bayley Victor. N.Y.U. Gets Early Lead. Campbell Wins Mile Event. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/city-machine-and-tool-rights.html | City Machine and Tool Rights. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/huge-frauds-alleged-in-german-railways-minor-officials-go-on-trial.html | HUGE FRAUDS ALLEGED IN GERMAN RAILWAYS; Minor Officials Go on Trial as Repair Firm's Accomplices for Stealing Millions of Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/walsh-is-cleared-of-payroll-padding-jury-acquits-brooklyn-street.html | WALSH IS CLEARED OF PAYROLL PADDING; Jury Acquits Brooklyn Street Superintendent, but Disagrees in Case of a Foreman. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/koster-bowls-300-score-veteran-rolls-perfect-game-in-thums.html | KOSTER BOWLS 300 SCORE.; Veteran Rolls Perfect Game in Thum's Individual Tourney. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/newsprint-price-set-taschereau-is-told-canadian-paper-men-indicate.html | NEWSPRINT PRICE SET, TASCHEREAU IS TOLD; Canadian Paper Men Indicate $55.20 Will Be Basis-- Settlement Is Denied Here. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/police-department.html | Police Department. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/more-confessions-on-harvey-charges-brieger-says-35-statements-by.html | MORE CONFESSIONS ON HARVEY CHARGES; Brieger Says 35 Statements by Street Workers Involve the Signers and Superiors. HIS SUMMARY IS READY To Hand It to Newcombe Today-- Sixty Drawn From Special List for Bribery Jury. Graft Was Rampant, He Says Draw Jury Panel. Opposes Incinerator Plans. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/lost-in-fog-plane-crashes-french-aviators-hurt-after-flying-blindly.html | LOST IN FOG, PLANE CRASHES; French Aviators Hurt After Flying Blindly Above Paris Fields. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/food-merger-arranged-grosery-store-products-formed-to-absorb-toddy.html | FOOD MERGER ARRANGED.; Grosery Store Products Formed to Absorb Toddy and Foulds. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/130-on-ship-isolated-thirdclass-tourists-must-stay-on-island-12.html | 130 ON SHIP ISOLATED; Third-Class Tourists Must Stay on Island 12 Days as Result of a Disease Case. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/roundbyround-story-of-miami-beach-bout-sharkey-and-stribling-fight.html | ROUND-BY-ROUND STORY OF MIAMI BEACH BOUT; Sharkey and Stribling Fight on Even Terms at Start, but Former Takes Lead Later. First Round. Second Round. Third Round. Fourth Round. Fifth Round. Sixth Round. Seventh Round. Eighth Round. Ninth Round. Tenth Round. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/comparison-of-1925-and-1927-wages-costs-and-production-in-sixteen.html | Comparison of 1925 and 1927 Wages, Costs and Production in Sixteen Major Industries | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/our-sales-to-france-dropped-33000000-french-think-l928-decrease.html | OUR SALES TO FRANCE DROPPED $33,000,000; French Think l928 Decrease Reflection on Our High Tariffs --"Reprisal" Is Denied. AMERICANS GROW UNEASY See Hint of What Might Happen in Tariff War--Our Imports for Year Down $11,700,000. French Sales Drop 9 Per Cent. Wheat Loss Is Heavy. Favors Memorial to Oscar Straus. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/asks-bar-on-americans-quebec-bill-would-limit-forest-engineering-to.html | ASKS BAR ON AMERICANS.; Quebec Bill Would Limit Forest Engineering to Canadians. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/fire-department.html | Fire Department. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/wesleyan-five-scores-victor-over-amherst-40-to-21-on-latters-court.html | WESLEYAN FIVE SCORES.; Victor Over Amherst, 40 to 21, on Latter's Court. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/toronto-brokers-fail-heron-co-ask-for-receiver-after-21-years-on.html | TORONTO BROKERS FAIL; Heron & Co. Ask for Receiver After 21 Years on Stock Exchange. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/new-cabinet-crisis-looms-in-france-poincare-persuaded-not-to-resign.html | NEW CABINET CRISIS LOOMS IN FRANCE; Poincare Persuaded Not to Resign but Will Seek Showdown in Chamber, It Is Said. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/california-trains-on-way-palo-alto-inaugural-special-followed-by.html | CALIFORNIA TRAINS ON WAY.; Palo Alto Inaugural Special Followed by Second for Capital. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/durant-assails-acts-of-federal-reserve-says-board-knows-banks-are.html | DURANT ASSAILS ACTS OF FEDERAL RESERVE; Says Board Knows Banks Are Abusing Privileges and Should Deal With Them Quietly. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/to-build-5000-garden-wall.html | To Build $5,000 Garden Wall. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/shaw-seriously-ill-wife-calls-in-doctor-he-is-making-good-progress.html | SHAW SERIOUSLY ILL; WIFE CALLS IN DOCTOR; He Is Making Good Progress Under Medical Treatment Which He Always Despised. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/five-lost-as-ship-sinks-another-dies-in-storm-off-france-as.html | FIVE LOST AS SHIP SINKS.; Another Dies in Storm Off France as Lifeboat Reaches Safety. | True | Special Cable to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/service-club-elects-9-governors.html | Service Club Elects 9 Governors. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/opens-mastbaum-theatre-philadelphia-dedicates-5000000-playhouse-its.html | OPENS MASTBAUM THEATRE.; Philadelphia Dedicates $5,000,000 Playhouse, Its Finest. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/boxers-death-accidental-solar-plexus-blow-caused-hammond-fatality.html | BOXER'S DEATH ACCIDENTAL; Solar Plexus Blow Caused Hammond Fatality in Bout. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/queens-realty-sales-two-apartments-planned-for-site-sold-in-astoria.html | QUEENS REALTY SALES.; Two Apartments Planned for Site Sold in Astoria. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/perkins-wins-weekly-chess-prize.html | Perkins Wins Weekly Chess Prize. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/level-club-triumphs-conquers-progress-team-in-handball-encounter-2.html | LEVEL CLUB TRIUMPHS.; Conquers Progress Team in Handball Encounter, 2 to 1. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/a-daughter-to-mrs-ca-masback.html | A Daughter to Mrs. C.A. Masback. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/callers-flock-to-say-goodbye-to-coolidge-president-sees-many-not-on.html | CALLERS FLOCK TO SAY GOOD-BYE TO COOLIDGE; President Sees Many Not on Engagement List, Including Chief Justice Taft. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/mixsell-wins-title-in-veterans-squash-princeton-club-star-captures.html | MIXSELL WINS TITLE IN VETERANS' SQUASH; Princeton Club Star Captures National Final Fourth Year in Rom by Routing Lee. TRIUMPHS, 15-3 AND 15-2 Victor, Using Subtle Soft Ball Stroke, Dominates Play Against Colombian at Yale Club. Mixsell Has New Style. Soft Shots Bother Lee. | True | By Allison Danzig. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/hooley-smith-is-reinstated-to-play-with-maroons-tonight.html | Hooley Smith Is Reinstated; To Play With Maroons Tonight | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/strikers-parade-to-mayors-office-his-secretary-receives-protests-of.html | STRIKERS PARADE TO MAYOR'S OFFICE; His Secretary Receives Protests of Dressmakers Against Acts of 'Terrorism' by Police. GIRL SPEAKS AT CITY HALL One Marcher Arrested During the Address After Fight Over Comments by Spectators. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/rev-charles-t-ashmead-rector-of-church-of-st-marks-tarrytown-for-19.html | REV. CHARLES T. ASHMEAD.; Rector of Church of St. Mark's, Tarrytown, for 19 Years Dies. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/heads-organization-for-realty-financing-rt-lingley-made-president.html | HEADS ORGANIZATION FOR REALTY FINANCING; R.T. Lingley Made President of Concern Formed by City Bank and U.S. Realty and Improve ment. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/dixon-appointed-to-davis-cup-post-philadelphian-succeeds-garland-as.html | DIXON APPOINTED TO DAVIS CUP POST; Philadelphian Succeeds Garland as Chairman of U.S.Selections Committee.PLANS ACTIVE CAMPAIGNNew Head, Who Will Work WithWear in Directing Campaign, to Follow Players in South. Appointment Pleases Officials. Dixon Prominent as Player. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/expunges-funston-charge-court-strikes-out-grand-jury-accusation.html | EXPUNGES FUNSTON CHARGE; Court Strikes Out Grand Jury Accusation Against Schenectady Chief. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/grand-opera-for-boston-contracts-for-spring-called-steps-toward.html | GRAND OPERA FOR BOSTON.; Contracts for Spring Called Steps Toward Permanent Company. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/coolidge-signs-teton-park-bill.html | Coolidge Signs Teton Park Bill. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/chaplin-has-relapse-called-pretty-sick-ptomaine-poisoning-of.html | CHAPLIN HAS RELAPSE; CALLED 'PRETTY SICK'; Ptomaine Poisoning of Comedian Aggravated by Intestinal Influenza. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/barnard-freshmen-dance-tomorrow.html | Barnard Freshmen Dance Tomorrow | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/hapsburg-sued-by-tailor-former-archduke-leopold-charged-with-not.html | HAPSBURG SUED BY TAILOR; Former Archduke Leopold Charged With Not Paying Clothes Bills. | True | Wireless to THE NEW YORK TIMES. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/at-t-denies-rumors-says-it-plans-no-subsidiary-for-films-television.html | A.T. & T. DENIES RUMORS.; Says It Plans No Subsidiary for Films, Television and Radio. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/17-groups-ask-end-of-8th-9th-av-cars-civic-bodies-sign-a-petition.html | 17 GROUPS ASK END OF 8TH, 9TH AV. CARS; Civic Bodies Sign a Petition Demanding Estimate Board Replace Trolleys by Buses, PRESENT PLEA ON MONDAY Public Hearing Requested--Lines Called Traffic Obstructions and Passenger Decline Is Cited. Patterson Men Tell of Buses. Quote Trolley Line Manager. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/scoffs-at-war-with-us-joynsonhicks-says-britain-does-not-object-to.html | SCOFFS AT WAR WITH US.; Joynson-Hicks Says Britain Does Not Object to New Cruisers | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/refers-salt-creek-inquiry-senate-lands-committee-sends-matter-to.html | REFERS SALT CREEK INQUIRY; Senate Lands Committee Sends Matter to Justice Department. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/cuba-seizes-8-in-plot-to-murder-machado-and-have-us-step-in-all.html | CUBA SEIZES 8 IN PLOT TO MURDER MACHADO AND HAVE US STEP IN; All Accused of Seeking Aid in Army to Plunge Island Info Complete Chaos. PLEA TO HOOVER ALL READY Cuba Is Unable to Rule Herself, It Reads, and Asks America to Intervene, Police Assert. PLOT WEEKS OLD, THEY SAY Communists, Nationalists and the Anti-Imperialists Are Charged With Complicity. President Is Not Disturbed. Political Organizations Accused. CUBANS HELD IN PLOT TO MURDER MACHADO Radicals Rioted Last Month. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/two-held-in-auction-row-police-hear-brothers-wrecked-store-and-beat.html | TWO HELD IN AUCTION ROW.; Police Hear Brothers Wrecked Store and Beat Two After Dispute. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/carleton-godfrey-dead-prominent-lawyer-was-former-speaker-of-new.html | CARLETON GODFREY DEAD.; Prominent Lawyer Was Former Speaker of New Jersey Assembly. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/cachetkozeluh-test-is-banned-by-french-amateur-star-accepts.html | CACHET-KOZELUH TEST IS BANNED BY FRENCH; Amateur Star Accepts Challenge From Pro, but Federation Refuses Its Authorization. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/squash-title-won-by-columbia-club-defeats-princeton-club-by-52-and.html | SQUASH TITLE WON BY COLUMBIA CLUB; Defeats Princeton Club by 5-2 and Takes Class A Crown for 2d Successive Year. HAINES LOSES HIS MATCH National Champion Yields to Brackenridge, 15-11, 9-15, 15-7- - Yale and Fraternity Win. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/municipal-loans-offerings-and-announcements-of-new-issues-to.html | MUNICIPAL LOANS.; Offerings and Announcements of New Issues to Finance Public Undertakings. Waco, Texas. Cornwall, N.Y. Standard Holding to Offer Stock. General Public Service Calls Stock. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/stinson-delays-flight-water-on-top-of-saginaw-bay-ice-prevents.html | STINSON DELAYS FLIGHT.; Water on Top of Saginaw Bay Ice Prevents Taking Off. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/financial-markets-stocks-advance-some-violently-but-with-us.html | FINANCIAL MARKETS; Stocks Advance, Some Violently, but With U.S. SteelLower--Call Money 8%. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/todd-plant-at-mobile-to-expand.html | Todd Plant at Mobile to Expand. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/boy-kept-in-by-mother-hangs-self.html | Boy, Kept In by Mother Hangs Self. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/cleaning-up-the-bar.html | "CLEANING UP THE BAR." | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/heads-congressional-club-mrs-porter-h-dale-wife-of-vermont-senator.html | HEADS CONGRESSIONAL CLUB; Mrs. Porter H. Dale, Wife of Vermont Senator, Is Inaugurated. | True | Special to The New York Times. | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/railroad-earnings-statements-for-january-issued-with-comparable.html | RAILROAD EARNINGS.; Statements for January Issued With Comparable Figures From Preceding Years. Long Island Railroad. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/allows-mortgage-on-elks-club.html | Allows Mortgage on Elks Club. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/prince-olavs-wedding-march-21.html | Prince Olav's Wedding March 21. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/col-th-roberts-drops-dead-at-79-lawyer-and-civil-war-veteran.html | COL. T.H. ROBERTS DROPS DEAD AT 79; Lawyer and Civil War Veteran Stricken in Corridor of the Supreme Court, Brooklyn. FORMER CAVALRY OFFICER Was a Guard of Honor at Lincoln's Bier--One of Brooklyn's Most Picturesque Characters. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/colorful-throng-at-the-ringside-society-finance-sporting-world.html | COLORFUL THRONG AT THE RINGSIDE; Society, Finance, Sporting World, Theatre and Politics Represented at Bout. Weissmuller in Crowd. Others at Ringside. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/more-2d-av-parcels-near-tudor-city-sold-contracts-are-announced-for.html | MORE 2D AV. PARCELS NEAR TUDOR CITY SOLD; Contracts Are Announced for the Sale of Several Tenement House Properties. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/zimmermann-heads-limited-gas-company-he-succeeds-thompson-as.html | ZIMMERMANN HEADS LIMITED GAS COMPANY; He Succeeds Thompson as President of Philadelphia Utility Corporation. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/ford-offering-in-belgium-british-company-to-market-40000000-francs.html | FORD OFFERING IN BELGIUM.; British Company to Market 40,000,000 Francs Stock in Brussels. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/right-kind-of-attorney-general.html | RIGHT KIND OF ATTORNEY GENERAL. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/miss-rockwoods-wedding-put-off.html | Miss Rockwood's Wedding Put Off. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/wright-gets-flying-cross-also-receives-from-secretary-davis-cross.html | WRIGHT GETS FLYING CROSS; Also Receives From Secretary Davis Cross Awarded to Brother. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/may-delay-arlington-memorial-bridge.html | May Delay Arlington Memorial Bridge. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/12-men-wait-in-vain-for-3-jersey-ghosts-owner-of-house-called-in.html | 12 MEN WAIT IN VAIN FOR 3 JERSEY GHOSTS; Owner of House Called In Aid When Nightly Moans and Tappings Disturbed His Sleep. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/fm-grafton-gets-paris-divorce.html | F.M. Grafton Gets Paris Divorce. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/38-radio-stations-broadcast-match-entire-country-listens-in-over.html | 38 RADIO STATIONS BROADCAST MATCH; Entire Country Listens In Over Wide Hook-Up of Miami Beach Bout--7,000 of Union Square. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/moslems-ravage-chinese-province-letters-from-missionaries-in-kansu.html | MOSLEMS RAVAGE CHINESE PROVINCE; Letters From Missionaries in Kansu Report 20,000 Laying Waste the Countryside. ROUT TROOPS SENT BY FENG 20,000 Estimated Killed in 1928 Uprising There-Nanking Blames Hankow for Changsha Coup. Nanking Lays Coup to Hankow. Trenton Off to Tengchow-fu. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/links-baptists-in-inquiry-letter-read-to-senators-urged-pressing-in.html | LINKS BAPTISTS IN INQUIRY.; Letter Read to Senators Urged Pressing Indians for Gifts. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/fails-to-reach-altitude-lieut-johnson-in-fourth-attempt-is-under.html | FAILS TO REACH ALTITUDE; Lieut. Johnson in Fourth Attempt Is Under Navy's 40,000 Feet. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/wynne-sees-relief-in-milk-shortage-predicts-larger-supply-within.html | WYNNE SEES RELIEF IN MILK SHORTAGE; Predicts Larger Supply Within Week After Conference With Farmers and Dealers. DIVERSION FROM UP-STATE Dairymen's League Head Assures the Commissioner 120,000 More Quarts a Day Will Come In. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/mr-tuckerman-corrects-errors.html | Mr. Tuckerman Corrects Errors. | True | ELIOT TUCKERMAN. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/general-realty-on-the-curb.html | General Realty on the Curb. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/clara-stocker-dead-lucky-baldwin-heir-eldest-child-of-mining-and.html | CLARA STOCKER DEAD; 'LUCKY' BALDWIN HEIR; Eldest Child of Mining and Racing Man Left Estate of$10,000,000. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/lincoln-pen-is-sold-despite-protests-buyer-pays-2300-at-auction.html | 'LINCOLN PEN' IS SOLD DESPITE PROTESTS; Buyer Pays $2,300 at Auction--Woman Insists Her Pen Signed Proclamation. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/peddle-five-loses-4140-yields-to-bucknell-freshmen-after-leading-at.html | PEDDLE FIVE LOSES, 41-40.; Yields to Bucknell Freshmen After Leading at Half-Time, 26-20. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/assemble-west-side-site-kempners-buy-on-96th-street-perry-street.html | ASSEMBLE WEST SIDE SITE.; Kempners Buy on 96th Street-- Perry Street Purchase. Second Avenue Flat Sold. Slavonic Home Transferred. Clarkson Estate Sells in Harlem. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/armys-strong-man-retires-today-at-77-major-lynch-once-vanquished.html | Army's 'Strong Man' Retires Today at 77; Major Lynch Once Vanquished Sullivan | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/sherwin-advances-in-class-c-squash-beats-miller-1510-1215-1512-to.html | SHERWIN ADVANCES IN CLASS C SQUASH; Beats Miller, 15-10, 12-15, 15-12, to Gain Fourth Round in National Title Play. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/jersey-city-banks-unite-merger-of-commercial-trust-with-mercantile.html | JERSEY CITY BANKS UNITE.; Merger of Commercial Trust With Mercantile Is Voted by Directors. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/hasty-fundamentals.html | HASTY FUNDAMENTALS. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/hamilton-woolen-to-increase-stock.html | Hamilton Woolen to Increase Stock. | True | | C1B 19262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/poison-liquor-bill-sent-to-assembly-committee-includes.html | POISON LIQUOR BILL SENT TO ASSEMBLY; Committee Includes Manufacturers as Well as Sellers and Modifies Penalties.SENATE CONFIRMS MOOREAppointee of Roosevelt to WestChester Children's Court Wasat First Opposed. Fax Delinquent Boys' School. Expect Favor of Governor. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/oconnor-rallies-to-win-at-miami-beats-stevenson-defending-champion.html | O'CONNOR RALLIES TO WIN AT MIAMI; Beats Stevenson, Defending Champion in Dixie Tourney, 2 and 1, After Trailing at Turn. CHASE ELIMINATES BRICE Former New York State Titleholder Scores by 1 Up, McAteeWins on 19th Hole. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/ocean-yacht-race-of-475-miles-set-craft-to-leave-new-london-on-june.html | OCEAN YACHT RACE OF 475 MILES SET; Craft to Leave New London on June 22, With Chesapeake Bay as the Goal. | True | Special to The New York Times. | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/east-34th-st-site-sold-to-syndicate-property-opposite-altmans-is.html | EAST 34TH ST. SITE SOLD TO SYNDICATE; Property Opposite Altman's Is Bought by Group Headed by Moses Ginsberg. 15-STORY OFFICES PLANNED Henry Mandel Assembles Parcel at the Southeast Corner of 7th Av. and 20th St. | True | | C1B 19262 |
| 1929-02-28 | 1929-02-28 | https://www.nytimes.com/1929/02/28/archives/stonehenge-information-for-congress.html | Stonehenge.; Information for Congress. | True | ERNEST P. HOROWITZ.F.G. MOE. | C1B 19262 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/hersloffs-team-victor-is-5-up-and-wins-tin-whistle-golfers-best.html | HERSLOFF'S TEAM VICTOR,; Is 5 Up and Wins Tin Whistle Golfers Best Ball Tourney. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/new-jersey-radio-net-is-assembled-by-wor-threestation-chain-to-go.html | NEW JERSEY RADIO NET IS ASSEMBLED BY WOR; Three-Station Chain to Go on Air April 4—WGY Broadcast to Byrd Is Postponed. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/queens-realty-sales-brooklyn-and-woodside-residents-buy-flushing.html | QUEENS REALTY SALES; Brooklyn and Woodside Residents Buy Flushing Homes. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/1000000-cooperative-to-be-built-in-asbury-park.html | $1,000,000 Cooperative To Be Built in Asbury Park | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/root-due-in-geneva-today-he-will-discuss-world-court-changes-with.html | ROOT DUE IN GENEVA TODAY; He Will Discuss World Court Changes With League Adviser. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/buys-heights-site-for-taxpayer.html | Buys Heights Site for Taxpayer. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/seth-low-five-wins-3911-triumphs-over-naval-reserve-team-from-uss.html | SETH LOW FIVE WINS, 39-11; Triumphs Over Naval Reserve Team From U.S.S. Illinois. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/to-govern-hide-exchange-board-completed-with-election-of-david-ong.html | TO GOVERN HIDE EXCHANGE.; Board Completed With Election of David Ong and S.K. Mulford Jr. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/motor-sales-favorable-production-in-february-expected-to-make.html | MOTOR SALES FAVORABLE.; Production in February Expected to Make Record for the Month. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/burke-gets-new-post.html | Burke Gets New Post. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/acquires-bates-valve-bag-st-regis-paper-to-carry-on-business.html | ACQUIRES BATES VALVE BAG; St. Regis Paper to Carry on Business Through a Subsidiary. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/opposes-investing-in-russia.html | Opposes Investing in Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/oxford-is-victor-in-lacrosse-152-five-americans-and-as-many.html | OXFORD IS VICTOR IN LACROSSE, 15-2; Five Americans and as Many Canadians on Team Which Overwhelms Cambridge. | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/shipping-bureau-gives-first-medal-to-fried-valor-award-presented-to.html | SHIPPING BUREAU GIVES FIRST MEDAL TO FRIED; Valor Award Presented to Sea Hero at Luncheon--Captain Gets More Honors Today. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/realty-financing-loans-are-placed-on-housing-and-business.html | REALTY FINANCING.; Loans Are Placed on Housing and Business Properties. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/babe-herman-signs-robins-contract-wires-acceptance-of-terms-from.html | BABE HERMAN SIGNS ROBINS CONTRACT; Wires Acceptance of Terms From California--Due at Clearwater Next Week. Koupal and Gilbert Report. Vance's Contract Expected. | True | By Roscoe McGowen. Special To the New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/capt-ag-ingram-dies-commandant-of-the-police-of-alexandria-egypt.html | CAPT. A.G. INGRAM DIES; Commandant of the Police of Alexandria, Egypt, Was 45. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/pelley-in-new-post-today-recently-chosen-head-of-new-haven-arrives.html | PELLEY IN NEW POST TODAY.; Recently Chosen Head of New Haven Arrives to Assume Duties. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/to-welcome-miss-booth-mass-meeting-to-greet-salvation-army-leader.html | TO WELCOME MISS BOOTH.; Mass Meeting to Greet Salvation Army Leader Here Thursday. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/gets-5-years-for-yonkers-holdup.html | Gets 5 Years for Yonkers Hold-Up | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/reich-bond-dumping-barred-by-experts-our-reparation-delegates-at.html | REICH BOND DUMPING BARRED BY EXPERTS; Our Reparation Delegates at Paris Promise Market Here Will Be Protected. OUTSIDERS DISCUSS AMOUNT $1,000,000,000 Is Talked Of With $300,000,000 to Be Placed in United States. SOME DEEM THIS TOO HIGH Morgan and His Colleagues Are Said to Favor $200,000,000 as Quota for This Country. Opinion in Other Quarters. Evacuation Discussed Privately. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/curb-to-broaden-its-ticker-service-plans-are-made-for-extension-of.html | CURB TO BROADEN ITS TICKER SERVICE; Plans Are Made for Extension of Facilities to Cities in South and West. THREE SEATS TO BE SOLD Exchange Admits Several New Members--Changes in Listings Are Announced. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/editors-deny-hillquit-libel-charges.html | Editors Deny Hillquit Libel Charges. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/huttons-are-hosts-to-russian-prince-entertain-grand-duke-alexander.html | HUTTONS ARE HOSTS TO RUSSIAN PRINCE; Entertain Grand Duke Alexander at Bath and TennisClub, Palm Beach. LARGE PARTY FOR SMITHS W.G. Wilsons Give a Dinner forthe Former Governor of New York and His Wife. Brydens Entertain Grand Duke. C.R. Chadwicks Give Large Party. For Ex-Governor Smith and Wife. W.R. Reynolds Entertain 70. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/capital-prepared-to-greet-crowds-first-of-the-scores-of-special.html | CAPITAL PREPARED TO GREET CROWDS; First of the Scores of Special Trains Will Reach Washington Today.FESTAL GARB EVERYWHERE Committees in Charge Declare Arrangements for Big EventCompleted. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/oldest-englishman-dies-william-walker-108-attributed-longevity-to.html | OLDEST ENGLISHMAN DIES.; William Walker, 108, Attributed Longevity to Pork and Beer. | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/first-national-bank-stock-up-950-in-2-days-gain-for-bakers-holdings.html | First National Bank Stock Up $950 in 2 Days; Gain for Baker's Holdings Put at $13,000,000 | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/new-officials-elected-wall-street-firms-announce-changes-in.html | NEW OFFICIALS ELECTED.; Wall Street Firms Announce Changes in Membership. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/syracuse-alumnae-club-tea.html | Syracuse Alumnae Club Tea. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/1928-exports-to-china-totaled-165850000-increase-of-51-per-cent.html | 1928 EXPORTS TO CHINA TOTALED $165,850,000; Increase of 51 Per Cent Over Previous Year Gives Us Trade Balance. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/miss-plaut-weds-leonard-c-herzig-ceremony-at-the-savoyplaza-is.html | MISS PLAUT WEDS LEONARD C. HERZIG; Ceremony at the Savoy-Plaza Is Performed by the Rev. Dr. Stephen S.Wise. WEDDING TRIP IN EUROPE Miss Laura J. McCabe Married to Ernest N. French at Her Mother's Home in East Orange. French--McCabe. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/lindbergh-takes-up-fiancee-three-times-despite-his-injuries-borrows.html | LINDBERGH TAKES UP FIANCEE THREE TIMES DESPITE HIS INJURIES; Borrows a Plane and Manages Controls Easily With Only His Left Hand. TEST OF HER FLYING MORALE Miss Morrow Nervous at First, but Her Concern Quickly Gives Way to Smiles. FATHER SILENT ON 'MISHAP' But He Is Greatly Impressed by Accounts of Colonel's Skill in Landing Broken Plane. Wreck of Other Plane Inspected. She Appears Slightly Nervous. LINDBERGH TAKES UP HIS FIANCEE 3 TIMES Reports Current of Wedding Soon. Believe Pin Was Left Off Wheel. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/music-notes.html | MUSIC NOTES. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/new-city-tax-rolls-raise-debt-margin-add-129000000-through-the.html | NEW CITY TAX ROLLS RAISE DEBT MARGIN; Add $129,000,000 Through the Increased Assessed Valuation of Property.WILL BE APPROVED TODAYAldermen's Action Will Permit TotalExpenditure of $594,392,283,Including Subway Funds. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/canadien-six-ties-americans-0-to-0-13000-see-international-group.html | CANADIEN SIX TIES AMERICANS, 0 TO 0; 13,000 See International Group Leaders Draw in Contest at Garden. TWO GOALS DISALLOWED Joliat's Drive in Third Session and One by Himes in Overtime Recalled by Referees. Long Drives at Start. Six Penalties in Second Period. Canadiens Push Attack. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/horace-mann-fencers-win-defeat-mcbarney-school-in-threeman-foils.html | HORACE MANN FENCERS WIN; Defeat McBarney School in ThreeMan Foils Competition, 9-0. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/400-fascisti-named-for-rome-chamber-selection-by-grand-council-is.html | 400 FASCISTI NAMED FOR ROME CHAMBER; Selection by Grand Council Is Regarded as Tantamount to Election on March 24. ALL CLASSES REPRESENTED Mussolini Bars Only Own Relatives and Editors--The Latter Are Called "Politicians." Every Region Represented. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/asks-more-from-dempsey-mara-now-sues-pugilist-and-manager-for.html | ASKS MORE FROM DEMPSEY.; Mara Now Sues Pugilist and Manager for $405,000. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/rev-dr-iw-gowen-dies-in-parsonage-former-head-of-general-synod-of.html | REV. DR. I.W. GOWEN DIES IN PARSONAGE; Former Head of General Synod of Reformed Church of America Succumbs in North Bergen. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/copper-companies-increase-dividends-greene-cananea-and-inspiration.html | COPPER COMPANIES INCREASE DIVIDENDS; Greene Cananea and Inspiration Consolidated Among Concerns Raising Rates..BONUSES OF STOCK VOTEDUnited Piece Dye Works and TwoOther Corporations to Distribute Shares to Stockholders. Other Increases Announced. Stock Dividends Ordered. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/352000-brazillian-bonds-drawn.html | $352,000 Brazillian Bonds Drawn. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/cubans-deny-plot-police-seek-73-more-leader-of-alleged-conspiracy.html | CUBANS DENY PLOT; POLICE SEEK 73 MORE; Leader of Alleged Conspiracy to Murder Machado Says No Violence Was Planned. MACHADO ACCUSED HERE Opposition Leader, in New York, Says He Had His Political Foes Thrown to Sharks. WARRANTS OUT FOR EXILES President Is Undisturbed and No Further Trouble Is Expected, Police Declare. Police See End of Trouble. Denies Intentions of Violence. New York Exile Denies Charges. Says Arm of Man Was Found. Warrant Is Out for Him | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/indoor-polo-body-revises-title-dates-tourney-lengthened-due-to-size.html | INDOOR POLO BODY REVISES TITLE DATES; Tourney Lengthened Due to Size of Entry--To Open March 19, Close April 10. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/buys-west-coast-shops-mccormick-company-replaces-two-vessels-which.html | BUYS WEST COAST SHOPS.; McCormick Company Replaces Two Vessels Which Were Lost. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/plan-pay-increases-at-general-seminary-alumni-to-seek-1250000-fund.html | PLAN PAY INCREASES AT GENERAL SEMINARY; Alumni to Seek $1,250,000 Fund --Salary Rises Would Be First in Thirty Years. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/home-town-recalls-mitchell-as-a-boy-winona-minn-friends-chuckle.html | HOME TOWN RECALLS MITCHELL AS A BOY; Winona (Minn.) Friends Chuckle Over Youthful Threat Never to Be a Lawyer. TOOK ENGINEERING AT YALE Then the Future Attorney General Turned to Law--His Father a Distinguished Jurist. Changed Opinion of Lawyers. Remember Him as Studious Youth. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/child-crime-bureau-urged-by-whalen-commissioner-wants-a-service.html | CHILD CRIME BUREAU URGED BY WHALEN; Commissioner Wants a Service Like That of Fire Prevention Set Up to Assist Police. PUTS STRESS ON EDUCATION Safety Work in Schools Pointed Out to Big Sisters at Luncheon-- He Defends Handling of Thugs. Tells of Girl Gang Leader. "Can't Be Too Gentle." | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/says-edel-boasted-of-many-aliases-detective-declares-exconvict-told.html | SAYS EDEL BOASTED OF MANY ALIASES; Detective Declares Ex-Convict Told of Murder Victim Sending Him Gems and Clothing. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/coolidge-gives-up-rest-hour-in-long-day-busy-on-bills-and-meeting.html | Coolidge Gives Up Rest Hour in Long Day; Busy on Bills and Meeting Guests Till 6 P.M. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/new-yorkers-leave-today-republican-leaders-will-accompany-chairman.html | NEW YORKERS LEAVE TODAY; Republican Leaders Will Accompany Chairman Hill of Hoover Committee. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/plans-antarctic-study-in-submarine.html | Plans Antarctic Study in Submarine | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/business-world-tariff-basis-change-unlikely-chain-adds-fifth-avenue.html | BUSINESS WORLD; Tariff Basis Change Unlikely. Chain Adds Fifth Avenue Store. Dress Goods Start Season Well. Buying More Five-Cent Cigars. Split Rug Openings Due Again? Refrigerator Research Under Way. Fur Arbitration Successful. Japan Silk Prices Firm. Select Credit Committee Heads. Printcloths Lead in Gray Goods. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/gov-roosevelt-becomes-32d-degree-mason-in-ceremonies-of-scottish.html | Gov. Roosevelt Becomes 32d Degree Mason In Ceremonies of Scottish Rite at Albany | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/knox-cites-helfand-to-defend-record-or-face-disbarment-orders-him.html | KNOX CITES HELFAND TO DEFEND RECORD OR FACE DISBARMENT; Orders Him to Show Cause Why He Should Not Be Stricken From Federal Rolls. GRAND JURY ACCUSED HIM Charged With Seeking Clients by Saying He Had Influence With Winslow. NEW INQUIRY ANNOUNCED Tuttle to Begin Hearings Before a Judge Next Week on Alleged Malpractice in Bankruptcies. Tuttle to Conduct Inquiry. Charges Clerk Practiced Law. KNOX CITES HELFAND TO DEFEND RECORD Tells of Kaplan Case. Testimony of Joseph Geist. Gladstone Accuses Helfand. Sought Special Allowance. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/road-adds-to-holdings-missouri-pacific-increases-its-interest-in.html | ROAD ADDS TO HOLDINGS.; Missouri Pacific Increases Its Interest in Texas & Pacific. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/heatsensitive-film-speeds-radio-photos-capt-ranger-describes.html | HEAT-SENSITIVE FILM SPEEDS RADIO PHOTOS; Capt. Ranger Describes Process That Doubles Transmission Rate and Enables Color Use. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/galway-on-route-of-new-motorships.html | Galway on Route of New Motorships | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/stinson-plane-damaged-flier-and-aide-are-unhurt-in-michigan-crash.html | STINSON PLANE DAMAGED.; Flier and Aide Are Unhurt in Michigan Crash. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/auction-goethe-letters-fetch-12000-in-berlinappeal-to-save-guelph.html | AUCTION GOETHE LETTERS.; Fetch $12,000 in Berlin—Appeal to Save "Guelph Treasure." | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/crude-rubber-rallies-from-100point-break-market-closes-with-big.html | CRUDE RUBBER RALLIES FROM 100-POINT BREAK; Market Closes With Big Buying Movement--Transactions Pass 5,000-Ton Mark. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/option-on-nitrate-lands-taken.html | Option on Nitrate Lands Taken. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/weather-retards-hardware-sales.html | Weather Retards Hardware Sales. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/retired-store-executive-is-honored.html | Retired Store Executive Is Honored. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/27-dry-docks-unite-to-meet-demands-better-equipment-to-be-added-to.html | 27 DRY DOCKS UNITE TO MEET DEMANDS; Better Equipment to Be Added to Care for Larger Ships and Rise in Port's Commerce. SIX COMPANIES INVOLVED E.P. Morse, Head of New Group, Says Merger Will Increase Speed of Repairs. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/municipal-loans-announcements-of-bonds-issued-for-financing-of.html | MUNICIPAL LOANS.; Announcements of Bonds Issued for Financing of Public Improvements. Turtle Creek, Pa. Portland, Ore. East Bay Utility District, Cal. Steel Corporation Bonds Drawn. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/emancipation-pens.html | EMANCIPATION PENS. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/world-lead-output-declines.html | World Lead Output Declines. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/four-liners-to-sail-two-expected-today-aquitania-ile-de-france-and.html | FOUR LINERS TO SAIL, TWO EXPECTED TODAY; Aquitania, Ile de France and Pennland Leaving for Europe, Munargo Off for Nassau. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/japan-denies-yen-manoeuvre.html | Japan Denies Yen Manoeuvre. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/team-of-us-golfers-triumphs-at-bermuda-scores-total-of-940-for-36.html | TEAM OF U.S. GOLFERS TRIUMPHS AT BERMUDA; Scores Total of 940 for 36 Holes and Wins Trophy--Tierney's 146 Is Lowest Aggregate. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/coercion-charges-denied-by-stewart-indiana-oil-chairman-asserts.html | COERCION CHARGES DENIED BY STEWART; Indiana Oil Chairman Asserts Employes' Council Has Right to Appeal to Washington. FINDS WORKERS ARE LOYAL 99.67 Per Cent Are Supporting Him, Colonel Says--Hughes Declares Rockefeller Group Has Won. Sees Lack of Understanding. Hughes Says Battle Is Won. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/quarantine-on-16-nyu-men-lifted.html | Quarantine on 16 N.Y.U. Men Lifted. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/misses-willscross-to-pair-in-europe-coast-tennis-stars-will-play.html | MISSES WILLS-CROSS TO PAIR IN EUROPE; Coast Tennis Stars Will Play Team Matches in Berlin and France. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/russian-art-show-is-extended.html | Russian Art Show Is Extended. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/chaplins-fever-drops-critical-stage-passes-actor-sleeps-peacefully.html | CHAPLIN'S FEVER DROPS; CRITICAL STAGE PASSES; Actor Sleeps Peacefully After Sending Congratulations to Colonel Lindbergh. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/nelson-wins-decision-is-victor-over-leiner-in-feature-at-102d.html | NELSON WINS DECISION.; Is Victor Over Leiner in Feature at 102d Medical Armory. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/hh-smith-new-chief-engineer.html | H.H. Smith New Chief Engineer. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/police-department.html | Police Department. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/to-redeem-foreign-bonds-morgan-and-city-bank-call-parts-of-three.html | TO REDEEM FOREIGN BONDS; Morgan and City Bank Call Parts of Three Sinking Fund Issues. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/concert-a-success-without-conductor-new-orchestra-the-american.html | CONCERT A SUCCESS WITHOUT CONDUCTOR; New Orchestra, the American Symphonic Ensemble, Delights Audience. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/layton-wins-2-cue-games-beats-larson-and-zins-in-8cushion-billiard.html | LAYTON WINS 2 CUE GAMES.; Beats Larson and Zins in 8-Cushion Billiard Matches. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/felicitate-merrill-on-45year-service-coolidge-and-kellogg-among.html | FELICITATE MERRILL ON 45-YEAR SERVICE; Coolidge and Kellog Among Those Who Pay Tribute to All America Cables Head. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/stock-split-by-new-jersey-zinc-co.html | Stock Split by New Jersey Zinc Co. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/salisbury-assails-british-parliament-peer-declares-that-it-has.html | SALISBURY ASSAILS BRITISH PARLIAMENT; Peer Declares That It Has Caused the Public to Lose Confidence in It. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/lynn-shoeworkers-out-850-lasters-and-stockfitters-strike-in.html | LYNN SHOEWORKERS OUT.; 850 Lasters and Stock-Fitters Strike in Forty-five Factories. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/cl-middleton-left-500000-to-relatives-retired-importers-will-gives.html | C.L. MIDDLETON LEFT $500,000 TO RELATIVES; Retired Importer's Will Gives Income to Former Wife--Dolbeer Estate $275,000. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/industries-gained-with-steel-activity-production-in-january-and.html | INDUSTRIES GAINED WITH STEEL ACTIVITY; Production in January and First Part of February Was Ahead of a Year Ago. MINERAL OUTPUT LARGER Reserve Board Reports That High Level of Manufacturing Activity Was Maintained. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/copeland-acts-as-physician-to-aid-smoot-on-senate-floor.html | Copeland Acts as Physician To Aid Smoot on Senate Floor | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/bilingual-procedure-new-mexico-not-the-only-state-in-which-two.html | BILINGUAL PROCEDURE.; New Mexico Not the Only State in Which Two Languages Are Used. | True | FRANK PARKER STOCKBRIDGE | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/says-bermuda-aids-seadrome-project-armstrong-returns-from-efforts.html | SAYS BERMUDA AIDS SEADROME PROJECT; Armstrong Returns From Efforts to Get Beacon to Guide Planes From Airport at Sea. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/give-a-revised-blackbirds.html | Give a Revised "Blackbirds." | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/miss-munroe-triumphs-wins-88yard-event-in-swim-meet-3yearold-girl.html | MISS MUNROE TRIUMPHS.; Wins 88-Yard Event in Swim Meet --3-Year-Old Girl in Exhibition. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/profit-for-airrail-line-transcontinentals-first-report-shows-net-of.html | PROFIT FOR AIR-RAIL LINE.; Transcontinental's First Report Shows Net of $798. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/no-longer-a-luxury.html | No Longer a Luxury | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/last-months-ranges-of-rates-for-money-call-loans-fluctuated-between.html | LAST MONTH'S RANGES OF RATES FOR MONEY; Call Loans Fluctuated Between 6 and 10 Per Cent--Time Funds Steadier. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/court-land-order-stirs-ire-of-mkee-calls-275000-valuation-now-for.html | COURT LAND ORDER STIRS IRE OF M'KEE; Calls $275,000 Valuation Now for Condemnation Against $7,000 in 1925 Scandalous. UNWORRIED ON CONTEMPT Justice Dunne Points Out Decree on Opening of Prince Street, Flushing, Is Only Tentative. Property Owners Protest. Street Opened Century Ago. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/army-urders-and-assignments.html | Army Urders and Assignments. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/wheat-has-a-rally-after-early-drop-prices-move-to-a-higher-close.html | WHEAT HAS A RALLY AFTER EARLY DROP; Prices Move to a Higher Close When Buying Absorbs the Surplus in the Pit. BASIS ON RED WINTER OFF Corn Has a Slight Setback Early in the Day, but the Loss Is Recovered Later. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/add-2268437970-to-exchanges-list-corporations-have-additional-and.html | ADD $2,268,437,970 TO EXCHANGE'S LIST; Corporations Have Additional and New Securities Admitted to Trading in February. GREAT GAIN OVER JANUARY Total Then Was $1,428,097,781-- $331,901,902 New Stocks and Bonds on Curb. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/cotton-prices-drop-after-early-rise-highest-level-of-last-three.html | COTTON PRICES DROP AFTER EARLY RISE; Highest Level of Last Three Months Reached, but Day Ends With Net Loss. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/investors-buy-plots-assemble-large-holdings-in-the-yorkville-area.html | INVESTORS BUY PLOTS.; Assemble Large Holdings in the Yorkville Area. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/money.html | MONEY. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/van-gerbig-advances-in-class-c-squash-gains-quarterfinals-after.html | VAN GERBIG ADVANCES IN CLASS C SQUASH; Gains Quarter-Finals After Beating Dibbell in Close Match, 17-15, 17-16--Reeve Wins. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/50-clear-channels-urged-by-caldwell-former-radio-commissioner.html | 50 CLEAR CHANNELS URGED BY CALDWELL; Former Radio Commissioner Addresses Talk Over WOR to "Those in Charge." CONDEMNS ZONE SYSTEM Calls It Wasteful and Indefensible --Recommends Setting Aside of Television Bands. Lauds Synchronization Efforts. Urges Television Channels. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/franklin-five-wins-in-closing-season-tops-columbia-grammar-2018.html | FRANKLIN FIVE WINS IN CLOSING SEASON; Tops Columbia Grammar, 2018, After Trailing at Half,15-10--Barnard Victor.MANHATTAN PREP SCORESTriumphs Over Concordia Prep, 4746--Berkeley-Irving Beats LoyolaPrep, 17-16--Other Games. Barnard Downs Collegiate. Manhattan Prep Victor. Berkeley-Irving Scores. Pawling Beaten, 36-29. De La Salle Wins, 24-22. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/miss-hicks-victor-at-ormond-beach-scores-over-miss-holzderber-by-5.html | MISS HICKS VICTOR AT ORMOND BEACH; Scores Over Miss Holzderber by 5 and 4 in Women's South Atlantic Golf Tourney. MRS. STERRETT IS BEATEN Loses to Miss Holland, 2 and 1, in Second Round--Miss Van Wie and Mrs. Jones Also Win. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/illinois-seconds-must-comb-hair-and-bow-to-fight-crowds.html | Illinois Seconds Must Comb Hair and Bow to Fight Crowds | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/gb-shaw-interviews-himself-on-his-illness-dramatist-calls-reports.html | G.B. SHAW INTERVIEWS HIMSELF ON HIS ILLNESS; Dramatist Calls Reports That He Is a Very Sick Man "Inept Fictions." | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/copper-price-trend-continues-upward-quotations-range-up-to-19-c-and.html | COPPER PRICE TREND CONTINUES UPWARD; Quotations Range Up to 19 c and Sales Are Made at 19c and 19 c, Domestic. LEVELS HIGHEST SINCE 1919 Large Consumers Fail to Satisfy Requirements--Brass and Similar Products Advance. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/24479000-gold-imported-in-month-22007000-came-from-great-britain.html | $24,479,000 GOLD IMPORTED IN MONTH; $22,007,000 Came From Great Britain and $2,000,000 From Canada. TOTAL EXPORTS $1,041,000 Went to Java, Venezuela, Germany and India-- $325,000 Shipped, $59,000 Received in Week. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/brazil-sugar-crop-800000-tons.html | Brazil Sugar Crop 800,000 Tons. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/kellogg-pact-is-expected-to-be-in-force-when-the-collidge-regime.html | Kellogg Pact Is Expected to Be in Force When the Collidge Regime Ends Monday | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/black-flies-to-northern-rhodesia.html | Black Flies to Northern Rhodesia. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/junior-saber-title-is-won-by-giddings-beats-four-opponents-in-final.html | JUNIOR SABER TITLE IS WON BY GIDDINGS; Beats Four Opponents in Final to Capture National Crown. at the N.Y.A.C. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/julian-goldman-discusses-credit.html | Julian Goldman Discusses Credit. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/fleet-ends-battle-of-3-days-off-panama-successful-attacks-by.html | FLEET ENDS 'BATTLE' OF 3 DAYS OFF PANAMA; Successful 'Attacks' by Destroyers Are Carried Out--SmokeScreens Used at Night. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/hunter-wins-61-61-at-miami-beach-net-puts-out-shaffer-in-reaching.html | HUNTER WINS, 6-1, 6-1, AT MIAMI BEACH NET; Puts Out Shaffer in Reaching Semi-Finals--Hennessey Defeats Burns, 6-1, 6-2. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/mrs-straus-in-kampala-she-is-collecting-pictures-on-african-life.html | MRS. STRAUS IN KAMPALA.; She Is Collecting Pictures on African Life for New York Museum. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/col-sd-lit-dies-noted-civic-leader-a-founder-and-the-head-of-lit.html | COL. S.D. LIT DIES; NOTED CIVIC LEADER; A Founder and the Head of Lit Brothers' Department Store in Philadelphia. HIS PHILANTHROPIES MANY Member of the Delaware River Bridge Commission and the Board of City Trusts. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/approve-move-to-end-break-in-football-sport-followers-interested-in.html | APPROVE MOVE TO END BREAK IN FOOTBALL; Sport Followers Interested in Effort to Bring Cornell and Syracuse Together. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/ulster-delaware-bond-deposit.html | Ulster & Delaware Bond Deposit. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/maxwell-five-beaten-loses-to-nyu-school-of-physical-education.html | MAXWELL FIVE BEATEN.; Loses to N.Y.U. School of Physical Education Quintet, 25-18. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/fire-department.html | Fire Department. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/acquitted-in-jersey-killing.html | Acquitted in Jersey Killing. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/long-island-u-five-loses-bows-to-montclair-state-teachers-college.html | LONG ISLAND U. FIVE LOSES; Bows to Montclair State Teachers College Quintet, 38 to 29. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/new-york-ac-five-defeats-penn-ac-masline-with-17-points-helps-in.html | NEW YORK A.C. FIVE DEFEATS PENN A.C.; Masline, With 17 Points, Helps in Triumph on Own Court, 39-31 --Half-Time Score Is 14-14. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/chang-announces-rebel-government-list-includes-prominent-chinese.html | CHANG ANNOUNCES REBEL GOVERNMENT; List Includes Prominent Chinese, Though Revolt Leader Is Down for Minor Position. TUAN CHI-JUI FOR PRESIDENT Governors for Provinces 'When Captured 'Named, but Not for Manchuria or Shansi. FENG GOES TO FIGHT CHANG Nationalist General Announces That He Will 'Reclaim' Shantung Province for Nanking. White Russians With Chang. Promises Safety of Foreigners. Chefoo "Quiet by Tense." Tuan a Former President. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/tells-of-packard-gains-lj-eastman-says-54000000-sales-were-made.html | TELLS OF PACKARD GAINS.; L.J. Eastman Says $54,000,000 Sales Were Made Here in 1928. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/equitable-blocked-financial-inquiry-refused-data-and-announced.html | EQUITABLE BLOCKED FINANCIAL INQUIRY; Refused Data and Announced Dropping Franchise Plea 2 Days Before Mayor Left. ASKED FOR ADJOURNMENT Berry Reports to Board, Which Defers Action Till Walker Returns From Florida. WALLSTEIN WANTS FACTS Demands Full Light on Hearingsand Threatens LegislativeInvestigation. Franchise Plea Put Off. Questioned Berry's Power. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/roosevelt-fights-for-old-age-relief-insists-on-his-own-plan.html | ROOSEVELT FIGHTS FOR OLD AGE RELIEF; Insists on His Own Plan, Threatening the Republican Inquiry Bill With Veto. MESSAGE TO LEGISLATURE Governor Demands Pension Study Fund Be Restored to the Budget. Opposes Republican Plan ROOSEVELT FIGHTS FOR OLD AGE RELIEF Governor Restates His Stand. Wants Non-Partisan Board. Text of Governor's Message. Tragedy of the Poorhouse. Present Method Costly. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/alcohol-company-forms-subsidiary.html | Alcohol Company Forms Subsidiary. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/phone-company-plans-to-spend-7712215-additional-appropriation.html | PHONE COMPANY PLANS TO SPEND $7,712,215; Additional Appropriation Brings Total Since Jan. 1 to $18,658,545--One New Building. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/heads-williams-little-theatre.html | Heads Williams Little Theatre. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/cruiser-bill-approved-passes-both-houses-and-now-goes-to-the.html | CRUISER BILL APPROVED.; Passes Both Houses and Now Goes to the President. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/lauri-wins-a-block-triumphs-by-174-to-125-for-first-victory-against.html | LAURI WINS A BLOCK; Triumphs by 174 to 125 for First Victory Against Seaback. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/months-offerings-total-688252680-new-bonds-for-298037500-and.html | MONTH'S OFFERINGS TOTAL $688,252,680; New Bonds for $298,037,500 and $390,215,180 Stocks Marketed in February. SUM LESS THAN IN JANUARY But $30,000,000 Greater Than a Year Ago-- Financing With Shares Tripled. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/more-charges-made-against-winslow-sirovich-adds-to-complaint-at.html | MORE CHARGES MADE AGAINST WINSLOW; Sirovich Adds to Complaint at Meeting of the House Subcommittee. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/fire-damages-motorship-at-dock.html | Fire Damages Motorship at Dock. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/jacques-jolas-appears-pianist-is-welcomed-in-selections-from-french.html | JACQUES JOLAS APPEARS.; Pianist Is Welcomed in Selections From French Composers. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/lehman-pleads-for-welfare-laws-lieut-governor-in-address-at.html | LEHMAN PLEADS FOR WELFARE LAWS; Lieut. Governor in Address at Syracuse Urges Inquiry on Old-Age Pensions. BACKS EQUALITY MEASURES He Endorses the Women's Jury Bill and the Right of Separate Domicile. Emphasizes Social Needs. Lauds Legislative Members. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/the-new-judges-importance-of-selecting-lawyers-familiar-with.html | THE NEW JUDGES.; Importance of Selecting Lawyers Familiar With Federal Procedure. Workings of the Sullivan Law. Misuse of Funds Not Charged. | True | CARROLL G. WALTER.C.D. HILFERTY.JULIUS UMANSKY. Executive Secretary. WINSTON DANCIS, | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/discrepancies-found-in-mcann-accounts-withdrawals-of-cash-by-one-of.html | DISCREPANCIES FOUND IN M'CANN ACCOUNTS; Withdrawals of Cash by One of Her Employes Testified to by Witness. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/blitman-outpoints-cohen.html | Blitman Outpoints Cohen. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/aviation-weekly-is-sold-mcgrawhill-acquires-pioneer-aeronautical.html | AVIATION, WEEKLY, IS SOLD.; McGraw-Hill Acquires Pioneer Aeronautical Magazine. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/mlarnin-and-glick-at-garden-tonight-clash-in-return-10rounder-at.html | M'LARNIN AND GLICK AT GARDEN TONIGHT; Clash in Return 10-Rounder at 138-Pound Limit, With Odds Favoring Coast Boxer. WALLACE BOXES PILKINGTON Tenorio Engages Loayza in Other Ten--Neve and Massey in 106th Armory Feature. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/westchester-deals-general-harbord-buys-rye-estate-sale-in-upper.html | WESTCHESTER DEALS.; General Harbord Buys Rye Estate --Sale in Upper County. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/bosch-company-files-suits-for-1000000-it-seeks-recovery-from-the.html | BOSCH COMPANY FILES SUITS FOR $1,000,000; It Seeks Recovery From the Treasury of Amounts Seized by Alien Property Custodian. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/night-club-owners-get-30day-terms-two-in-owl-and-yacht-club-cases.html | NIGHT CLUB OWNERS GET 30-DAY TERMS; Two in Owl and Yacht Club Cases Also Pay $1,500 and $1,000 on Nuisance Charges. 17 OTHERS RECEIVE FINES Penalties for Minor Defendants Range From $25 to $200 on Pleas of Guilty. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/britons-end-oil-war-by-russian-accord-deterdingshell-contract-for-3.html | BRITONS END OIL WAR BY RUSSIAN ACCORD; Deterding-Shell Contract for 3 Years Gives Group Access to Vast Caucasian Fields. NO PAY FOR SEIZED LANDS Soviet Victory--Prices Go Up in Britain--Oil Circles Here Doubt Full Agreement. No Compensation Clause. British Prices Rise at Once. OIL WAR IS ENDED BY RUSSIAN ACCORD Surprise for British. See Political Rebound. Oil Men Here Surprised. Claims Put at $600,000,000. | True | By Walter Duranty. Wireless To the New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/sellers-ordered-home-commander-of-service-squadron-will-be-navy.html | SELLERS ORDERED HOME.; Commander of Service Squadron Will Be Navy Judge Advocate. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/italy-imprisons-154-gangsters.html | Italy Imprisons 154 Gangsters. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/women-hear-zionist-chief-col-kisch-says-jews-have-chance-to-develop.html | WOMEN HEAR ZIONIST CHIEF; Col. Kisch Says Jews Have Chance to Develop Freely in Palestine. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/stimson-reaches-shanghai-at-stop-there-on-way-home-he-is-guest-of.html | STIMSON REACHES SHANGHAI; At Stop There on Way Home, He Is Guest of Chinese Foreign Minister. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/cooperative-owners-fear-loss-of-homes-reports-of-mismanagement-by.html | COOPERATIVE OWNERS FEAR LOSS OF HOMES; Reports of Mismanagement by Communists Are Said to Have Caused Title Company to Act. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/memphis-banker-commits-suicide.html | Memphis Banker Commits Suicide. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/lazzeri-arm-sore-rfsts-on-sidelines-yankee-camp-troubled-as-tony.html | LAZZERI, ARM SORE, RFSTS ON SIDELINES; Yankee Camp Troubled as Tony Develops Lameness in His Throwing Wing. IS NOT OLD COMPLAINT Star Infielder Is Expected to Return to Practice After a Brief Treatment. Soreness Not Serious. Yanks Have Strong Infield. | True | By William E. Brandt. Special To the New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/yale-posts-honors-for-class-of-1932-46-of-184-students-of-superior.html | YALE POSTS HONORS FOR CLASS OF 1932; 46 of 184 Students of Superior Standing Live in Metropolitan Area of Greater New York. ADVANCED WORK ALLOWED Dean's List Shows 11 Men With General Average of 90-100 and 173 With 80-90. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/dinner-for-sir-gilbert-parker.html | Dinner for Sir Gilbert Parker. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/american-influence-abroad.html | AMERICAN INFLUENCE ABROAD. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/new-water-tower-to-fight-high-fires-gets-test-today.html | New Water Tower to Fight High Fires Gets Test Today | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/267-buses-for-new-jersey.html | 267 Buses for New Jersey. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/record-february-on-stock-exchange-but-total-of-77968750-shares-sold.html | RECORD FEBRUARY ON STOCK EXCHANGE; But Total of 77,968,750 Shares Sold Was Smallest for Any Month Since Last August. BOND DEALINGS DECLINED Amounted to $181,451,000, Drop of $66,272,100 From January-- Curb Trading Much Lighter. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/athlete-has-smallpox-cushing-michigan-develops-light-attacksquads.html | ATHLETE HAS SMALLPOX.; Cushing, Michigan, Develops Light Attack--Squads Are Vaccinated. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/st-peters-five-victor-beats-epiphany-school-208-in-catholic-league.html | ST. PETER'S FIVE VICTOR.; Beats Epiphany School, 20-8, in Catholic League Game. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/dartmouth-to-meet-stanford-in-football-first-game-at-palo-alto-on.html | Dartmouth to Meet Stanford in Football; First Game at Palo Alto on Nov. 30, 1930 | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/motor-products-plans-changes.html | Motor Products Plans Changes. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/divide-short-waves-for-north-america-united-states-gets-146-canada.html | DIVIDE SHORT WAVES FOR NORTH AMERICA; United States Gets 146, Canada 86, Other Countries 42 by Agreement in Force Today. 124 CHANNELS ARE SNARED Compact, Given Out by Kellogg, Provides for Regulation of Short-Wave Stations. Channels Increased to 704. Station Accuracy Required. Seek to Decrease Interference. | True | Special to The New York Times | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/the-tunneys-embark-for-home-at-naples-aboard-the-france.html | The Tunneys Embark for Home At Naples Aboard the France | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/police-plan-alarms-via-traffic-lights-under-whalens-proposal-dots-a.html | POLICE PLAN ALARMS VIA TRAFFIC LIGHTS; Under Whalen's Proposal Dots and Dashes Would Inform Patrolmen of Emergencies. BREVITY IN CODE SOUGHT System's Value in Stopping Escape of Fugitives to Be Tested in Manhattan. STATIONS MAY GET RADIOS Commissioner Also Announces New Detective School Will Be in Operation in a Month. Seeks Brevity in Code. Plans Radios in Stations. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/hall-beats-guild-in-bermuda-tennis-mathey-bowman-wright-also-gain.html | HALL BEATS GUILD IN BERMUDA TENNIS; Mathey, Bowman, Wright Also Gain Semi-Finals--Misses Anderson and Harland Win. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/the-holland-hunts-costa-rican-shoals-submarine-tender-uses-sounders.html | THE HOLLAND HUNTS COSTA RICAN SHOALS; Submarine Tender Uses Sounders but Fails to Locate Reported Dangerous Shallows. | True | By Lewis R. Freeman. Special Correspondent of the New York Times. | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/mine-burning-45-years-blazes-to-surface-new-straitsville-ohio.html | MINE BURNING 45 YEARS BLAZES TO SURFACE; New Straitsville (Ohio) Miners Blast to Check Menace From Gases and Spread of Fire. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/golden-mac-takes-the-belle-chasse-moon-brings-buscher-entry-from.html | GOLDEN MAC TAKES THE BELLE CHASSE; Moon Brings Buscher Entry From Behind in Stretch to Defeat Smoldering. SHROPSHIRE GETS TRIPLE Wins With Zelma O'Neal, Captain George Foster and Coppershine at New Orleans. Golde Mac Third on Bend. Wins in Hard Drive. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/grip-victims-knaves-and-fools-if-they-avoid-bed-says-lancet.html | Grip Victims Knaves and Fools If They Avoid Bed, Says Lancet | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/dodd-buys-a-house-kings-county-prosecutor-to-live-on-midwood-street.html | DODD BUYS A HOUSE.; Kings County Prosecutor to Live on Midwood Street. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/completes-transfer-of-express-property-cowie-signs-deed-placing-the.html | COMPLETES TRANSFER OF EXPRESS PROPERTY; Cowie Signs Deed Placing the American Railway's Assets in Hands of New Concern. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/byrd-offers-to-aid-mawson-expedition-commander-in-message-hails.html | BYRD OFFERS TO AID MAWSON EXPEDITION; Commander in Message Hails Plans of Australian to Explore in Antarctica. | True | By Commander R.e. Byrd.wireless To the New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/ee-mcall-left-insolvent-estate-exjustice-had-86174-assets-but-debts.html | E.E. M'CALL LEFT INSOLVENT ESTATE; Ex-Justice Had $86,174 Assets, but Debts Were $145,464-- De Witt Had $5,034,685. $157,484 LEFT BY LUTTGEN A.E. Pressinger Estate Appraised at $530,310, Ellis B. Powers's at $2,831,569. $5,034,685 in De Witt Estate. Walther Luttgen Left $157,484. A.E. Pressinger Left $530,310. $30,724 in J.B. Bishop Estate. L.H. Spence Left $974,038. $2,831,569 in Powers Estate. R.E. Young Left $1,240,119. $314,687 in Marquand Estate. Robert Ramsey Left $400,003 $1,052,198 Left by McNaughton. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/engineers-reorganize-queens-bureaus.html | ENGINEERS REORGANIZE QUEENS BUREAUS | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/nassau-county-deals-bayville-tract-of-23-acres-is-bought-for.html | NASSAU COUNTY DEALS; Bayville Tract of 23 Acres Is Bought for Private Estate. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/jury-strikes-clue-in-leonardo-puzzle-different-methods-of-painting.html | JURY STRIKES CLUE IN LEONARDO PUZZLE; Different Methods of Painting Are Indicated When Laymen Demand Louvre X-Rays. COUNSEL PHONES TO PARIS Gets Permission to Show Negatives --Then Expert Says Hahn Work Was Painted From Pattern. Emergency Witness Called. Difference in Pictures Revealed. Sir Joseph Inattentive. Found No Buried Hands. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/a-good-loser.html | A GOOD LOSER. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/fear-attack-on-trotsky-white-russians-ask-turkey-to-guard-him.html | FEAR ATTACK ON TROTSKY.; White Russians Ask Turkey to Guard Him Closely. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/brazil-gets-false-notes-bogus-money-from-italy-sent-by-british-bank.html | BRAZIL GETS FALSE NOTES.; Bogus Money From Italy Sent by British Bank to Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/canalchile-air-mail-draws-five-bidders-proposals-opened-for-the.html | CANAL-CHILE AIR MAIL DRAWS FIVE BIDDERS; Proposals Opened for the Longest Route in the World, Connecting With the Domestic System. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/jail-breakers-arrested-two-fugitives-from-charleston-wva-held-at.html | JAIL BREAKERS ARRESTED.; Two Fugitives From Charleston, W.Va., Held at Chattanooga. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/amateur-boxers-meet-for-the-wingate-fund-700-see-contests-at.html | AMATEUR BOXERS MEET FOR THE WINGATE FUND; 700 See Contests at Broadway Arena--Sullivan Beats Monte in Four Rounds. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/sperry-wins-title-in-class-b-squash-princeton-club-player-defeats.html | SPERRY WINS TITLE IN CLASS B SQUASH; Princeton Club Player Defeats Elliott in National Final by 15-10, 15-6, 15-12. Both Better on Defense. Elliott Battles Gamely. | True | By Allison Danzig | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS; Statements of Earnings Issued by Industrial and Other Companies. Timken Roller Bearing Co. Phillips Petroleum Company. Barnsdall Corporation. Spicer Manufacturing. Gulf States Steel. American-Hawaiian Steamship. American Locomotive Company. Bunker Hill & Sullivan Mining United Carbon Company. Marlin-Rockwell Corporation. Monsanto Chemical Works. Howe Sound Company. Miller Rubber Company. Motor Products Corporation. Atlantic, Gulf & West Indies. Rio Grande Oil Company. New York Dock Company. Corn Products Refining Company. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/st-faiths-house-needs-funds.html | St. Faith's House Needs Funds. | True | KATHARINE CORBIN PARSONS. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/steed-sees-hope-in-coolidge-speech-most-significant-passage-he-says.html | STEED SEES HOPE IN COOLIDGE SPEECH; 'Most Significant Passage,' He Says, Was Omitted in Reports Cabled Abroad. NOTES NEWEST ALLIANCES But English Publicist Thinks He Referred to Kellogg Pact, Not the League. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/oldage-relief.html | OLD-AGE RELIEF. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/lindstrom-works-with-giant-squad-veteran-third-baseman-devotes.html | LINDSTROM WORKS WITH GIANT SQUAD; Veteran Third Baseman Devotes First Day at San Antonio to Tossing Ball Around. OTHER PLAYERS DUE TODAY Arrival of Fielders Ends Utility Duties of Hurlers in Practice Games -- Grays Beat Whites, 10-5. Lindstrom Passes Up Game Lindy Favorite of McGraw's. | True | By John Drebinger Special To the New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/evans-wallower-lead-meeting.html | Evans Wallower Lead Meeting. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/stocks-swept-high-as-inaugural-nears-lively-trading-brings-gains-up.html | STOCKS SWEPT HIGH AS INAUGURAL NEARS; Lively Trading Brings Gains Up to 60 Points in Renewed "Hoover Market." $25,000,000 LOANS CALLED But 10% Rate Fails to Check Buying Rush--Copper Shares Lead the List. Markets Slump and Recover. List of Market Leaders. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/new-site-bought-by-colonial-dames-copy-of-prerevolutionary-wall.html | NEW SITE BOUGHT BY COLONIAL DAMES; Copy of Pre-Revolutionary Wall Street Mansion to Be Built in East 71st Street. HOME WILL COST $250,000 New York Headquarters Sought Old Dwelling at First, but Was Unable to Find One Here. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/fh-la-guardia-weds-his-exsecretary-miss-marie-fisher-house-applauds.html | F.H. La Guardia Weds His Ex-Secretary, Miss Marie Fisher; House Applauds Him | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/nannery-aide-to-get-life-term-as-thief-wood-found-guilty-in-38.html | NANNERY AIDE TO GET LIFE TERM AS THIEF; Wood Found Guilty in $38 Holdup of Chef as Jury Deliberates Four Hours.ALIBI WITNESS INDICTED Prosecutor Believes Policeman WasSlain in Hospital, in Plot to Rescue Man Now Convicted. Arrested Outside Court. Sees a Rescue Plot. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/stevens-institute-to-pay-students-dr-davis-announces-part-of.html | STEVENS INSTITUTE TO 'PAY' STUDENTS; Dr. Davis Announces Part of Tuition Will Be Returned on Basis of Proficiency. PLAN WILL BE OPTIONAL Man With Highest Ranking Will Get "$2,400 Education for $300," and 162 in All Will Benefit. 162 to Get Remissions. Outside Activities to Count. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/crime-board-asks-a-years-extension-baumes-offers-a-bill-for-study.html | CRIME BOARD ASKS A YEAR'S EXTENSION; Baumes Offers a Bill for Study of Roosevelt's Proposal for a Rural Detective Bureau. FUND OF $50,000 SOUGHT Governor Signs the Measure to Continue Estates Inquiry--Many New Bills Put In. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/february-bond-calls-show-marked-decline-total-of-57597200-compares.html | FEBRUARY BOND CALLS SHOW MARKED DECLINE; Total of $57,597,200 Compares With $103,962,700 in January; Also Below Last Two Years. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/oconnor-reaches-miami-golf-final-medalist-advances-by-beating-chase.html | O'CONNOR REACHES MIAMI GOLF FINAL.; Medalist Advances by Beating Chase, 2 and 1, in Semi-Final of Dixie Tournament. WEST ALSO IS WINNER Scores Victory Over Wallace by 2 and 1 in Other Bracket-- McAtee Loses, 7 and 6. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/air-associates-expands-board-decides-on-program-calling-for-outlay.html | AIR ASSOCIATES EXPANDS.; Board Decides on Program Calling for Outlay of $500,000. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/philip-pocock-dead-president-of-a-canadian-shoe-company-and-civic.html | PHILIP POCOCK DEAD.; President of a Canadian Shoe Company and Civic Leader. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/harvey-ohiggins-author-is-dead-writer-of-stories-of-irish-in-new.html | HARVEY O'HIGGINS, AUTHOR, IS DEAD; Writer of Stories of Irish in New York Succumbs to Pneumonia Attack. CREEL'S AIDE IN WORLD WAR Served as Associate Chairman of the Committee on Public Information. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/venezuela-trade-outlook-commerce-department-is-told-conditions-are.html | VENEZUELA TRADE OUTLOOK.; Commerce Department Is Told Conditions Are Generally Satisfactory. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/united-biscuit-to-end-stockholders-of-original-company-vote-to.html | UNITED BISCUIT TO END.; Stockholders of Original Company Vote to Distribute Assets. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/trap-second-gangster-in-chicago-murders-witnesses-identify-rocco.html | TRAP SECOND GANGSTER IN CHICAGO MURDERS; Witnesses Identify Rocco Fanelli With McGurn as Men at Scene of Execution. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/two-women-obtain-foreign-service-posts-bay-state-and-indiana.html | TWO WOMEN OBTAIN FOREIGN SERVICE POSTS; Bay State and Indiana Residents Pass Examination With Twenty-one Men. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/rumanian-oil-law-ready-measure-coming-up-next-week-will-aid-foreign.html | RUMANIAN OIL LAW READY.; Measure, Coming Up Next Week, Will Aid Foreign Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/judge-ws-simkins-dies-was-reported-to-have-fired-first-shot-at-fort.html | JUDGE W.S. SIMKINS DIES.; Was Reported to Have Fired First Shot at Fort Sumter. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/gassiat-with-311-total-wins-french-national-golf-title.html | Gassiat With 311 Total Wins French National Golf Title | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/dry-penalties-bill-with-5year-term-passed-by-house-measure.html | DRY PENALTIES BILL WITH 5-YEAR TERM PASSED BY HOUSE; Measure Providing Prison or $10,000 Fine, or Both, Gets Vote of 283 to 90. WETS BITTER IN DEBATE Dr. McBride of the Anti-Saloon League, in Gallery, Is Assailed as the "Super-President." EFFORTS TO AMEND BEATEN Drys Overcome Attempts to SideTrack Jones-Stalker Bill and Now Expect President to Sign It. Hard Fight to Stop Amendments. O'Connor Denounces Dr. McBride. DRY PENALTIES BILL PASSED BY HOUSE Drys Confident Coolidge Will Sign. Crossfire of Wets and Drys. Stalker Stresses Law Need. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/seton-hall-five-wins-basile-scores-11-points-as-st-thomas-team-is.html | SETON HALL FIVE WINS.; Basile Scores 11 Points as St. Thomas Team Is Beaten, 33-22. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/leasehold-deals-furriers-plan-improvement-for-seventh-avenue-corner.html | LEASEHOLD DEALS; Furriers Plan Improvement for Seventh Avenue Corner. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/will-control-vending-machine.html | Will Control Vending Machine. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/major-lynch-retires-with-military-honor-troops-salute-veteran.html | MAJOR LYNCH RETIRES WITH MILITARY HONOR; Troops Salute Veteran Custodian of Army Building--Officers Join in Tribute. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/seek-to-save-funds-in-deficiency-bill-house-and-senate-conferees.html | SEEK TO SAVE FUNDS IN DEFICIENCY BILL; House and Senate Conferees Get Wide Powers--$194,000,000 in Emergency Sums at Stake. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/assail-propaganda-in-public-schools-superintendents-at-nea-session.html | ASSAIL PROPAGANDA IN PUBLIC SCHOOLS; Superintendents at N.E.A. Session Indorse Immigrant Quota Provisions. McNUTT AFFIRMS IDEALS He Urges Hearers to Strengthen Democracy in Teachings--Bagley Warns of Disquieting Laxity. Cooperation With Churches Urged. Propaganda in Schools Assailed. Bagley Warns of Moral Laxity. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/melchior-sings-siegmund-welcomed-on-his-return-in-die.html | MELCHIOR SINGS SIEGMUND.; Welcomed on His Return in "Die Walkure"--"Butterfly" Again. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/steel-production-larger-output-of-ingots-estimated-at-89-per-cent.html | STEEL PRODUCTION LARGER.; Output of Ingots Estimated at 89 Per Cent of Capacity. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/flour-company-acquired.html | Flour Company Acquired. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/buckaroo-at-erlangers-march-14.html | "Buckaroo" at Erlanger's March 14. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/earthquake-shakes-nicaragua.html | Earthquake Shakes Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/shakeup-by-banton-to-meet-crime-rise-prosecutor-shifts-aides-and.html | SHAKE-UP BY BANTON TO MEET CRIME RISE; Prosecutor Shifts Aides and Adds to Homicide Bureau as Killings Increase. NEARY NAMED TO HEAD IT Reorganization to Ease Burden on Staff Swamped by Cases-- Ryan Quits for Law Post. Rescinds Shift of Pascocello. Bureau Activities Cited. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/mr-and-mrs-a-alberini-celebrate.html | Mr. and Mrs. A. Alberini Celebrate. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/to-rebuild-jerusalem-wall.html | To Rebuild Jerusalem Wall. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/great-northerns-budget.html | Great Northern's Budget. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/says-borah-erred-on-book-ae-stevenson-protests-he-was-misquoted-on.html | SAYS BORAH ERRED ON BOOK; A.E. Stevenson Protests He Was Misquoted on State Rights. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/poincare-ends-rumors-of-his-resignation-french-premier-will-not.html | POINCARE ENDS RUMORS OF HIS RESIGNATION; French Premier Will Not Retire Unless Cabinet Is Beaten-- Little Chance of That Now. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/preachers-problems-difficulty-of-choosing-subjects-for-sermons.html | PREACHERS PROBLEMS.; Difficulty of Choosing Subjects for Sermons Leads to Reflections. | True | (Rev.) S.J. PURVIS. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/radio-report-kills-fan-jacksonville-man-dies-after-listening-to.html | RADIO REPORT KILLS FAN.; Jacksonville Man Dies After Listening to Fight. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/pirquet-and-wife-found-dead-of-gas-noted-vienna-professor-and-the.html | PIRQUET AND WIFE FOUND DEAD OF GAS; Noted Vienna Professor and the Baroness Are Believed to Have Committed Suicide. SHE HAD LONG BEEN ILL Baron Also Was Worried Over a Law Suit-- He Started Clinics for Cripples Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/proposes-jurors-legion-c-r-robinson-suggests-volunteer-units-to.html | PROPOSES JURORS' LEGION.; C. R. Robinson Suggests Volunteer Units to Improve Court System. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/rate-on-electricity-to-city-explained-reason-for-higher-cost.html | RATE ON ELECTRICITY TO CITY EXPLAINED; Reason for Higher Cost Indicated by Varying Service Given Under Contracts. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/sir-james-aikins-dies-at-winnipeg-formed-lieutenant-governor-of.html | SIR JAMES AIKINS DIES AT WINNIPEG; Formed Lieutenant Governor of Manitoba Was in His 78th Year. HEADED CANADIAN BAR Financier-Lawyer, Born in Ontario, Was Serving 13th Term as President of Association. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/turks-accept-soviet-pact-angora-agrees-to-protocol-on-the-kellogg.html | TURKS ACCEPT SOVIET PACT.; Angora Agrees to Protocol on the Kellogg Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/john-c-toole-dies-noted-in-baseball-international-league-head.html | JOHN C. TOOLE DIES; NOTED IN BASEBALL; International League Head Succumbs Suddenly—Had Been Ill With Influenza. LED FIGHT ON THE DRAFT Identified With Game for 35 Years --Was Attorney for the National Commission. Fought the Draft Rule. Many Express Sorrow. Calls Toole Fearless Leader. | True | Times Wide World Photo. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/news-from-other-baseball-training-camps.html | News From Other Baseball Training Camps | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/gatewood-to-talk-to-propeller-club.html | Gatewood to Talk to Propeller Club. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/a-daughter-to-mrs-john-j-emery.html | A Daughter to Mrs. John J. Emery. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/church-buys-suite-for-rector.html | Church Buys Suite for Rector. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/12-buy-exchange-seats-purchasers-of-rights-make-membership.html | 12 BUY EXCHANGE SEATS.; Purchasers of "Rights" Make Membership Applications. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/french-movie-issue-in-ministers-hands-cinema-control-commission-to.html | FRENCH MOVIE ISSUE IN MINISTER'S HANDS; Cinema Control Commission to Await Official Consideration of Plan to Cut American Quota. FEARS ARISE FOR ALL LINES Americans Abroad See Fight as a Possible Prelude to Quotas on Imports of Other Products. Bigger Issue Implied. Hold Convention Violated. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/master-billie-choice-at-121-for-grand-national-chase.html | Master Billie Choice at 12-1 For Grand National 'Chase | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/trotsky-reveals-origin-of-his-fall-if-began-with-a-secret-cabal-for.html | TROTSKY REVEALS ORIGIN OF HIS FALL; If Began With a Secret Cabal Formed by Stalin Even While Lenin Lined, He Says. BARRED HIS SUCCESSION Opposition to Trotsky Was Made the Test for All Party Preferments, He Asserts. EXILE DID NOT FIGHT BACK He Wonders Now Whether He Was Right, but Still Expects His Principles to Survive. In Lenin's Last Illness. Secret Bureau That Ruled Russia. In the Open After Lenin's Death. Impressing the Ignorant. His Own Strategy. Will Stalin's Victory Last? | True | By Leon Trotsky. | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/paris-bars-a-divorce-suit-court-holds-woman-must-sue-here-where.html | PARIS BARS A DIVORCE SUIT.; Court Holds Woman Must Sue Here, Where Husband Lives. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/paulboncour-plea-enthrals-chamber-french-deputy-tells-enthusiastic.html | PAUL-BONCOUR PLEA ENTHRALS CHAMBER; French Deputy Tells Enthusiastic Colleagues Kellogg PactMust Be Made Effective. EXTOLS CAPPER MEASURE He Says Arbitration Is Necessary,but International Police Must Assure Security. Debate on Kellogg Treaty. Capper Proposal Inspires Hope. Need of International Police. America's Cruiser Program. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/yale-buys-500000-in-land.html | Yale Buys $500,000 in Land. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/belmont-is-leased-to-new-operators-concern-just-formed-takes-over.html | BELMONT IS LEASED TO NEW OPERATORS; Concern Just Formed Takes Over Bowman Holding and Will Remodel Structure. WILL OFFER LOWER RATES "Popular Price" Hotel Is Needed in Grand Central Section, Says Head of Enterprise. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/reports-new-air-service-capt-oneill-wires-sao-paulo-of-new-yorkrio.html | REPORTS NEW AIR SERVICE.; Capt. O'Neill Wires Sao Paulo of New York-Rio Line. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/pilsudski-explains-stand-tells-senate-committee-why-he-snubbed-sejm.html | PILSUDSKI EXPLAINS STAND; Tells Senate Committee Why He Snubbed Sejm on Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/mrs-stettinius-hostess-gives-garden-party-in-bermuda-for-mr-and-mrs.html | MRS. STETTINIUS HOSTESS,; Gives Garden Party in Bermuda for Mr. and Mrs. John W. Davis. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/mr-hoover-and-national-origins.html | MR. HOOVER AND " NATIONAL ORIGINS." | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/wheat-exports-down-last-month-corn-up-value-of-wheat-shipments.html | WHEAT EXPORTS DOWN LAST MONTH, CORN UP; Value of Wheat Shipments $3,822,000 Betow 1928, of Corn Shipments $10,908,000 Higher | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/will-redeem-preferred-stock.html | Will Redeem Preferred Stock. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/play-pleases-royalty-prince-of-wales-calls-journeys-end-finest-he.html | PLAY PLEASES ROYALTY.; Prince of Wales Calls "Journey's End" Finest He Ever Saw. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/falk-of-white-sox-traded-to-the-indians-for-autry.html | Falk of White Sox Traded To the Indians for Autry | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/increase-in-reserve-note-circulation-shown-in-the-report-of-federal.html | Increase in Reserve Note Circulation Shown in the Report of Federal Banks | True | Special to The New York Times. | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/hoover-completes-his-cabinet-slate-two-choices-secret-jj-davis.html | HOOVER COMPLETES HIS CABINET SLATE; TWO CHOICES SECRET; J.J. Davis Remains in Labor Office, for Which Doak Had Been Indicated. "SURPRISES" ARE PROMISED Men Taking Farm and Commerce Places Not Hitherto Mentioned, It Is Stated.NO SOUTHERNER SELECTED Filling List With Good in War Seat, President-Elect Plans LeisureTill Inauguration. Davis Had Planned to Retire. No Sign of Jardine Staying. Senate May Vote on Mellon. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/antigambling-bil-in-maryland-house-measure-to-ban-race-track.html | ANTI-GAMBLING BIL IN MARYLAND HOUSE; Measure to Ban Race Track Mutuels and Wagering Is Introduced by Hamilton.FEES TO BE DEMANDED Controller to Call for ImmediateRemittances of $6,000 for Eachof 92 Racing Days. Track Fees To Be Demanded. Revenue Also Taxed. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/advertising-agencies-associated.html | Advertising Agencies Associated. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/awaiting-word-from-lindbergh.html | Awaiting Word From Lindbergh. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/india-has-bumper-rice-crop.html | India Has Bumper Rice Crop. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/lafayette-junior-prom-march-15.html | Lafayette Junior Prom March 15. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/flying-restricted-in-the-canal-zone-regulations-are-issued.html | FLYING RESTRICTED IN THE CANAL ZONE; Regulations Are Issued Confining Intra-Zonal Traffic to American Aircraft. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/sturdy-among-stars-to-try-for-records-he-will-attempt-to-set-mark.html | STURDY AMONG STARS TO TRY FOR RECORDS; He Will Attempt to Set Mark for Pole Vault in I.C.A.A.A. Games Tomorrow. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/foch-has-relapse-his-doctors-alarmed-marshal-is-restricted-fo.html | FOCH HAS RELAPSE; HIS DOCTORS ALARMED; Marshal Is Restricted fo Liquid Food for First Time Since Illness Began. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/pinchot-attacks-utility-financing-watered-stock-costs-public.html | PINCHOT ATTACKS UTILITY FINANCING; "Watered Stock" Costs Public $200,000,000 Yearly, He Tells Rotarians Here. SEES SMALL USER VICTIM Domestic Consumer Helpless, Says Pennsylvanian, Urging Regulation of "Power Monopolies." | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/225-texans-on-the-way-cowboy-band-on-first-special-from-state-to.html | 225 TEXANS ON THE WAY.; Cowboy Band on First Special From State to Republican Inauguration. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/london-bank-gains-405000-more-gold-reserve-ratio-at-54-is-highest.html | LONDON BANK GAINS 405,000 MORE GOLD; Reserve Ratio, at 54 %, Is Highest of Present Year toDate. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/playwrights-club-productions.html | Playwrights' Club Productions. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/new-nobile-expedition-reported.html | New Nobile Expedition Reported. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/loans-to-brokers-rise-30000000-federal-reserve-reports-first-gain.html | LOANS TO BROKERS RISE $30,000,000; Federal Reserve Reports First Gain for Week Since Board's Recent Credit Warning. DECLINE BY INTERIOR BANKS Withdrawals for the Month-End Requirements Replaced by Institutions Here. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/miss-fauntz-wins-two-swim-titles-chicago-girl-takes-nations-low.html | MISS FAUNTZ WINS TWO SWIM TITLES; Chicago Girl Takes Nations Low Board Diving and Breast Stroke Crowns. MEET HISTORY IS MADE Is First Entrant to Gain Both Titles --New York Relay Team Is Victor. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/peddler-of-fake-narcotics-freed.html | Peddler of Fake Narcotics Freed. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/sandwina-stops-todd.html | Sandwina Stops Todd. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/investing-in-students.html | INVESTING IN STUDENTS. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/will-rogers-tells-the-world-his-view-of-lindberghs-flying-accident.html | Will Rogers Tells the World His View Of Lindbergh's Flying Accident | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/atom-is-shattered-at-science-revue-homemade-lightning-thermo-magnet.html | ATOM IS SHATTERED AT SCIENCE 'REVUE'; Home-Made Lightning, 'Thermo' Magnet and 'Light Music' Among Research Wonders. 1,000 AT INSTITUTE DINNER Tableaux Trace Progress and Girl's Blush Is Measured at Speechless Session Here. Chorus Girl's Blush Measured. Photo-Electric Tubes Shown. Photo Is Sent Over Radio. Cutting Material Shown. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/homans-advances-by-beating-watt-triumphs-by-3-and-1-to-gain-the.html | HOMANS ADVANCES BY BEATING WATT; Triumphs by 3 and 1 to Gain the Final of Seniors' Golf Tourney at Pinehurst. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/lauds-railroad-service-mj-gormley-says-it-is-basis-of-countrys.html | LAUDS RAILROAD SERVICE.; M.J. Gormley Says It Is Basis of Country's Prosperity. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/berlin-gives-schmeling-rousing-reception-gets-credit-for-knockout.html | Berlin Gives Schmeling Rousing Reception; Gets Credit for "Knockout Over Beethoven" | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/tenement-holdings-sold-in-manhattan-sales-in-widely-scattered.html | TENEMENT HOLDINGS SOLD IN MANHATTAN; Sales in Widely Scattered Sections of the Borough Feature the Market. SEVERAL YORKVILLE DEALS Properties Near 1st Av. Bought by Operators--Dwelling Transactions Reported. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/coolidge-names-two-to-be-judges-here-he-sends-to-the-senate-the.html | COOLIDGE NAMES TWO TO BE JUDGES HERE; He Sends to the Senate the Nominations of John M. Woolsey and Alfred A. Wheat.HILLES ADVISED ON THEM President Confers With New York Committeeman on Five Judgeships Just Authorized. To Appoint New Judges at Once. COOLIDGE NAMES 2 TO BE JUDGES HERE May Name Democrat Here. Wheat Has Practiced Here. Woolsey Endorsed Locally. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/slovak-leader-assailed-expelled-deputy-says-hlinka-failed-to.html | SLOVAK LEADER ASSAILED.; Expelled Deputy Says Hlinka Failed to Account for Large Sums. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/hays-sees-no-controversy-declares-american-film-men-want-to-aid.html | HAYS SEES NO CONTROVERSY.; Declares American Film Men Want to Aid Movies of All Countries. Calls Quota Theory Unsound. Enforced Export Idea Abandoned. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/british-deny-censorship-home-secretary-says-novel-was-seized-on.html | BRITISH DENY 'CENSORSHIP.; Home Secretary Says Novel Was Seized on Indecency Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/wont-retire-now-taft-declares-he-asserts-that-bill-which-president.html | WON'T RETIRE NOW, TAFT DECLARES; He Asserts That Bill, Which President Is Expected to Sign, Was Not Enacted for Him. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/100-enter-pinehurst-golf-tourney.html | 100 Enter Pinehurst Golf Tourney. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/george-martens-55-dies-a-conductor-of-theatre-orchestras-for-many.html | GEORGE MARTENS, 55, DIES.; A Conductor of Theatre Orchestras for Many Years. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/silk-futures-steady-sales-total-205-bales-on-exchange-some-declines.html | SILK FUTURES STEADY.; Sales Total 205 Bales on Exchange --Some Declines on Closing Bids. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/poly-prep-swimmers-win-james-takes-two-events-in-victory-over.html | POLY PREP SWIMMERS WIN.; James Takes Two Events in Victory Over Columbia Grammar, 44-18. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/taxi-man-who-seized-thugs-gun-to-be-tried-prosecutor-sees-question.html | TAXI MAN WHO SEIZED THUG'S GUN TO BE TRIED; Prosecutor Sees Question of Fact Involved--Says Court Must Decide It. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/hearst-rounds-out-plot-publisher-assembles-large-holding-on-madison.html | HEARST ROUNDS OUT PLOT.; Publisher Assembles Large Holding on Madison Avenue. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/mr-wells-in-the-movies.html | MR. WELLS IN THE MOVIES. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/paris-faces-bad-frost-coldest-march-1-in-century-is-expected-for.html | PARIS FACES BAD FROST.; Coldest March 1 in Century Is Expected for Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/markets-in-london-paris-and-berlin-british-exchange-improves-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Improves With Gilt-Edged Issues and AngloAmericans Stronger.LONDON MONEY IS EASIERLeading French Stocks Show SharpDeclines--Berlin Closes Firmat Highest Levels. London Closing Prices. Paris Quotations Decline. Paris Closing Prices. Bulls Active at Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/prosecutor-doubtful-of-huge-bank-forgery-goldstein-of-kings-asserts.html | PROSECUTOR DOUBTFUL OF HUGE BANK FORGERY; Goldstein of Kings Asserts He Has No Such Evidence Against City Trust Company Men. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/street-graft-data-given-to-newcombe-harvey-says-only-petty-thefts.html | STREET GRAFT DATA GIVEN TO NEWCOMBE; Harvey Says Only Petty Thefts Are Bared, but Expects More Revelations. PROSECUTOR TO ACT SOON Will Make Known His Course After Studying Evidence and Seeing Higgins. Evidence Covers Minor Thefts. Will Act Promptly. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/sixty-arrested-in-budapest-as-communist-conspirators.html | Sixty Arrested in Budapest As Communist Conspirators | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/utility-to-redeem-debentures.html | Utility to Redeem Debentures. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/moreau-d-browns-have-a-daughter.html | Moreau D. Browns Have a Daughter. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/harvard-defeats-boston-university-wins-in-match-with-foils-63.html | HARVARD DEFEATS BOSTON UNIVERSITY; Wins in Match With Foils, 6-3--Hollister and Copeland Lead Crimson Attack. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/files-brief-against-wgy-radio-board-proceeds-although-the-court-has.html | FILES BRIEF AGAINST WGY.; Radio Board Proceeds, Although the Court Has Already Ruled. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/staten-island-sales-south-new-york-parcel-sold-west-new-brighton.html | STATEN ISLAND SALES.; South New York Parcel Sold--West New Brighton Deal. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/will-widen-channel-soon-army-dredges-expected-to-finish-work-at-bay.html | WILL WIDEN CHANNEL SOON.; Army Dredges Expected to Finish Work at Bay Ridge by July 21. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/filibuster-menaces-the-radio-board-bill-measure-which-extends-life.html | FILIBUSTER MENACES THE RADIO BOARD BILL; Measure Which Extends Life of Commission, Will Be Contested in Senate. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/abad-loses-to-bass.html | Abad Loses to Bass. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/north-german-lloyd-meeting.html | North German Lloyd Meeting. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/king-george-gives-peerages-to-three-deferred-new-year-honors-also.html | KING GEORGE GIVES PEERAGES TO THREE; Deferred New Year Honors Also Include 10 Baronetcies and 22 Knighthoods. LIST IS NON-POLITICAL One New Peer Gets Title Intended for His Father, Who Died on Jan. 30. Motor Builder Honored. Kipling and Shaw Mentioned. | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/commissioner-of-iraq-hopes-to-end-strife-sir-gilbert-clayton-holds.html | COMMISSIONER OF IRAQ HOPES TO END STRIFE; Sir Gilbert Clayton Holds Ibn Saud Free of Blame for Wahabi Raids. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/mrs-lindbergh-got-news-by-radio.html | Mrs. Lindbergh Got News by Radio. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/miss-goss-enters-florida-net-final-defending-champion-defeats-miss.html | MISS GOSS ENTERS FLORIDA NET FINAL; Defending Champion Defeats Miss Hillary, 6-4, 10-8, in Hard-Fought Match. TO FACE MISS COTTMAN Baltimore Player Bewilders Mrs. Stenz With Her Chop Stroke and Wins, 6-3, 7-5. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/california-moves-to-try-judge-hardy-house-board-files-with-senate.html | CALIFORNIA MOVES TO TRY JUDGE HARDY; House Board Files With Senate Five Charges on Which Hearing Is Set for March 18. McPHERSON CASE FIGURES Governor Is Notified ImpeachmentBrings Automatic Suspension-- Successor to Be Named. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/michigan-house-passes-bill-to-change-life-term-law.html | Michigan House Passes Bill To Change Life Term Law | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/interstate-parley-on-tube-here-today-governors-and-the-legislative.html | INTERSTATE PARLEY ON TUBE HERE TODAY; Governors and the Legislative Leaders to Discuss New Tannel to New Jersey. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/12-hurt-in-elevator-drop-car-falls-eight-floors-at-lunch-hour-in.html | 12 HURT IN ELEVATOR DROP.; Car Falls Eight Floors at Lunch Hour in Eighth Av. Building. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/says-pope-will-honor-pacelli.html | Says Pope Will Honor Pacelli. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/dr-joseph-wells-dead-at-oxford-exvice-chancellor-of-university.html | DR. JOSEPH WELLS DEAD AT OXFORD; Ex-Vice Chancellor of University -- Thought Women Students Too Numerous. | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/french-banks-loans-up-1266000000-francs-note-circulation-is-reduced.html | FRENCH BANK'S LOANS UP 1,266,000,000 FRANCS; Note Circulation Is Reduced for Week, Gold Holdings Rise 11,000,000 Francs. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/financial-markets-call-money-10-per-cent-brokers-loans-up-30000000.html | FINANCIAL MARKETS; Call Money 10 Per Cent, Brokers' Loans Up $30,000,000. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/kill-americans-slayers-mexican-troops-report-death-of-ten-bandits.html | KILL AMERICANS' SLAYERS.; Mexican Troops Report Death of Ten Bandits and Capture of Two. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/britain-takes-credit-for-cut-in-army-costs-war-secretary-says-no.html | BRITAIN TAKES CREDIT FOR CUT IN ARMY COSTS; War Secretary Says No Other Country Can Show Any Decline at All. | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/european-cold-wave-raises-fears-for-fuel-vienna-hard-hitgrip.html | EUROPEAN COLD WAVE RAISES FEARS FOR FUEL; Vienna Hard Hit--Grip Increases in Budapest--Masaryk Ill--Children and Goats Perish. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/canada-fills-tariff-board-post.html | Canada Fills Tariff Board Post. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/trotsky-in-exile.html | TROTSKY IN EXILE. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/3000000-in-advertising-du-pont-de-nemours-to-increase-newspaper.html | $3,000,000 IN ADVERTISING.; Du Pont de Nemours to Increase Newspaper Appropriation in 1929. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/new-jersey-parcels-acquired-by-builders-leasehold-in-jersey-city-is.html | NEW JERSEY PARCELS ACQUIRED BY BUILDERS; Leasehold in Jersey City Is to Be Improved--Bergen County Sites Purchased. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/7-killed-in-blast-at-stone-mountain-score-of-others-hurt-in.html | 7 KILLED IN BLAST AT STONE MOUNTAIN; Score of Others Hurt in Explosion of Air Tank at Georgia Quarry. AT CONFEDERATE MEMORIAL Workers Near Compression Device Hurled Against Building, Which Is Demolished. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/miss-wall-and-hagen-lose-belleair-match-bow-to-miss-stifel-and.html | MISS WALL AND HAGEN LOSE BELLEAIR MATCH; Bow to Miss Stifel and Diegel in Mixed Foursome, 4 and 2--Diegel Scores a 67. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/london-rock-first-by-head-at-miami-beats-john-b-to-gain-fourth.html | LONDON ROCK FIRST BY HEAD AT MIAMI; Beats John B to Gain Fourth Victory in Five Starts-- Wrench Finishes Third. 2 ODDS-ON CHOICES LOSE Ranch Lass Trails Fortunate Mann and Non Stop--Cleora Is Unplaced as Lucky Drift Wins. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/miami-beach-fight-drew-395369-gate-profit-expected-to-be-between.html | MIAMI BEACH FIGHT DREW $395,369 GATE; Profit Expected to Be Between $50,000 and $75,000--Sharkey Leaves for North. PLAN BOUT WITH PAULINO Dempsey Seeks to Sign Spaniard for Match With Bostonian--Also Confers With Fugazy. Pa Stribling Disgruntled. Under Contract With Garden. Fort Myers Makes Offer. | True | By James P. Dawson. Special To the New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/chicago-six-holds-rangers-to-tie-00-tailenders-force-leaders-to.html | CHICAGO SIX HOLDS RANGERS TO TIE, 0-0; Tailenders Force Leaders to Share First Place With Bruins, Who Beat Ottawa. GARDNER HAS 32 SAVES Black Hawk Goalie Plays Sensational Game in Fast OvertimeClash on Detroit Ice. Rangers Just Miss at Start. Wentworth Gets Penalty. Rangers Miss Goal | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/machine-tool-sales-brisk-active-demand-reported-in-most-sections-of.html | MACHINE TOOL SALES BRISK; Active Demand Reported in Most Sections of the Country. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/republicans-urge-town-rule-changes-legislative-committee-offers-a.html | REPUBLICANS URGE TOWN RULE CHANGES; Legislative Committee Offers a Bill, Embodying Proposals Sought by Roosevelt. CURB ON THE FEE SYSTEM Other Reforms Include Sounder Fiscal Methods to Insure Efficiency and Economy. Other Fiscal Changes Urged. More Accountants Sought. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/two-laidup-ships-sold-ah-bull-co-and-dimon-ss-co-buy-steamers-from.html | TWO LAID-UP SHIPS SOLD.; A.H. Bull & Co. and Dimon S.S. Co. Buy Steamers From Board. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/aid-girls-service-league.html | Aid Girls' Service League. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/defend-treaty-with-reich-south-african-ministers-stress-rights-in.html | DEFEND TREATY WITH REICH; South African Ministers Stress Rights in Foreign Trade. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/amtorg-leases-uptown-soviet-trade-organization-takes-fifth-avenue.html | AMTORG LEASES UPTOWN.; Soviet Trade Organization Takes Fifth Avenue Space--Other Leases. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/steamer-blows-up-in-colombian-port-tritonia-with-dynamite-aboard.html | STEAMER BLOWS UP IN COLOMBIAN PORT; Tritonia, With Dynamite Aboard, Reported a Wreck--Three Officers Said to Be Missing. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/marmon-chief-to-sail-gm-williams-will-leave-tonight-for-tour-abroad.html | MARMON CHIEF TO SAIL.; G.M. Williams Will Leave Tonight for Tour Abroad. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. American Yvette Company United Realties, Inc. Fred. T. Ley & Co. Blum's, Inc. Dexter Company. New Jersey Cash Credit Corp. Hightstown Rug Company. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/ask-hoover-to-call-session-on-april-10-house-leaders-inform-him.html | ASK HOOVER TO CALL SESSION ON APRIL 10; House Leaders Inform Him That the Farm Relief Bill Will Be Ready Then. TARIFF TEN DAYS LATER Tilson Declares Congress Will Not "Run Wild" in Revising the Measure. EXPECTS 4-WEEKS' DEBATE Reapportionment Measure Is Likely to Be Added to the Restricted Program. Reapportionment Action Likely. Commitees Ready to Go Ahead. Plans Four Weeks on Tariff. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/junior-league-concert-glee-club-to-be-assisted-by-yale-glee-club-to.html | JUNIOR LEAGUE CONCERT.; Glee Club to Be Assisted by Yale Glee Club Tonight. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/senate-supports-walsh-park-plan-by-50-to-23-it-refuses-agreement-on.html | SENATE SUPPORTS WALSH PARK PLAN; By 50 to 23 It Refuses Agreement on $285,000,000 Interior Measure. SMOOT SAYS BILL MAY DIE But Senators Insist on Disputed Amendment Exempting Owners of Homes Within Park Tracts. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/another-5-for-neediest-cases.html | Another $5 for Neediest Cases. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/settlement-ends-potash-trust-case-court-signs-consent-decree-that.html | SETTLEMENT ENDS POTASH TRUST CASE; Court Signs Consent Decree That Bans Fixing Resale Prices and Discrimination. DONOVAN APPROVED TERMS Counsel Say Defendants Plan to Cooperate With Agricultural Colleges Here. Claudel Acted in Case. Donovan Approved Terms. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/mueller-now-dares-parties-to-oust-him-he-warns-them-dictatorship.html | MUELLER NOW DARES PARTIES TO OUST HIM; He Warns Them Dictatorship May Come if They Persist in Blocking German Coalition. HIS PATIENCE EXHAUSTED Stresemann's Resignation Forthwith Is Rumored—Deputy Assails His Foreign Policy. Old Wrangling Recurs. Foreign Policy Attacked. | True | By Wythe Williams. Wireless To the New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/sports-of-the-times-open-the-gates-a-happy-lot-a-wideopen-field.html | Sports of the Times; Open the Gates. A Happy Lot. A Wide-Open Field. More Action. | True | Rev. U.S. Pat. Off. By John Kieran. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/miss-dobbins-left-2020000-to-charity-will-provides-trust-funds-for.html | MISS DOBBINS LEFT $2,020,000 TO CHARITY; Will Provides Trust Funds for Philadelphia and New Jersey Institutions. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/publicity-found-influenza-weapon-policy-of-educating-public-did.html | PUBLICITY FOUND INFLUENZA WEAPON; Policy of Educating Public Did Most to Prevent Spread of Disease, Wynne Says. CITY ESCAPED THE WORST Figures Show Outbreak Here Was Only One-eighth as Serious as in 1918. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/exbanker-convict-bares-locke-deals-ziesat-tells-how-the-brokers.html | EX-BANKER, CONVICT, BARES LOCKE DEALS; Ziesat Tells How the Brokers Traded $1,000,000 Checks to Bolster Canario Stock. BANK LENT THEM $100,000 Thus Copper Concern Had $100,500 on Books, He Says--Sale of Clients' Collateral Recounted. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/chapman-ship-line-is-incorporated-capital-stock-put-of-4000000.html | CHAPMAN SHIP LINE IS INCORPORATED; Capital Stock Put of 4,000,000 Shares Without Par Value in Delaware Articles. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/schroeder-proposes-new-ambulance-plan-wants-unified-service-at.html | SCHROEDER PROPOSES NEW AMBULANCE PLAN; Wants Unified Service at City's Expense--Also Asks a Central Nurses' Training School. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/miss-frost-to-wed-james-b-mabon-jr-her-troth-to-new-yorker-told-by.html | MISS FROST TO WED JAMES B. MABON JR.; Her Troth to New Yorker Told by Her Mother, Mrs. Sterling Frost of Florence, Italy. THEIR WEDDING IN SPRING Miss Rita Newbold Krumbharr Engaged to Charles Platt-- Both Philadelphians. Krumbhaar-- Platt. Heath-Rodman. Confederate 'Veterans' Sons Dance | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/bucknell-five-triumphs-defeats-schuylkill-quintet-at-reading-by.html | BUCKNELL FIVE TRIUMPHS; Defeats Schuylkill Quintet at Reading by 44-31 Score. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/tale-of-large-winnings-by-a-new-yorker-at-baccarat-in-the-casino-at.html | Tale of Large Winnings by a New Yorker At Baccarat in the Casino at Cannes | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/mavis-bottling-rights-company-offers-87849-shares-of-common-to.html | MAVIS BOTTLING RIGHTS,; Company Offers 87,849 Shares of Common to Holders at $7. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/wolgast-defeats-parra.html | Wolgast Defeats Parra | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/colbys-peace-plea-sets-all-paris-astir-his-plan-for-pooling-british.html | COLBY'S PEACE PLEA SETS ALL PARIS ASTIR; His Plan for Pooling British and Our Navies to Prevent All Wars Aired at American Club. HOLDS RIVALRY IS NEEDLESS Secretary In Wilson Cabinet Seeks In National Psychology an Explanation of Disagreement. Wants Idea Considered. Says Rivalry Is Not Serious. Two States of Mind. The Two Main Factors. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/changes-proposed-in-unification-bill-amendments-to-untermyer.html | CHANGES PROPOSED IN UNIFICATION BILL; Amendments to Untermyer Measure to Be Offered Before ItComes Up for Hearing. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/citys-playground-needs-herrick-waterfront-project-supported-by.html | CITY'S PLAYGROUND NEEDS; Herrick Waterfront Project Supported by Riverside League. Mrs. Goldberger's Pension. Trials of a Visitor From Abroad. Taxation Inequalities. | True | HELEN CULVER KERR,G. M. LAWRENCE.WILLIAM, LEG MULRY.JOHN R. OCKLESHAW JOHNSON.GEORGE LLOYD. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/urges-additional-ferries-midtown-group-sees-need-for-more-links.html | URGES ADDITIONAL FERRIES,; Midtown Group Sees Need for More Links With New Jersey. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/snow-cost-city-1070000-taylor-asks-new-appropriation-and-500000-is.html | SNOW COST CITY $1,070,000.; Taylor Asks New Appropriation and $500,000 Is Granted. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/heath-is-rugby-victor.html | Heath Is Rugby Victor. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/valier-plans-calaistodover-rocket-flight-pictures-berlinnew-york.html | Valier Plans Calais-to-Dover Rocket Flight; Pictures Berlin-New York Trip in One Hour | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/barbuti-suspended-by-the-met-aau-olympic-winner-is-barred.html | BARBUTI SUSPENDED BY THE MET. A.A.U.; Olympic Winner Is Barred Indefinitely Because of Alleged Attack on Organization.STAR THROUGH WITH TRACKReiterates His Retirement FromCompetition--Runner Requestedto Explain Charges. Result of Article. Veiled Statements Made. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/printers-strike-ends-on-paper-at-albany-timesunion-men-return-to.html | PRINTERS' STRIKE ENDS ON PAPER AT ALBANY; Times-Union Men Return to Work Under Contract to Be Signed Today. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/nassak-bows-a-tendon.html | NASSAK BOWS A TENDON. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/frees-canadian-sentenced-to-death.html | Frees Canadian Sentenced to Death. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/six-lives-are-lost-in-southern-floods-swollen-rivers-threaten-towns.html | SIX LIVES ARE LOST IN SOUTHERN FLOODS; Swollen Rivers Threaten Towns --Disrupt Railroads--Close Highways in 3 States. GEORGIA IS HARDEST HIT Areas of Ohio Are Still Under Water, but the Worst Is Over as Rivers Recede. Six Bodies Recovered. Floods Threaten Parts of Ohio. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/right-to-shoot-dogs-would-be-kept-in-law-state-agriculture.html | RIGHT TO SHOOT DOGS WOULD BE KEPT IN LAW; State Agriculture Department Will Insist on Protecting Sheep in Revised Code. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/railroad-earnings-statements-for-january-issued-with-comparable.html | RAILROAD EARNINGS.; Statements for January Issued With Comparable Figures From Preceding Years. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-618.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 618 Families. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/louis-lafferre-member-of-briand-cabinet-of-1921-dies-at-pau-france.html | LOUIS LAFFERRE.; Member of Briand Cabinet of 1921 Dies at Pau, France. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/reds-invade-commons-group-sings-red-flag-outside-chamberheckler.html | REDS INVADE COMMONS.; Group Sings "Red Flag" Outside Chamber-Heckler Within Ejected. | True | Special Cable to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Steel Shares Wake Up. Trading on a "Cash Basis." Companies Which Quit Business. The Short Interest. Shifts in Bank Deposits. Canadian Gold Shipments End. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/16586115-total-spent-in-campaign-committee-reports-to-senate.html | $16,586,115 TOTAL SPENT IN CAMPAIGN; Committee Reports to Senate $9,433,604 by Republicans, $7,152,511 by Democrats. $17,282,796 CONTRIBUTED Each Party Laid Out Most in New York State--Proposals Made to Tighten the Law. Large Local Unit Outlay Not Listed Costs According to States. Proposals to Tighten the Law. More Definite Reports Sought. Borrowing by the Democrats. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/poet-laureate-on-radio-robert-bridges-breaks-10year-silence-to.html | POET LAUREATE ON RADIO.; Robert Bridges Breaks 10-Year Silence to Lecture at Oxford. | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/women-accused-in-three-holdups-two-are-arraigned-in-court-third-is.html | WOMEN ACCUSED IN THREE HOLD-UPS; Two Are Arraigned in Court-- Third Is Alleged to Have Confessed to Police. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/whole-town-felicitates-woman-on-100th-birthday.html | Whole Town Felicitates Woman on 100th Birthday | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/mayor-to-speak-at-cantor-dinner.html | Mayor to Speak at Cantor Dinner. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/dividends-on-stock-rose-in-february-total-of-386875567-compares.html | DIVIDENDS ON STOCK ROSE IN FEBRUARY; Total of $386,875,567 Compares With $246,781,436in January.5 GROUPS SHOW DECLINESThey Are Foods, Mail Order, Steel,Motors and Utilities--Copper,Oils, Chains Lead in Gains. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/toscanini-rebukes-noisy-latecomers-when-you-are-ready-he-says-in.html | TOSCANINI REBUKES NOISY LATECOMERS; "When You Are Ready," He Says in Italian Before Rapping Start of Orchesttra. HIS CONCERT A TRIUMPH Leads Philharmonic-Symphony in a Novelty, Pizzetti's "Summer Concerto." Superlatively Fine Playing. Suggestion of Italian Folk Song. | True | By Olin Downes. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/stock-increase-approved-food-products-corporation-to-double-500000.html | STOCK INCREASE APPROVED.; Food Products Corporation to Double 500,000 Class B Shares. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/club-to-buy-a-plane-new-york-exchange-group-decides-to-spend-up-to.html | CLUB TO BUY A PLANE.; New York Exchange Group Decides to Spend Up to $5,000. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/reigh-count-pleases-in-5furlong-gallop-sent-along-sharply-in.html | REIGH COUNT PLEASES IN 5-FURLONG GALLOP; Sent Along Sharply in Newmarket Trial--Entered for Newbury Cup April 13. | True | Wireless to THE NEW YORK TIMES. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/theatrical-press-agents-benefit.html | Theatrical Press Agents Benefit. | True | | C1B 19263 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/boston-wins-40-ties-for-the-lead-carson-leads-attack-which-defeats.html | BOSTON WINS, 4-0; TIES FOR THE LEAD; Carson Leads Attack Which Defeats Ottawa--Owen Tallies in Final Period. TORONTO SIX TRIUMPHS Gains Undisputed Hold on Third Place by Blanking Maroons at Montreal, 4-0. Toronto Blanks Maroons. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/ice-breaking-in-st-lawrence.html | Ice Breaking in St. Lawrence. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/town-hall-club-dines-princess-alexandra-kropotkin-and-others-speak.html | TOWN HALL CLUB DINES.; Princess Alexandra Kropotkin and Others Speak on "Russia." | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/1000000-house-is-planned-for-block-front-in-the-bronx.html | $1,000,000 House Is Planned For Block Front in the Bronx | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/theatre-guild-to-give-shaws-latest-play-its-production-of-the-apple.html | THEATRE GUILD TO GIVE SHAWS LATEST PLAY; Its Production of 'The Apple Cart' Is to Be Made Early Next Season. | True | | C1B 19263 |
| 1929-03-01 | 1929-03-01 | https://www.nytimes.com/1929/03/01/archives/6083000-in-prr-pensions.html | $6,083,000 in P.R.R. Pensions. | True | | C1B 19263 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/five-big-cotton-mills-are-planning-to-merge-berkshire-companys-head.html | FIVE BIG COTTON MILLS ARE PLANNING TO MERGE; Berkshire Company's Head to Be President of New Concern--Annual Output $20,000,000. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/miss-norelius-sets-new-worlds-mark-shatters-her-own-record-in.html | MISS NORELIUS SETS NEW WORLD'S MARK; Shatters Her Own Record in Winning National 220-Yard Senior Swim at Chicago. TIME FOR EVENT IS 2:35 4-5 Lowers the Old Mark, of 2:40 3-5 Established in 1926--New Yorkers Win Relay. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/radio-income-equal-to-1180-a-share-corporation-reports-for-1928.html | RADIO INCOME EQUAL TO $11.80 A SHARE; Corporation Reports for 1928 Receipts of $101,851,601. From All Sources. SURPLUS NOW $19,303,395 Profit From Communications Pays Dividends on Preferred Stock--Apparatus Sales Doubled. Surplus Now $19,303,391. $11.80 for Common Share Presidential Campaigns. Foreign Communications. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/vanguard-of-record-throng-off-to-capital-railroads-prepare-for.html | Vanguard of Record Throng Off to Capital; Railroads Prepare for Inauguration Traffic | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/victor-chenkin-at-theatre-masque.html | Victor Chenkin at Theatre Masque. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/mawson-thanks-byrd-for-goodwill-tender-sir-douglas-invites.html | MAWSON THANKS BYRD FOR GOOD-WILL TENDER; Sir Douglas Invites Commander to Australian Antarctic Base for Seal and Penguin Steaks. | True | Special Cable to THE NEW YORK TIMES. | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/b-o-earning-less-increases-profits-reports-for-1928-shows-2858-per.html | B. & O., EARNING LESS, INCREASES PROFITS; Reports for 1928 Shows 28.58 Per Cent Gain in Net Income--Revenue Down 3.76 P.C. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/historic-city-relics-given-to-museum-j-clarence-davies-turns-over.html | HISTORIC CITY RELICS GIVEN TO MUSEUM; J. Clarence Davies Turns Over Collection Depicting New York Over 300-Year Period. VALUE PUT AT $500,000 Among 15,000 Items Are Prints of Wall Street and Times Square When They Were Farms GATHERED FOR 40 YEARS They Will Be Stored in Vault for Safekeeping Till City Institution Is Opened Next Year. First View of New Amsterdam. Started Collecting in 1890. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/moscowitz-inquiry-approved-by-senate-coolidge-expected-to-endorse.html | MOSCOWITZ INQUIRY APPROVED BY SENATE; Coolidge Expected to Endorse It Today--Judge Quits Bench Pending Case. WINSLOW INVESTIGATION ON Chairman Dyer of Subcommittee Says Work Has Started--Experts Believed Sent Here. Judge Quits Bench Pending Case. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/give-classic-music-amy-neill-string-quartet-is-applauded-in.html | GIVE CLASSIC MUSIC.; Amy Neill String Quartet Is Applauded in Steinway Hall. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/prices-irregular-on-cotton-market-trading-ends-with-small-net.html | PRICES IRREGULAR ON COTTON MARKET; Trading Ends With Small Net Losses and Gains Shown-- Realizing Checks Rise. MILL BUYING LESS ACTIVE Increase in Takings by Spinners Offsets Doubling of Movement of Staple Into Sight. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/stalin-explains-exiling-trotsky-says-he-acted-only-after-foe.html | STALIN EXPLAINS EXILING TROTSKY; Says He Acted Only After Foe Organized Own Party and Refused to Obey Orders. TERMS HIM A BOURGEOIS No Difference Between Trotsky and Any Other Counter-Revolutionary, Communist Chief Asserts. | True | Special Cable to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/tunnel-project-put-off-by-jersey-roosevelt-larson-and-leaders-of.html | TUNNEL PROJECT PUT OFF BY JERSEY; Roosevelt, Larson and Leaders of Legislatures of the Two States Confer Here. PRESENT BILLS TO DIE If Plan Comes Up Next Year a New Board to Control Interstate Crossings May Be Created. New Commission Proposed. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/st-johns-five-beats-villanova-on-rally-kinsbrunner-and-collins-lead.html | ST. JOHN'S FIVE BEATS VILLANOVA ON RALLY; Kinsbrunner and Collins Lead Spurt Which Brings Victory by 35 to 24 Score. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/albany-teachers-win-beat-new-york-aggie-quintet-by-3111-in-albany.html | ALBANY TEACHERS WIN.; Beat New York Aggie Quintet by 31-11 in Albany Game. | True | Special to The New York Times. | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/voted-no-on-jones-bill-representative-cohen-of-new-york-city-was.html | VOTED "NO" ON JONES BILL.; Representative Cohen of New York City Was Recorded in Negative. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/haverford-victor-2719-scores-upset-in-triumphing-over-old-rival.html | HAVERFORD VICTOR, 27-19.; Scores Upset in Triumphing Over Old Rival, Swarthmore. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/hollins-college-alumnae-to-meet.html | Hollins College Alumnae to Meet. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/trotsky-very-ill-specialist-called-berlin-doctor-is-summoned-to.html | TROTSKY VERY ILL; SPECIALIST CALLED; Berlin Doctor Is Summoned to Constantinople--Reich Hints at Refusing Exile Visa. Doctor Won't Discuss Call. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/peterson-will-be-at-centre-for-penn-against-dartmouth.html | Peterson Will Be at Centre For Penn Against Dartmouth | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/10000-bride-story-sifted-by-banton-prosecutor-declares-arrested.html | $10,000 BRIDE STORY SIFTED BY BANTON; Prosecutor Declares Arrested Doctor and Judge Deny Move to Quash Homicide Case. HE CLEARS ALL HIS AIDES. Prosecutor Asserts Office Shift Is Not Connected With Death of Woman From Operation. Hoboken Judge Called Go-Between Charge Received From Police. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/see-turkish-acceptance-diplomats-so-view-reply-to-moscow-protocol.html | SEE TURKISH ACCEPTANCE.; Diplomats So View Reply to Moscow Protocol Invitation. | True | Wireless to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/pirquet-lauded-by-washburn.html | Pirquet Lauded by Washburn. | True | Special Cable to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/mum-on-mondays-weather-capital-forecaster-merely-says-cold-wave-is.html | MUM ON MONDAY'S WEATHER; Capital Forecaster Merely Says Cold Wave Is Not Indicated. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/connecticut-to-ask-nation-for-farraguts-hartford.html | Connecticut to Ask Nation For Farragut's Hartford | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/dance-their-farewell-harald-kreutzberg-and-yvonne-georgi-give.html | DANCE THEIR FAREWELL.; Harald Kreutzberg and Yvonne Georgi Give Brilliant Recital. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/lafayette-swimmers-shade-cornell-3029-captain-yatess-second-place.html | LAFAYETTE SWIMMERS SHADE CORNELL, 30-29; Captain Yates's Second Place in Final Race Decides Meet After Losers Rally. | True | Special to The New York Times. | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/inaugural-market-brings-public-back-sends-stocks-higher-sustained.html | 'INAUGURAL MARKET' BRINGS PUBLIC BACK, SENDS STOCKS HIGHER; Sustained Climb on Belief in an Extended 'Hoover Boom' Puts Gains Up to 25 Points. 6,021,300 SHARES DEALT IN Increases Made Overnight and Blocks Up to 35,000 Are Sold at the Opening. RAILS JOIN THE ADVANCE Observers Hold Public in No Mood to Heed Credit Warning--Radio and A.T. & T. Reports Are Factors. Public Back in Market. 'INAUGURAL MARKET' SENDS STOCKS HIGHER Developments Spur Trading. Best Gains of the Day. Strength on Curb Also. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/lindbergh-motors-to-a-famous-ranch-first-pictures-of-colonel.html | LINDBERGH MOTORS TO A FAMOUS RANCH; FIRST PICTURES OF COLONEL LINDBERGH'S AIRPLANE ACCIDENT. | True | Special Cable to THE NEW YORK TIMES.P & A PhotosP & A Photos | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/mrs-ellen-m-joyce-dead-funeral-today-of-deputy-chief-clerk-of-kings.html | MRS. ELLEN M. JOYCE DEAD.; Funeral Today of Deputy Chief Clerk of Kings County Court. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/wheat-prices-rise-in-strong-market-bearish-news-from-abroad-is.html | WHEAT PRICES RISE IN STRONG MARKET; Bearish News From Abroad Is Ignored as Values Climb Upward. ITALY SEEKS GRAIN HERE Corn Shows a Strong Undertone, and as Buying Increases the Shorts Are Forced to Cover. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/daily-mirror-buys-plant-tabloid-to-locate-in-east-fortyfifth-street.html | DAILY MIRROR BUYS PLANT.; Tabloid to Locate in East Forty-fifth Street. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/ta-ocallaghan-dies-suddenly.html | T.A. O'Callaghan Dies Suddenly. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/bayard-veiller-to-sail-will-confer-with-ah-woods-in-london-on.html | BAYARD VEILLER TO SAIL.; Will Confer With A.H. Woods in London on Production of New Play. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/two-british-fliers-killed-one-crashes-after-collisionother-is.html | TWO BRITISH FLIERS KILLED.; One Crashes After Collision--Other Is Burned to Death. | True | Wireless to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/fg-caffeys-law-career-lp-stryker-served-under-district-attorney.html | F.G. CAFFEY'S LAW CAREER.; L.P. Stryker Served Under District Attorney Whitman. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/17-ships-sail-today-for-foreign-ports-nine-are-bound-for-europe-and.html | 17 SHIPS SAIL TODAY FOR FOREIGN PORTS; Nine Are Bound for Europe and Eight for Southern Waters. THE AMERICA IS LEAVING Captain Fried Again in Charge--Conte Biancamano, Kingsholm, Albert Ballin Also Departing. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/coolidge-sums-up-his-achievements-he-thinks-main-point-in-his.html | COOLIDGE 'SUMS UP' HIS ACHIEVEMENTS; He Thinks Main Point in His Regime Is That He 'Minded His Own Business.' NO FAREWELL TO NATION President Has Final Meeting With Cabinet--Will Approve Stricter Dry Penalties. Pleasant Words to the Press. COOLIDGE 'SUMS UP' HIS ACHIEVEMENTS Favors Drastic Dry Bill. Employment Decision Waits. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/contract-disturbs-france-russia-had-been-regarded-as-alternative.html | CONTRACT DISTURBS FRANCE.; Russia Had Been Regarded as Alternative Source of Supply. Discuss Mosul Pipe Line. Blow to Non-Producers. | True | Special Cable to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/nine-dead-2-missing-in-southern-floods.html | NINE DEAD, 2 MISSING IN SOUTHERN FLOODS | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/wool-market-uncertain-weeks-movement-of-prices-has-been-irregular.html | WOOL MARKET UNCERTAIN.; Week's Movement of Prices Has Been Irregular. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/washington-and-lee-wins-on-court-3222-beats-louisiana-state-five-as.html | WASHINGTON AND LEE WINS ON COURT, 32-22; Beats Louisiana State Five as Southern Conference Tourney Opens--Mississippi Victor. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/stock-values-show-big-drop-for-month-216-issues-declined-45874184.html | STOCK VALUES SHOW BIG DROP FOR MONTH; 216 Issues Declined $45,874,184 Following Reserve's Warning and London Rate Rise. GAIN IN STEEL AND COPPER Shares Advanced Sharply, but Oils, Rails, Store Chains, Sugars and Tobaccos Were Lower. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/evens-gets-nichols-prize-chemistry-award-goes-to-ohio-state.html | EVENS GETS NICHOLS PRIZE.; Chemistry Award Goes to Ohio State Professor for Sugar Research. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/trading-in-silk-is-dull-sellers-here-are-unwilling-to-follow.html | TRADING IN SILK IS DULL.; Sellers Here Are Unwilling to Follow Yokohama Decline. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/kellogg-pact-wins-a-sweeping-victory-in-french-chamber-only-twelve.html | KELLOGG PACT WINS A SWEEPING VICTORY IN FRENCH CHAMBER; Only Twelve of 582 Deputies Vote Against Ratification-- 11 Objectors Communists. BRIAND IN PERSUASIVE MOOD He Says Treaty's Simplicity Is Its Strength and Asks an All-Conquering Faith in Peace. CALLS IT AID TO LEAGUE Col. Picot, Old Warrior, Speaking for Ex-Soldiers, Prays "Peace Shall Reign Among Men." Admits It Is Not Perfect. Sees Faith in Peace Needed. KELLOGG PACT WINS IN FRENCH CHAMBER Dutch Adhere to Treaty. Denmark Ratifies Pact. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/a-hoover-review.html | A HOOVER REVIEW. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/spurned-a-fortune-after-10year-suit-mrs-louise-c-ellis-who-proved.html | SPURNED A FORTUNE AFTER 10-YEAR SUIT; Mrs. Louise C. Ellis, Who Proved Legitimacy, Took None of Father's $1 ,000,000. BUT GAVE HER SHARE AWAY Aided St. John's Cathedral and Hospital, Will of Daughter ofG.M. Chapman Reveals. Speaks of "Slanders." Leaves Fund for Graves. Jacobs Will Aids Widow. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/mrs-pratt-leaves-board-of-aldermen-urges-in-valedictory-that-body.html | MRS. PRATT LEAVES BOARD OF ALDERMEN; Urges in Valedictory That Body Cease to Be Subservient to Board of Estimate. PAYS TRIBUTE TO M'KEE Democrats and Republicans Join in Praising Her and Predicting Success in Congress. Says Interest Will Continue. McGarey Praises Her Service. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/new-yorkers-get-25000000-moscow-job-to-construct-modern-apartments.html | New Yorkers Get $25,000,000 Moscow Job To Construct Modern Apartments There | True | By Walter Duranty. Wireless To the New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/justice-ld-gibbs-48-dies-suddenly-member-of-supreme-court-bench.html | JUSTICE L.D. GIBBS, 48, DIES SUDDENLY; Member of Supreme Court Bench Succumbs in Sanitarium at Watkins Glen. WAS KNOWN FOR SEVERITY Once Subject of Bomb Attack at Bronx Court House--Associates Pay Him Tribute. Refused Biographical Material. Helped Make Bronx a County. | True | Special to The New York Times.Times Wide World Photo. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/police-department.html | Police Department. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/voorhis-for-change-in-names-of-parks-asks-more-significant-titles.html | VOORHIS FOR CHANGE IN NAMES OF PARKS; Asks More Significant Titles for Central Park, Bowling Green and Union Square. WANTS HEROES HONORED Straus Says Suggestion Should Be Considered for New Tracts--Others Oppose Proposal. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/wins-cuban-hotel-award-new-york-company-receives-5000000-havana.html | WINS CUBAN HOTEL AWARD.; New York Company Receives $5,000,000 Havana Contract. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/jail-keeper-promoted-jt-mcdermott-who-helped-stop-tombs-break-is-a.html | JAIL KEEPER PROMOTED.; J.T. McDermott, Who Helped Stop Tombs Break, Is a Deputy Warden. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/submarines-launch-a-surprise-attack-manoeuvre-off-costa.html | SUBMARINES LAUNCH A SURPRISE 'ATTACK'; Manoeuvre Off Costa Rica--Experiment With Forcing Air IntoCraft Under Sea Planned. | True | By Lewis R. Freeman, Special Correspondent of the New York Times With the Fleet. Navy Wireless To the New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/kew-forest-girls-tied-play-to-3737-deadlock-at-basketball-with.html | KEW FOREST GIRLS TIED.; Play to 37-37 Deadlock at Basketball With Lenox School. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/roush-and-terry-giant-absentees-outfielder-to-report-late-as-is.html | ROUSH AND TERRY GIANT ABSENTEES; Outfielder to Report Late as Is Custom--McGraw Keeps Entire Squad Active. SCRUBS BEAT REGULARS, 5-2 Rookies Pounce on Walker for All Five Runs--Fitzsimmons and Kelly Unscored On. Long Drill for Pitchers. Three Hits for Crawford. Roush Plans to Leave Friday. | True | By John Drebinger. Special To the New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/ten-are-detained-in-newark-murder-two-accused-of-killing-store.html | TEN ARE DETAINED IN NEWARK MURDER; Two Accused of Killing Store Proprietor in Move to Regain Presents to His Wife. HER ADMIRER ALSO HELD Clothier Is Said to Have Engaged Friend to Recover Gift After Quarrel With Woman. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/18718000-bonds-marketed-in-week-volume-of-new-offerings-drops.html | $18,718,000 BONDS MARKETED IN WEEK; Volume of New Offerings Drops Sharply--Only Municipal and Utility Financing. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/rockefeller-dime-lucky-shiny-coin-and-word-of-praise-help-girl-to.html | ROCKEFELLER DIME LUCKY; Shiny Coin and Word of Praise Help Girl to Win Florida Golf Tourney. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/tells-how-canario-put-stock-on-curb-official-of-exchange-asserts.html | TELLS HOW CANARIO PUT STOCK ON CURB; Official of Exchange Asserts That Locke Statement Showed $1,20,500 Fake Deposits. BANKER CALLED A DIRECTOR Letter Declared Head of Broadway Central Was on Board--Accountant Says He Was Tricked. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/to-change-riding-club-name.html | To Change Riding Club Name. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/equitable-seeks-financial-backing-fr-fageol-an-owner-reported-in.html | EQUITABLE SEEKS FINANCIAL BACKING; F.R. Fageol, an Owner, Reported in Middle WestLooking for Support.TO EXPLAIN HERE MONDAYCompany Said to Hope Still for DealWith B. M. T., but RoadFrowns on Plan. Further Extension Doubted. Fageol Arranged Merger. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/hearing-on-safety-code-monday.html | Hearing on Safety Code Monday. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/columbia-freshmen-lose-princeton-yearlings-win-at-fencing-by-12-to.html | COLUMBIA FRESHMEN LOSE.; Princeton Yearlings Win at Fencing by 12 to 5. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/barbuti-replies-to-aau-on-ban-by-letter-denies-statements-on-which.html | BARBUTI REPLIES TO A.A.U. ON BAN; By Letter Denies Statements on Which Suspension Was Based, but Reiterates Others. REINSTATEMENT IS HINTED Deignan Says if Injustice Has Been Done Runner It Will Be Righted --A.A.U. to Reply Today. Text of Barbuti's Letter. Chairman Deignan Surprised. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/royal-h-weller-dies-of-penumonia-representative-in-congress-from.html | ROYAL H. WELLER DIES OF PENUMONIA; Representative in Congress From 21st District Since 1922 --47 Years Old. WAS NATIVE OF NEW YORK Practiced Law and Held Public Office Here--Wife Collapses at His Bedside. Mr. Weller's Career. In Congress Since 1922. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/services-for-dr-sa-hayt-funeral-in-watertown-ny-for-one-of-oldest.html | SERVICES FOR DR. S.A. HAYT.; Funeral in Watertown, N.Y., for One of Oldest Princeton Graduates. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/jones-sets-record-new-utrecht-wins-erasmus-sprinter-runs-220-in-023.html | JONES SETS RECORD; NEW UTRECHT WINS; Erasmus Sprinter Runs 220 in 0:23, the Fastest Indoor Time Ever Made by Schoolboy. SIX OTHER MARKS BROKEN New Utrecht Team Takes Syracuse Games With 27 Points as Meet Records Fall. Teitelbaum Breaks Record. Cohen Is Shut Out. | True | By Arthur J. Daley. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/400-college-men-in-games-tonight-twentyseven-eastern-colleges-and.html | 400 COLLEGE MEN IN GAMES TONIGHT; Twenty-seven Eastern Colleges and Universities to Have Athletes in I.C.A.A.A.A. Meet. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/150-couples-attend-nyu-junior-dance-take-part-in-interfraternity.html | 150 COUPLES ATTEND N.Y.U. JUNIOR DANCE; Take Part in Inter-Fraternity Promenade in Crystal Room of Ritz. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/governor-keeps-scout-post-he-tells-executive-board-here-that-it.html | GOVERNOR KEEPS SCOUT POST.; He Tells Executive Board Here That It Aids to Check Delinquency. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/envoys-give-silver-to-john-coolidge-inscribed-bowl-and-four.html | ENVOYS GIVE SILVER TO JOHN COOLIDGE; Inscribed Bowl and Four Candlesticks Are Presented as aWedding Offering. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/a-friend-of-children.html | A FRIEND OF CHILDREN. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/vincenzo-gemito-dies-was-noted-sculptor-italian-artist-77-had.html | VINCENZO GEMITO DIES; WAS NOTED SCULPTOR; Italian Artist, 77, Had Recovered From Insanity--Received Fascist Subsidy. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/money.html | MONEY. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/hoover-picks-exgov-hyde-missourian-for-farm-post-commerce-seat.html | HOOVER PICKS EX-GOV. HYDE, MISSOURIAN, FOR FARM POST; COMMERCE SEAT UNFILLED; CABINET NOW LACKS ONE Wealthy Chicago Man Is Said to Be Slated as Commerce Chief. HYDE A FOE OF FARM FEE He Ran for Governor When His Party Was Stirred Over Delegates' Expenses. FIGHT ON GOOD IS LIKELY War Secretary Appointee Has Senate Opposition--Leaders Confer on Blocking Him. Hyde Opposes Farm Fee Plan. Opposition to Good Expected. Hyde as Missouri Candidate. | True | By Richard V. Oulahan. Special To the New York Times.times Wide World Photo. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/hurricane-hits-france-two-districts-are-devastated-shipping-damaged.html | HURRICANE HITS FRANCE.; Two Districts Are Devastated--Shipping Damaged on Sea Coast. | True | Special Cable to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/evelyn-schulthess-bride-wed-to-collier-clark-at-canoe-brook-country.html | EVELYN SCHULTHESS BRIDE; Wed to Collier Clark at Canoe Brook Country Club. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/reading-company-reports.html | READING COMPANY REPORTS. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/upholds-4975000-assessment.html | Upholds $4,975,000 Assessment. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/penn-fencers-win-76-beachboard-takes-3-foils-matches-as-dartmouth.html | PENN FENCERS WIN, 7-6.; Beachboard Takes 3 Foils Matches as Dartmouth Is Beaten. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/4-holdups-in-day-girl-thwarts-one-three-men-bound-and-gagged-in.html | 4 HOLD-UPS IN DAY; GIRL THWARTS ONE; Three Men Bound and Gagged in Catharine St. Store and $10,000 in Jewelry Taken. CIGAR MAKER LOSES $2,400 Young Woman Hides $1,362 in Blouse and Gives Valueless Package to Bandits. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/chevalier-back-in-midnight-frolic.html | Chevalier Back in 'Midnight Frolic.' | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/holy-cross-six-loses-bows-to-boston-college-hockey-team-by-6-to-1.html | HOLY CROSS SIX LOSES.; Bows to Boston College Hockey Team by 6 to 1 Score. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/roosevelt-praises-parents-exposition-tells-at-show-of-automobiles.html | ROOSEVELT PRAISES PARENTS EXPOSITION; Tells at Show of Automobile's Part in Bringing City and Country Closer Together. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/miss-l-shattuck-to-wed-march-16-junior-league-girls-wedding-to-john.html | MISS L. SHATTUCK TO WED MARCH 16; Junior League Girl's Wedding to John T. Manson 2d to Take Place in Rye. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/anita-stewart-to-wed-film-star-says-she-will-marry-george-p.html | ANITA STEWART TO WED.; Film Star Says She Will Marry George P. Converse June 23. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/baseball-promoter-dies-rich-president-of-hillsdale-ac-of-new-jersey.html | BASEBALL PROMOTER DIES; Rich, President of Hillsdale A.C. of New Jersey, Succumbs in Boston. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/samuel-stein-buys-taxpayer-in-bronx-westchester-av-corner-with.html | SAMUEL STEIN BUYS TAXPAYER IN BRONX; Westchester Av. Corner With Seventeen Stores Sold to Operator by Julia Loft. HE NOW HAS BLOCK FRONT Two Other Business Buildings on the Same Thoroughfare Change Ownership. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/bennington-college-gets-50000-pledge-mrs-ab-hepburn-to-aid-new.html | BENNINGTON COLLEGE GETS $50,000 PLEDGE; Mrs. A.B. Hepburn to Aid New Vermont School if $200,000 More Is Raised in March. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/stimson-meets-nanking-leaders-with-minister-macmurray-he-is-guest.html | STIMSON MEETS NANKING LEADERS; With Minister MacMurray He Is Guest of Chinese Cabinet Members at Shanghai. EVENT QUITE UNOFFICIAL Future Secretary of State Sails for Japan, Where He Will Similarly Greet Tokio's Statesmen. | True | By Henry F. Misselwitz. Wireless To the New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/other-municipal-loans-announcements-of-new-bond-issues-to-be.html | OTHER MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered for Sale to Investment Bankers. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/west-wins-final-over-miami-links-defeats-oconnor-the-medalist-by-8.html | WEST WINS FINAL OVER MIAMI LINKS; Defeats O'Connor, the Medalist, by 8 and 7 in 36-Hole play in Dixie Golf Tourney. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/story-prize-for-blind-boy-ohio-state-youth-wins-50-award-of.html | STORY PRIZE FOR BLIND BOY; Ohio State Youth Wins $50 Award of Association for Sightless Here. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/preserving-monocacy.html | PRESERVING MONOCACY. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/hjertberg-to-coach-rice-leaves-to-resume-track-duties-at-texas.html | HJERTBERG TO COACH RICE; Leaves to Resume Track Duties at Texas Institution. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/marquette-six-to-play-army.html | Marquette Six to Play Army. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/sells-connecticut-residence.html | Sells Connecticut Residence. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/commodity-prices-cash-markets-continue-strong-copper-leads-to-a.html | COMMODITY PRICES.; Cash Markets Continue Strong--Copper Leads to a Successive New Peak--Grains Up. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/publishers-stock-underwritten.html | Publishers' Stock Underwritten. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/queens-realty-sales-new-business-and-residential-structures-in.html | QUEENS REALTY SALES.; New Business and Residential Structures in Astoria Sold. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/princesss-gems-vanish-20000-jewelry-reported-lost-on-train-trip.html | PRINCESS'S GEMS VANISH.; $20,000 Jewelry Reported Lost on Train Trip Here From Florida. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/would-evict-bootleggers-from-their-chicago-homes.html | Would Evict Bootleggers From Their Chicago Homes | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/sports-of-the-times-help-from-another-quarter-dust-from-the-track.html | Sports of the Times; Help From Another Quarter. Dust From the Track. Along the Beach. | True | By John Kieran. | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/senators-hold-up-judgeships-here-wagner-asked-step-fg-caffey-and-lp.html | SENATORS HOLD UP JUDGESHIPS HERE; WAGNER ASKED STEP; F.G. Caffey and L.P. Stryker, Named by Coolidge Yesterday, Are Included. C.D. WILBUR IS INVOLVED Most of President's Judiciary Appointments Dead, Leaving a Task for Hoover. NEW YORK GROUP REVOLTS Names Snell and Parker Patronage Committee, Ignoring Triumvirate Chosen by Hoover. Will Try to Break Deadlock. Names Two More New York Judges. Others Nominations Held Up. SENATORS HOLD UP JUDGESHIPS HERE Told No Action Will Be Taken. Appoint Patronage Committee. Western Appointments Criticized. Upholds the President. Get Word of Wagner's Move. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/railroads-oppose-b-o-on-monon-southern-and-l-n-unwilling-to-sell.html | RAILROADS OPPOSE B. &O. ON MONON; Southern and L. & N. Unwilling to Sell Control of Coveted Rail Link to Great Lakes. ASK I.C.C. TO DISMISS PLEA Merger Plan Is Also Attacked by Baltimore Business Group as Regards Western Maryland Line. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/200-bolsheviki-arrested-kisheneff-demonstrators-protesting-holding.html | 200 BOLSHEVIKI ARRESTED.; Kisheneff Demonstrators Protesting Holding of Protesters Held. | True | Wireless to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/approevs-trip-for-gold-star-mothers.html | Approevs Trip for Gold Star Mothers | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/mrs-coolidge-keeps-her-dog-of-the-3-white-house-pets.html | Mrs. Coolidge Keeps Her Dog Of the 3 White House Pets | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/pipgras-and-combs-reach-yanks-camp-arrive-ahead-of-time-and-join.html | PIPGRAS AND COMBS REACH YANKS CAMP; Arrive Ahead of Time and Join Other Early Comers--Only Four Men Not Present. Only Four Yanks Not in Camp. Robertson Works at Third. | True | BY William E. Brandt. Special To the New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/morgan-interests-bid-for-ugi-stock-united-corporation-offers-to.html | MORGAN INTERESTS BID FOR U.G.I. STOCK; United Corporation Offers to Take 500,000 Shares on Exchange Basis. G. H. HOWARD PRESIDENT His Election Does Not Mean Electric Bond and Share Will Participate, He Indicates. To Hold 20 P.C. of U.G.I. Shares. Stocks Gain in Week. Acceptance of Offer Expected. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/an-exposition-for-parents.html | AN EXPOSITION FOR PARENTS. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/dinner-for-mrs-middleton-o-keyes.html | Dinner for Mrs. Middleton O. Keyes. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/financial-markets-stocks-rise-again-in-second-largest-day-on-record.html | FINANCIAL MARKETS; Stocks Rise Again, in Second Largest Day on Record; Call Money 8%. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/dr-von-bode-dead-noted-art-expert-venerable-critic-was-chiefly.html | DR. VON BODE DEAD; NOTED ART EXPERT; Venerable Critic Was Chiefly Responsible for Germany's Great Collections. PRAISED OUR MUSEUMS Although 83 Years Old, He Daily Gave Advice Until Seized With Fatal Grip Attack. His Word Was Final. Praised Museums Here. | True | Wireless to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/yale-sigma-xi-adds-102-to-its-roster-lee-de-forest-is-among-56-new.html | YALE SIGMA XI ADDS 102 TO ITS ROSTER; Lee De Forest Is Among 56 New Members Chosen for Ability in Research. R.W. YOUNG ALSO HONORED Forty-six Associates Are Elected From Undergraduates, Showing Marked Promise. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/at-t-1928-income-143170491-a-peak-gifford-reports-dividends-over.html | A.T. & T. 1928 INCOME $143,170,491, A PEAK; Gifford Reports Dividends Over $100,000,000 for First Time and Reviews Progress. PLANS OCEAN PHONE CABLE To Supplement Radio Service and Meet Gain in Use--Billions to Be Spent in Next Five Years. To Spend Billions in Five Years. Traces Progress in Year. Reductions in Rates. Table of Revenues. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/publishers-describe-offer.html | Publishers Describe Offer. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/new-justice-for-white-plains.html | New Justice for White Plains. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/carnegie-tech-victor-beats-buffalo-five-3323-after-leading-1613-at.html | CARNEGIE TECH VICTOR.; Beats Buffalo Five, 33-23, After Leading, 16-13, at Half. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/mrs-hopwood-dies-dramatists-mother-by-her-death-university-of.html | MRS. HOPWOOD DIES; DRAMATIST'S MOTHER; By Her Death University of Michigan Will Receive $150,000 Under Terms of Late Son's Will. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/miss-van-wie-and-miss-hicks-in-ormond-beach-final-miss-hicks-beats.html | Miss Van Wie and Miss Hicks in Ormond Beach Final; MISS HICKS BEATS MRS. JONES BY 1 UP Rallies to Gain Final in Women's South Atlantic Tourney After Being 2 Down at Turn. MISS VAN WIE ADVANCES Defending Titleholder Eliminates Miss Holland, 3 and 2, in Play Over Ormond Beach Links. Loses First Three Holes. Is 5 Up at Turn. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/1st-national-stock-up-600-more-in-day-banks-shares-soar-to-new-high.html | 1ST NATIONAL STOCK UP $600 MORE IN DAY; Bank's Shares Soar to New High of $7,100, a Gain of $1,550 in Three Consecutive Days. MERGER REPORTS PERSIST Advance for Baker's Holdings Put at $31,000,000 and Market Value at $142,000,000. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/schmeling-feted-in-berlin-he-bars-word-championship.html | Schmeling Feted in Berlin, He Bars Word 'Championship' | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/house-and-senate-end-dry-fund-fight-agree-on-2977914-more-instead.html | HOUSE AND SENATE END DRY FUND FIGHT; Agree on $2,977,914 More instead of Senate's Proposalfor $24,000,000.$250,000 IS FOR INQUIRYHarris Acquiesces in Conferees'Compromise--AppropriationNow Faces Final Jam. SEE JONES BILL FAILURE. Lawyers Here Believe Penalties Will Make Liquor Convictions Fewer. HOUSE AND SENATE END DRY FUND FIGHT | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/markets-in-london-paris-and-berlin-british-oil-shares-are-active-on.html | MARKETS IN LONDON, PARIS AND BERLIN; British Oil Shares Are Active on Moscow Report, but the Best Prices Are Not Maintained. LONDON MONEY PLENTIFUL Paris Trading, Though Restricted, Shows Improvement--Berlin Tendency Is Firm. London Closing Prices. French Rentes Recover. Paris Closing Prices. Berlin Prices Advance. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/palm-beach-enjoys-the-whoopee-ball-more-than-400-of-colony-attend.html | PALM BEACH ENJOYS THE WHOOPEE BALL; More Than 400 of Colony Attend Affair at Bath and Tennis Club Patio. SCENE AN INDIAN VILLAGE 'Cowgirl' Costumes Include 'Chaps' Made of Feathers--Flower Show Makes Bow. Variations on Western Garb. Mrs. E.T. Stotesbury Hostess. First Show of Kind | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/tariff-reprisals-by-canada-hinted-finance-minister-robb-says-board.html | TARIFF REPRISALS BY CANADA HINTED; Finance Minister Robb Says Board Will Study the Effect of Any Changes Here. COPPER DUTY CONSIDERED Budget Surplus Put at $70,000,000 --Loan of $60,000,000 to Be Repaid Here in Cash. Clings to Low Tariff Policy. Ready for Higher Copper Duty. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/to-develop-scarsdale-acreage.html | To Develop Scarsdale Acreage. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/farewell-chat-with-harrison.html | Farewell Chat With Harrison. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/lehigh-fencers-triumph.html | Lehigh Fencers Triumph. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/new-haven-will-use-phone-in-dispatching-railroad-officials-declare.html | NEW HAVEN WILL USE PHONE IN DISPATCHING; Railroad Officials Declare System Is More Efficient After 2 Years' Experiment. | True | Special to The New York Times. | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/sing-sing-plotters-dig-40foot-tunnel-chance-discovery-of-passage.html | SING SING PLOTTERS DIG 40-FOOT TUNNEL; Chance Discovery of Passage Under Prison Yard Foils WellPlanned Escape.OFFICIALS ARE BAFFLED Believe Convicts Carried Out 640 Cubic Feet of Earth inTheir Pockets.CELLAR GATE UNLOCKEDKeeper Finds It Broken, Leading to4-Foot Conduit--Plot Laid toLong-Term Prisoners. Dug 640 Cubic Feet of Earth. Finds Conduit Gate Unlocked. Lawes Says Leader Is Known. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/bay-state-couple-64-years-wed.html | Bay State Couple 64 Years Wed. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/police-captain-mangan-mercer-street-station-commander-dies-suddenly.html | POLICE CAPTAIN MANGAN.; Mercer Street Station Commander Dies Suddenly in Hospital. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/tennessee-to-ask-loans-state-expected-to-raise-25000000-for-highway.html | TENNESSEE TO ASK LOANS.; State Expected to Raise $25,000,000 for Highway Program. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/auto-output-sets-february-record-total-put-at-500000-units-exceeds.html | AUTO OUTPUT SETS FEBRUARY RECORD; Total, Put at 500,000 Units, Exceeds Same Month in Any Previous Year. ALSO AHEAD OF JANUARY Ford Production Is 125,984--Chevrolet Turns Out 121,246--MarchSchedules Large. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/banks-in-duluth-to-merge.html | Banks in Duluth to Merge. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/mlarnin-knocks-out-joe-glick-in-second-round-before-20000-in-the.html | M'Larnin Knocks Out Joe Glick in Second Round Before 20,000 in the Garden; JOE GLICK STOPPED IN 2D BY M'LARNIN Pacific Coast Boxer Floors His Rival Twice Before Landing Knockout Punches. 20,000 FANS SEE BATTLE Wallace Halts Pilkington in 10th of Garden Semi-Final--Loayza Outpoints Tenorio. Glick Suffers Third Knockout. Wallace Stops Pilkington. Loayza Outpoints Tenorio. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/crescent-ac-triumphs-turns-back-penn-ac-five-by-3824-score.html | CRESCENT A.C. TRIUMPHS.; Turns Back Penn A.C. Five by 38-24 Score. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and incident, On the Stock Exchange and In the Financial Markets. As to a "Hoover Bull Market." Course of the Money Market. New Phases of Brokers' Loans. Awaiting the Treasury Financing. Advance in Dallas Bank Rate. Central Bank Chiefs Confer. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/phi-beta-kappa-picks-29-men-at-princeton-two-alumni-also-are.html | PHI BETA KAPPA PICKS 29 MEN AT PRINCETON; Two Alumni Also Are Elected to Society for Recognition of High Scholastic Standing. | True | Special to The New York Times. | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/ccny-wrestlers-beat-mit-21-to-6-win-five-of-seven-matches-scoring.html | C.C.N.Y. WRESTLERS BEAT M.I.T., 21 TO 6; Win Five of Seven Matches, Scoring Three Falls--HeisteinThrows Gordon in 5:40. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/winnipeg-rink-keeps-title-beating-saskatchewan-149.html | Winnipeg Rink Keeps Title, Beating Saskatchewan, 14-9 | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/the-two-and-the-three.html | THE TWO AND THE THREE. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/yugoslav-law-tightened-dictatorship-adds-new-penalties-for-action.html | YUGOSLAV LAW TIGHTENED; Dictatorship Adds New Penalties for Action Against Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/atterbury-scores-new-york-transit-head-of-the-pennsylvania-lays-to.html | ATTERBURY SCORES NEW YORK TRANSIT; Head of the Pennsylvania Lays to the 5-Cent Fare the Tangle Hampering Railroad.FOR PHILADELPHIA CHANGESHe Would Demolish $24,000,000City Hall, Build New Subway,Tube to Camden, End Trolleys. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/hyde-operates-three-farms.html | Hyde Operates Three Farms. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/yorkville-house-sold-to-operator-tenement-building-on-east-87th-st.html | YORKVILLE HOUSE SOLD TO OPERATOR; Tenement Building on East 87th St. Is Added to Holdings of S.J. Flash. OTHER EAST SIDE DEALS Brokers Announce Transactions Involving Various Housing Properties. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/gets-15year-term-for-1-theft.html | Gets 15-Year Term for $1 Theft. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/panzer-girls-triumph-defeat-east-stroudsburg-normal-basketball-team.html | PANZER GIRLS TRIUMPH.; Defeat East Stroudsburg Normal Basketball Team, 33-27. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/nanking-files-protest-with-japan-on-revolt-foreign-office-is.html | NANKING FILES PROTEST WITH JAPAN ON REVOLT; Foreign Office Is Reported to Have Accused Tokio of Share in Shantung Rising. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/last-midwinter-assembly-tonight.html | Last Mid-Winter Assembly Tonight. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/tunneys-going-to-algiers-have-not-started-for-new-yorkto-spend-holy.html | TUNNEYS GOING TO ALGIERS.; Have Not Started for New York--To Spend Holy Week in Seville. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/first-bid-to-louisiana.html | First Bid to Louisiana. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/farm-implement-exports-rise.html | Farm Implement Exports Rise. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/experts-approach-crux-of-debt-talks-little-can-be-done-now-without.html | EXPERTS APPROACH CRUX OF DEBT TALKS; Little Can Be Done Now Without Figures, and Paris Awaits German Offer Monday. TRUSTEE PLAN ELABORATED Corporation Handling Reparations Would Seek to Purge Payments of All Old War Enmities. Proceedings Have Reached Crisis. Division of Payments Suggested. German Officials Optimistic. Dr. Schacht Suggests Annuities Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/e-homans-with-74-wins-golf-medal-he-leads-field-of-120-by-two.html | E. HOMANS WITH 74 WINS GOLF MEDAL; He Leads Field of 120 by Two Strokes in Spring Tourney Over Pinehurst Links. MAXWELL SECOND WITH 76 W.C. Fownes Jr. in Third Place With Card of 79--McPhail, Present Titleholder, Not Entered. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/billy-barton-expected-to-run-at-cheltenham-next-thursday.html | Billy Barton Expected to Run At Cheltenham Next Thursday | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/coast-bond-market-dull-dealers-report-demand-for-municipal.html | COAST BOND MARKET DULL.; Dealers Report Demand for Municipal Securities Extremely Light. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/aldermen-ratify-255-city-tax-rate-formally-accept-berrys-figures.html | ALDERMEN RATIFY $2.55 CITY TAX RATE; Formally Accept Berry's Figures --Also Approve Improvement Assessment Rates. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/whalen-backs-arrest-of-taxi-man-with-gun-says-if-any-one-erred-it.html | WHALEN BACKS ARREST OF TAXI MAN WITH GUN; Says If Any One Erred It Was Deardorf in Not Giving Pistol to Police at Once. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/chef-for-3-emperors-dies-in-jersey-home.html | CHEF FOR 3 EMPERORS DIES IN JERSEY HOME | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/18000-see-heeney-lose-to-maloney-boston-heavyweight-jabs-way-to.html | 18,000 SEE HEENEY LOSE TO MALONEY; Boston Heavyweight Jabs Way to Decision in 10-Round Bout in Boston. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/deals-in-new-jersey-automobile-and-brass-companies-lease-in-newark.html | DEALS IN NEW JERSEY.; Automobile and Brass Companies Lease in Newark. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/to-sell-larchmont-homes-today.html | To Sell Larchmont Homes Today. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/friedjof-nansen-51-wins-at-miami-triumphs-over-fleeting-fire-by.html | FRIEDJOF NANSEN, 5-1, WINS AT MIAMI; Triumphs Over Fleeting Fire by Length in the Forty and Eight Handicap. BONAIRE HOME IN FRONT Odds-On Choice Has Easy Time Defeating Crow's Nest--Artie Kay Also Victor. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/six-firms-admit-partners-irving-air-chute-company-adds-four-to.html | SIX FIRMS ADMIT PARTNERS; Irving Air Chute Company Adds Four to Directorate. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/produce-exchange-securities.html | PRODUCE EXCHANGE SECURITIES. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/st-cecilia-wins-title-beats-carmelite-five-117-in-met-catholic.html | ST. CECILIA WINS TITLE.; Beats Carmelite Five, 11-7, in Met. Catholic Grammar Final. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/municipal-loans-larger-next-week-sixtyseven-bond-issues-for-total.html | MUNICIPAL LOANS LARGER NEXT WEEK; Sixty-seven Bond Issues for Total of $29,884,123 Listed for Award. NEWARK CHIEF BORROWER City Wants $9,262,000, but Is Restricted in Price--Dealers Cutting Old Issues. Other Large Loans. Prices of Old Issues Cut. Bonds to Be Awarded. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/peage-pact-papers-to-be-filed-today-eleven-nations-will-deposit.html | PEAGE PACT PAPERS TO BE FILED TODAY; Eleven Nations Will Deposit Ratifications in Ceremony at State Department. DATE OF OPERATION WAITS Kellogg Now Doubts if All the Fifteen Powers Can Be Heard From by Monday. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/trading-is-irregular-in-unlisted-market-several-bank-and-trust.html | TRADING IS IRREGULAR IN UNLISTED MARKET; Several Bank and Trust Shares Make Sensational Advances--Industrials Are Strong. | True |  | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/church-paper-sees-morals-in-oil-war-federal-councils-bulletin-finds.html | CHURCH PAPER SEES 'MORALS' IN OIL WAR; Federal Council's Bulletin Finds "Ethical Responsibility" of Stockholder Dramatized. LAUDS ROCKEFELLER STAND New Stewart Statement Charges "Campaign of Deception" Is Being Waged Against Him. Reviews History of Fight. Stewart Fires Another Volley. | True |  | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/discuss-labor-problems-today.html | Discuss Labor Problems Today. | True |  | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/to-talk-on-play-censorship.html | To Talk on Play Censorship. | True |  | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/fire-department.html | Fire Department. | True |  | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/la-gioconda-repeated-signor-basiola-receives-a-gold-medal-from.html | "LA GIOCONDA" REPEATED.; Signor Basiola Receives a Gold Medal From Italian Compatriots. | True |  | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/move-to-reroute-broadway-trolleys-lines-officials-willing-to-aid.html | MOVE TO REROUTE BROADWAY TROLLEYS; Lines' Officials Willing to Aid Step for One-Way Traffic on 7th Avenue Also in Theatre Rush. | True |  | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/new-bridge-bonds-not-expected-soon-dealers-say-port-authority-can.html | NEW BRIDGE BONDS NOT EXPECTED SOON; Dealers Say Port Authority Can Finance Work at 178th Street for Months. $20,000,000 ISSUE SOLD Only Borrowing for Project Done in December, 1926--Body Comments on Its Credit. | True |  | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/weekly-reviews-cheerful-on-trade-find-interest-in-spring-lines-in.html | WEEKLY REVIEWS CHEERFUL ON TRADE; Find Interest in Spring Lines in Retail and Wholesale Markets, With Fair Buying. | True |  | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/victoria-gets-572-against-england-declares-first-innings-closed-for.html | VICTORIA GETS 572 AGAINST ENGLAND; Declares First Innings Closed for Nine Wickets as Woodfull Gets 275 Not Out. ENGLISH PLAYER INJURED Ames, Wicket-Keeper, Suffers a Broken Finger and Will Be Out of Next Test Match. | True |  | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/new-revelations-on-secret-treaty-dutch-paper-publishes-what-purport.html | NEW 'REVELATIONS' ON 'SECRET TREATY'; Dutch Paper Publishes What Purport to Be Minutes of Franco-Belgian Agreement. TELLS OF GERMAN PROTEST But Belgian Officials Again Deny Any Understanding Directed Against Germany. Proof on Railways Demanded. Denied in Official Circles. Value of Denials Ridiculed. | True | Special Cable to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/links-texas-funds-with-patronage-creager-accuses-representative.html | LINKS TEXAS FUNDS WITH PATRONAGE; Creager Accuses Representative Wurzbach of Taking Federal Employes' Gifts. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/van-gerbig-advances-in-c-squash-tourney-eliminates-wilson-in-5th.html | VAN GERBIG ADVANCES IN C SQUASH TOURNEY; Eliminates Wilson in 5th Round, While Ablowich and Westerfield Also Win. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/offers-soviet-welcome-to-british.html | Offers Soviet Welcome to British. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/hyde-always-a-firm-dry-missouris-exgovernor-considered-for-vice.html | HYDE ALWAYS A FIRM DRY.; Missouri's Ex-Governor Considered for Vice President in 1924. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/to-aid-state-income-taxpayers.html | To Aid State Income Taxpayers. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/junior-league-girls-in-glee-club-concert-many-debutantes-among-80.html | JUNIOR LEAGUE GIRLS IN GLEE CLUB CONCERT; Many Debutantes Among 80 Who Give Varied Program With Singers From Yale. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/new-french-line-record-ships-carried-423813-passengers-last-year.html | NEW FRENCH LINE RECORD.; Ships Carried 423,813 Passengers Last Year, Official Reports. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/cuba-is-tranquil-newspapers-affirm-havana-dailies-issue-denial-of.html | CUBA IS TRANQUIL, NEWSPAPERS AFFIRM; Havana Dailies Issue Denial of Charges That Disorders, Crime and Corruption Are Rife. THEY ASSERT PRESS IS FREE Machado Declares Cause for Alarm Passed--Acting Consul Here Denies Charges Against President. Press Liberty Is Affirmed. Foreign Residents Called to Witness. Protest Seigle Charges. Machado Gives Reassurance. | True | By Cable To the Editor of the New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/jessie-villarss-funeral-today.html | Jessie Villars's Funeral Today. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/city-college-grants-degrees-to-38-more-supplementary-awards-made-to.html | CITY COLLEGE GRANTS DEGREES TO 38 MORE; Supplementary Awards Made to Students in Business and Education Schools. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/money-to-burn.html | MONEY TO BURN. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/the-housing-bill.html | THE HOUSING BILL. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/wisconsin-to-vote-on-dry-law-repeal-wets-pass-bill-also-calling-for.html | WISCONSIN TO VOTE ON DRY LAW REPEAL; Wets Pass Bill, Also, Calling for Referendum to Make 2.75 Beer Legal. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/toole-baseball-head-to-be-buried-today-body-is-removed-to-livonia.html | TOOLE, BASEBALL HEAD, TO BE BURIED TODAY; Body Is Removed to Livonia, N.Y.--Minor League Presidents and Others Wire Sympathy. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/haines-defeated-in-class-a-squash-national-champion-yields-to.html | HAINES DEFEATED IN CLASS A SQUASH; National Champion Yields to Coward of Yale Club as Columbia Club Bows to Eli Team. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/williston-alumni-meet-frank-c-overton-elected-president-at-annual.html | WILLISTON ALUMNI MEET.; Frank C. Overton Elected President at Annual Dinner. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/brown-wrestlers-win-beat-williams-31-to-3-for-sixth-straight.html | BROWN WRESTLERS WIN.; Beat Williams, 31 to 3, for Sixth Straight Victory. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/westchester-deals-old-mill-near-bedford-centre-soldhome-sites.html | WESTCHESTER DEALS.; Old Mill Near Bedford Centre Sold--Home Sites Acquired. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/business-world-borden-withdraws-most-prints-commercial-paper-upset.html | BUSINESS WORLD; Borden Withdraws Most Prints. COMMERCIAL PAPER. Upset About Rug Openings. Outlines Fur Exposition Plans. Feature Children's Furniture. Watch Textile Labor Plan. Cooperation on Unit Packing. Ensembles Great Aid to Scarfs. Plate Glass in Active Call. Coal Demand Eases Off Here. Gray Goods Demand Continues. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/four-curb-seats-sold-h-t-carlton-23-former-page-pays-185000-for.html | FOUR CURB SEATS SOLD.; H. T. Carlton, 23, Former Page, Pays $185,000 for Membership. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/mdonald-jeers-at-pledge-says-lloyd-george-is-talking-through-his.html | M'DONALD JEERS AT PLEDGE.; Says Lloyd George Is 'Talking Through His Hat' on Unemployment | True | Special Cable to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/asks-cleared-air-for-inauguration-radio-board-requests-stations-not.html | ASKS CLEARED AIR FOR INAUGURATION; Radio Board Requests Stations Not to Interfere With the Capital Program Monday. ARMY PLANE TO BROADCAST Its Operator Will Give Birdseye View of Washington Ceremony Over the N.B.C. Chain. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/rev-dr-heischmann-dies-in-brooklyn-pastor-of-st-peters-evangelical.html | REV. DR. HEISCHMANN DIES IN BROOKLYN; Pastor of St. Peter's Evangelical Lutheran Church forMore Than Fifty Years.ONCE THE KAISER'S GUESTBuilt Up St. Peter's CongregationFrom Twenty-eight Members toMore Than 2,000. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/extra-dividend-declared.html | EXTRA DIVIDEND DECLARED. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/30313000-payment-closes-express-deal-r-e-m-cowie-as-head-of-railway.html | $30,313,000 PAYMENT CLOSES EXPRESS DEAL; R. E. M. Cowie as Head of Railway Agency Gives Check to E. W. Leake, Chairman of Old Company. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/new-overnight-rate-for-cable-to-britain-postal-follows-up-its.html | NEW OVERNIGHT RATE FOR CABLE TO BRITAIN; Postal Follows Up Its Change in Week-End Service--Wall Street Sees War for Traffic. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/131667-working-for-city-increase-of-10167-over-1928.html | 131,667 Working for City, Increase of 10,167 Over 1928 | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/lloyd-george-blast-opens-liberal-drive-leader-tells-500-candidates.html | LLOYD GEORGE BLAST OPENS LIBERAL DRIVE; Leader Tells 500 Candidates He Can Solve Jobless Problem at No Cost to Taxpayers. ASSAILS DEBT SETTLEMENT Amid Wealth of Jonquils He and Other Chiefs Declare Victory Certain in British Election. ROTHERMERE URGES ACCORD From New York He Calls on Britain to Open Parley With Us to End "Dangerous" Naval Differences. Like an American Party Platform. Complete Victory Demanded. Debt Settlement Job Applauded. Chief Attack on Unemployment. Says Party Can Meet Pledge. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/front-page-in-dispute-shuberts-get-order-in-action-to-keep-play-in.html | 'FRONT PAGE IN DISPUTE.; Shuberts Get Order in Action to Keep Play in Their Theatres. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/paul-eisler-to-leave-metropolitan-opera-after-25-years-service-he.html | PAUL EISLER TO LEAVE METROPOLITAN OPERA; After 25 Years' Service He Will Next Season Be Assistant Conductor of Friends of Music. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/marshall-beats-28-rivals-draws-with-two-others-in-simultaneous.html | MARSHALL BEATS 28 RIVALS.; Draws With Two Others in Simultaneous Chess Exhibition. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/arranges-russian-music-society-for-cultural-relations-is.html | ARRANGES RUSSIAN MUSIC.; Society for Cultural Relations Is Cataloguing 400 Items. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/behounek-scores-italia-inquiry-as-biased-says-zappi-and-mariano.html | Behounek Scores Italia Inquiry as Biased; Says Zappi and Mariano Acted Like Madmen | True | Wireless to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/defends-1-charge-for-brooklyn-gas-borough-company-submits.html | DEFENDS $1 CHARGE FOR BROOKLYN GAS; Borough Company Submits Memorandum to Public Service Commission.HOLDS BENEFITS PROVED Asserts Issues Differ From Thosein Which Service Charge WasDenied to Union Company. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/city-college-classes-elect.html | City College Classes Elect. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/northwestern-sets-2-swimming-marks-schwartz-and-relay-team.html | NORTHWESTERN SETS 2 SWIMMING MARKS; Schwartz and Relay Team Establish Records as Minnesotals Beaten, 45-22. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/gives-port-tax-exemption-allowed-at-rio-de-janeiro-because-of.html | GIVES PORT TAX EXEMPTION; Allowed at Rio de Janeiro Because of Santos Congestion. | True | Special Cable to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/rothermeres-message-scores-foreign-policy-london-takes-cable-as.html | ROTHERMERE'S MESSAGE SCORES FOREIGN POLICY; London Takes Cable as Political Move to Aid Liberals in the Coming General Election. Full Text of Rothermere Message. Deplores Pact With France. Foreign Policy and the Election. No Blockade on Neutral Food Ships Foresees Government Defeat. Real Competition Held Impossible | True | Special Cable to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/bill-urges-200000-more-for-saratoga-battlefield.html | Bill Urges $200,000 More For Saratoga Battlefield | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/says-cuba-needs-hotels-paterno-builder-backasserts-50000-more.html | SAYS CUBA NEEDS HOTELS; Paterno, Builder, Back--Asserts 50,000 More Tourists Would Go. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/rumania-to-aid-starving-government-to-seek-1200000-loan-for-relief.html | RUMANIA TO AID STARVING.; Government to Seek $1,200,000 Loan for Relief in Famine Belt. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/clarkson-five-beaten-loses-to-st-lawrence-university-quintet-by.html | CLARKSON FIVE BEATEN.; Loses to St. Lawrence University Quintet by 26-14 Score. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/ann-murdock-asks-decree-actress-files-action-at-mineola-against-hk.html | ANN MURDOCK ASKS DECREE; Actress Files Action at Mineola Against H.K. Williams. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/other-training-camp-news.html | Other Training Camp News | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/passport-costs-too-high-visa-fees-add-unduly-to-expense-of-foreign.html | PASSPORT COSTS TOO HIGH.; Visa Fees Add Unduly to Expense of Foreign Travel. THE BEAUTIFUL SAMOYEDE. Information Concerning 'the Biteless Dog With the Human Brain.' Teaching Typing to Music. A PERFECT TARIFF. It Would Shut Out Absolutely All Imports. Clothes and the Man. Doubleday, Doran Officers. | True | ALBERT STEVENS CROCKETT.C.S. QUEREAUX.MARIAN TURNER.E. CLARK.I.J. BARZILAY.RUSSELL DOUBLEDAY. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/loughlin-five-wins-catholic-title-here-beats-st-anns-3024-before-a.html | LOUGHLIN FIVE WINS CATHOLIC TITLE HERE; Beats St. Ann's, 30-24, Before a Crowd of 2,500 to Gain Sectional Crown. HOLY TRINITY IS VICTOR Triumphs as New Jersey Class B Parochial Schools' Tournament Opens--Other Results. New Jersey Tourney Opens. Columbia High Scores. Morristown Prep Victor. Montclair High Ends Season. Don Bosco on Top, 35-24. Summit in Tie for First. Roselle Park Triumphs. Fieldston Tops Lincoln. Brooklyn Prep Triumphs. Verona Wins in Extra Period. New York Evening Wins. St. Benedict's Scores. Orange Beats East Orange. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/cardinal-aids-hospital-makes-500-gift-to-beth-israel-through.html | CARDINAL AIDS HOSPITAL.; Makes $500 Gift to Beth Israel Through Representative Cohen. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/walker-back-starts-to-catch-up-on-work-denies-dodging-bus-and-fare.html | Walker Back, Starts to Catch Up on Work; Denies Dodging Bus and Fare Problems | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/curb-issues-strong-in-1705200share-day-aviation-and-public-utility.html | CURB ISSUES STRONG IN 1,705,200-SHARE DAY; Aviation and Public Utility Stocks Are Leaders in Rising Market --Newmont Up 11 Points. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/36-more-lawyers-cited-as-chasers-lynch-former-westchester-justice.html | 36 MORE LAWYERS CITED AS 'CHASERS'; Lynch, Former Westchester Justice, Among Those Named, Says He Welcomes Inquiry. FIRST WOMAN IS ON LIST Miss Fannie Horovitz Denied the Charles--Head of the Royal In--demnity Up for Discipline. List of Cited Lawyers. Five Admit Charges. Lynch Welcomes Inquiry. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/irving-air-chute-stock-offered.html | Irving Air Chute Stock Offered. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/to-hold-hoover-inaugural-service.html | To Hold Hoover Inaugural Service. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/bankers-finish-distribution-of-citys-last-bond-issue.html | Bankers Finish Distribution Of City's Last Bond Issue | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/murder-charges-lodged-in-chicago-mcgurn-and-fanelli-alleged-gang.html | MURDER CHARGES LODGED IN CHICAGO; McGurn and Fanelli, Alleged Gang Gunners, Are Accused of Killing Moran's Seven Men. 15 OTHERS STILL HUNTED Prosecutor Now Taking Over Case From the Police--Girl Released on Bail. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/coolidge-will-get-microphone-as-a-memento-of-his-public-addresses.html | Coolidge Will Get Microphone as a Memento Of His Public Addresses Sent Over Radio | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/ps-17-quintets-win-in-staten-island-play-ps-42-seniors-beaten-402.html | P.S. 17 QUINTETS WIN IN STATEN ISLAND PLAY; P.S. 42 Seniors Beaten, 40-2, and P.S. 45 Juniors, 43-12-- P.S. 42 Juniors Score. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/to-confer-on-dunne-tax-lawyer-seeks-adjustment-in-move-to-collect.html | TO CONFER ON DUNNE TAX.; Lawyer Seeks Adjustment in Move to Collect $400,000. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/47story-building-to-rise-in-wall-st-plans-filed-for-structure-to-be.html | 47-STORY BUILDING TO RISE IN WALL ST.; Plans Filed for Structure to Be Erected Next to Sub-Treasury at Cost of $3,300,000. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/geneva-is-optimistic-as-elihu-root-arrives-hopeful-of-progress.html | GENEVA IS OPTIMISTIC AS ELIHU ROOT ARRIVES; Hopeful of Progress Toward Our Entering World Court-- Root's Trip Evokes Admiration. | True | Special Cable to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/essex-troop-is-beaten-loses-to-112th-field-artillery-in-indoor-polo.html | ESSEX TROOP IS BEATEN.; Loses to 112th Field Artillery In Indoor Polo by 11 to 9. | True | Special to The New York Times. | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/women-ask-hoover-to-speak-for-russia-committee-in-letter-requests.html | WOMEN ASK HOOVER TO SPEAK FOR RUSSIA; Committee in Letter Requests Him to Advise Congress to Recognize Soviets. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/absorbs-auto-parts-company.html | Absorbs Auto Parts Company. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/s-homans-wins-final-in-senior-golf-play-defeats-sherman-2-up-at.html | S. HOMANS WINS FINAL IN SENIOR GOLF PLAY; Defeats Sherman, 2 Up, at Pinehurst After Leading by TwoHoles at the Turn. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/fw-roberts-dies-in-miami.html | F.W. Roberts Dies in Miami. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/rejects-child-labor-amendment.html | Rejects Child Labor Amendment. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/2d-av-trolley-ends-receivership-soon-winding-up-of-20year-control.html | 2D AV. TROLLEY ENDS RECEIVERSHIP SOON; Winding Up of 20-Year Control by Public Officer Forecast After Transit Hearing. APPROVAL DUE WEDNESDAY Company Is Reported in "Excellent Shape"--C.E. Chalmers, Fourth Receiver, Is Commended. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/brooklyn-poly-five-wins-beats-pratt-five-2619-after-leading-by-148.html | BROOKLYN POLY FIVE WINS; Beats Pratt Five, 26-19, After Leading by 14-8 at Half. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/a-ruffled-senate.html | A RUFFLED SENATE. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/european-copper-price-up-advanced-to-19-cents19-ruling-level-in.html | EUROPEAN COPPER PRICE UP; Advanced to 19 Cents--19 Ruling Level in Domestic Market. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/charles-s-mott-weds-detroit-editor-plane-carrying-couple-forced.html | Charles S. Mott Weds Detroit Editor; Plane, Carrying Couple, Forced Down by Ice | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/frederick-brown-assembles-park-avenue-site-at-95th-st.html | Frederick Brown Assembles Park Avenue Site at 95th St. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/pmcprinceton-polo-today.html | P.M.C.-Princeton Polo Today. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/princeton-cub-six-wins-defeats-nichols-school-8-to-4-after-taking.html | PRINCETON CUB SIX WINS; Defeats Nichols School, 8 to 4, After Taking Early Lead. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Washington Pump and Machinery. L. C. Smith and Corona. Spear & Co. Ludlum Steel. Reynolds Spring. John Warren Watson Company. Postum Company. United Steel Works of Germany. J.J. Newberry Company. Robert Gair Company. American Bank Note Company. Washington Oil Company. British Empire Steel Corporation. Dictaphone Corporation. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/columbia-freshmen-capture-swim-3824-defeat-princeton-yearlings-in.html | COLUMBIA FRESHMEN CAPTURE SWIM, 38-24; Defeat Princeton Yearlings in Morningside Pool--Tigers Water Polo Victors, 46-15. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/pig-tin-market-active-245-tons-sold-on-exchangeprices-close.html | PIG TIN MARKET ACTIVE.; 245 Tons Sold on Exchange--Prices Close Unchanged to 5 Points Off. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/stevens-elects-persson-names-centre-to-lead-basketball-team-next.html | STEVENS ELECTS PERSSON.; Names Centre to Lead Basketball Team Next Season. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/british-publishers-sail-on-aquitania-lord-beaverbrook-viscount.html | BRITISH PUBLISHERS SAIL ON AQUITANIA; Lord Beaverbrook, Viscount Rothermere and H.C. Harmsworth Go Back Home. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/colgate-five-triumphs-defeats-university-of-rochester-quintet-by.html | COLGATE FIVE TRIUMPHS.; Defeats University of Rochester Quintet by Score of 36-34. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/american-role-big-in-soviet-oil-truce-operators-protests-to-british.html | AMERICAN ROLE BIG IN SOVIET OIL TRUCE; Operators' Protests to British on Russian Price-Cutting Led to Accord. MORE CONTRACTS LIKELY Officials Here Indicate Question of Pay for Seized Lands Will Be Taken Up Later. Three Years' Truce Assured. Deterding Reaffirms Stand. British Motorists Protest. "Secret History" Revealed. $10,000,000 for British. Contract Signed in London. America Played Big Role. More Peace Moves Likely. | True | By Walter Duranty. Wireless To the New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/scatter-kingsleys-ashes-widow-and-friend-obey-his-wish-in-plane.html | SCATTER KINGSLEY'S ASHES; Widow and Friend Obey His Wish in Plane Over Times Square. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/cuba-accepts-mexicos-invitation-to-play-davis-cup-matches-there.html | Cuba Accepts Mexico's Invitation to Play Davis Cup Matches There Early in May | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/clearings-by-banks-total-13225740000-figures-for-week-exceed-year.html | CLEARINGS BY BANKS TOTAL $13,225,740,000; Figures for Week Exceed Year Ago by 26.7 Per Cent and Are Highest for Same Period. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/ferroniere-jury-unable-to-agree-reports-to-judge-at-330-am.html | 'FERRONIERE' JURY UNABLE TO AGREE; Reports to Judge at 3:30 A.M. Inability to Reach Verdict, but Is Sent Back. CASE MAY TAKE NEW TURN Way Still Open for Decision on Law by Court in Spite of Jury's Failure to Pass on Facts. Call for X-Ray Pictures. 'FERRONIERE' JURY UNABLE TO AGREE Demonstration Is Halted. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/hits-donovan-omission-copeland-calls-hoovers-decision-an-outrageous.html | HITS DONOVAN OMISSION.; Copeland Calls Hoover's Decision "An Outrageous Thing" | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/hail-centenary-of-schurz-today-1100-sign-memorial-on-editor.html | HAIL CENTENARY OF SCHURZ TODAY; 1,100 Sign Memorial on Editor, Diplomat and Soldier Which Reviews His Career. MEETING SET FOR MARCH 21 Services Also Are to Be Held This Afternoon at Monument on Morningside Drive. Text of the Memorial. Came Here in 1852. Elected to the Senate. Became Active in City. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/kojac-19-today-will-seek-new-marks-up-to-440-yards.html | Kojac, 19 Today, Will Seek New Marks Up to 440 Yards | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/topics-of-interest-to-the-churchgoer-federal-council-asks-pastors.html | TOPICS OF INTEREST TO THE CHURCHGOER; Federal Council Asks Pastors to Urge Total Abstinence and Law Observance Tomorrow. FAMILY SERVICES ON RADIO Devotions to Be Broadcast Daily-- Christian Endeavor Mass Meeting Here Tonight. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/reich-to-carry-on-with-old-cabinet-mueller-will-see-hindenburg.html | REICH TO CARRY ON WITH OLD CABINET; Mueller Will See Hindenburg Today and Will Present Budget Despite Coalition Crisis. PEOPLE'S PARTY STILL OUT On Eve of Going to League Council Stresemann Absolves Britain and France of Secret War Treaty. | True | By Wythe Williams. Wireless To the New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/irving-trust-reviews-work-it-has-handled-64-bankruptcy-cases-since.html | IRVING TRUST REVIEWS WORK.; It Has Handled 64 Bankruptcy Cases Since Jan. 16. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/raps-british-on-tobacco-south-african-grower-says-they-neglect.html | RAPS BRITISH ON TOBACCO.; South African Grower Says They Neglect Empire Product. | True | Wireless TO THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/says-our-planes-are-best-in-world-stout-back-from-europe-asserts-no.html | SAYS OUR PLANES ARE BEST IN WORLD; Stout, Back From Europe, Asserts No Craft There Can Approach New American Types. PREDICTS TURN TO METAL Transports in Two Years Will BeBuilt to Carry 100 Persons, Ford Executive Declares. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/mail-order-houses-show-gains-in-sale-sears-roebuck-and-montgomery.html | MAIL ORDER HOUSES SHOW GAINS IN SALE; Sears, Roebuck and Montgomery, Ward Report Larger February Totals Than in 1928. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/jw-sullivan-estate-is-put-at-1790775-appraisal-shows-brooklyn.html | J.W. SULLIVAN ESTATE IS PUT AT $1,790,775; Appraisal Shows Brooklyn Shipbuilder Divided FortuneAmong Relatives. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/insurance-company-forms-holding-plan-great-american-fire-purposes.html | INSURANCE COMPANY FORMS HOLDING PLAN; Great American Fire Purposes to Raise $3,000,000 and Create Subsidiary. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/steinway-home-first-in-pinehurst-racing-bauer-horses-run-one-two-in.html | STEINWAY HOME FIRST IN PINEHURST RACING; Bauer Horses Run One, Two in Hurd Cup at Seven Furlongs -- Broadsilk Victor. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/van-ryn-advances-in-miami-beach-tennis-defeats-turner-62-63-and.html | VAN RYN ADVANCES IN MIAMI BEACH TENNIS; Defeats Turner 6-2, 6-3, and Will Oppose Hunter Today in Semi-Final--Feuer Also Wins. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/buys-in-east-40th-st-syndicate-acquires-commercial-structure-held.html | BUYS IN EAST 40TH ST.; Syndicate Acquires Commercial Structure Held at $900,000. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/ceramic-arts-show-opens-march-5.html | Ceramic Arts Show Opens March 5. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/bowman-reaches-final-in-bermuda-defeats-dr-wright-first-ranking.html | BOWMAN REACHES FINAL IN BERMUDA; Defeats Dr. Wright, First Ranking Canadian Tennis Player,6-3, 3-6, 6-3. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/sale-of-city-trust-to-bank-collapses-state-official-admits-deal-has.html | SALE OF CITY TRUST TO BANK COLLAPSES; State Official Admits Deal Has Failed, but Efforts Go On With Little Hope of Success. DEPOSITORS DEMAND LIGHT Letter Says If There Were Forgeries Names Must Be Told--Asks Joint Meeting and Threatens Action. Offer by Jonas Reported. Action Is Threatened. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/ends-auto-trip-from-rio-major-jm-barone-greeted-by-mckeeset-out-in.html | ENDS AUTO TRIP FROM RIO.; Major J.M. Barone Greeted by McKee--Set Out in June, 1927. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/my-girl-friday-gets-clean-bill-in-court-13-of-cast-and-two.html | 'MY GIRL FRIDAY' GETS CLEAN BILL IN COURT; 13 of Cast and Two Producers Are Freed--Play to Reopen in Original Form. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/liverpools-cotton-week-british-stocks-increase-imports-also-larger.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase; Imports Also Larger. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/la-salle-six-gains-hockey-title-10-beats-st-johns-in-playoff-game.html | LA SALLE SIX GAINS HOCKEY TITLE, 1-0; Beats St. John's in Play-Off Game for Catholic High Schools A.A. Championship. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/fogg-museum-gets-rockefeller-fund-foundations-gift-of-500000-is.html | FOGG MUSEUM GETS ROCKEFELLER FUND; Foundation's Gift of $500,000 Is Expected to Go Toward Endowment of Harvard Art Institution. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/charlie-chaplin-fast-recovering.html | Charlie Chaplin Fast Recovering. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/liner-steward-seized-as-diamond-smuggler-watched-two-years-as-cog.html | Liner Steward Seized as Diamond Smuggler; Watched Two Years as 'Cog in Big Machine' | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/music-notes.html | MUSIC NOTES. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/bigger-trade-shown-by-check-payments-volume-for-last-week-was.html | BIGGER TRADE SHOWN BY CHECK PAYMENTS; Volume for Last Week Was Larger Than in the Previous Week or Last Year. STEEL ACTIVITY CONTINUED Employment in Auto Factories Gained--Coal and Petroleum Output Largely Increased. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/21000-fire-tower-for-the-city-tested-motor-apparatus-designed-in.html | $21,000 FIRE TOWER FOR THE CITY TESTED; Motor Apparatus Designed in Department Is Called 'Most Formidable' in World.' | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/german-convicted-in-passport-fraud-four-accused-of-forging-papers.html | GERMAN CONVICTED IN PASSPORT FRAUD; Four Accused of Forging Papers for Europeans Coming Here, but Only One Found Guilty. NEWCOMERS 'PARAGUAYANS' Washington Exonerates Officials of Berlin Consulate Mentioned at Trial in German Capital. Washington Clears Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/layton-wins-two-more-beats-riley-5020-and-fisher-5039-in.html | LAYTON WINS TWO MORE.; Beats Riley, 50-20, and Fisher, 5039, in Three-Cushion Games. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/advance-of-rubber-halted-futures-react-40-to-70-points-under-attack.html | ADVANCE OF RUBBER HALTED; Futures React 40 to 70 Points Under Attack Made by Bears. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/churches-figure-in-deals-they-buy-and-sell-properties-in-manhattan.html | CHURCHES FIGURE IN DEALS; They Buy and Sell Properties in Manhattan. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/c-lenglen-is-dead-tennis-stars-father-taught-the-famous-suzanne-how.html | C. LENGLEN IS DEAD; TENNIS STAR'S FATHER; Taught the Famous Suzanne How to Play and Then Helped Develop Her Game. | True | Special Cable to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/davis-lauds-coolidge-as-an-administrator-labor-secretary-tells-st.html | DAVIS LAUDS COOLIDGE AS AN ADMINISTRATOR; Labor Secretary Tells St. David Society Living Standards Will Continue to Rise. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/severe-storm-hits-japanese-coast.html | Severe Storm Hits Japanese Coast. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/rev-dr-cornelius-savage-prominent-baptist-dies-in-rochester-at-77.html | REV. DR. CORNELIUS SAVAGE.; Prominent Baptist Dies in Rochester at 77 Years. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/stock-increase-for-oil-company.html | Stock Increase for Oil Company. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/600000-spent-in-1928-on-palestine-health-hadassah-officials-report.html | $600,000 SPENT IN 1928 ON PALESTINE HEALTH; Hadassah Officials Report on Work at Winter Conference of Women's Zionist Organization. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/princeton-freshmen-bow-are-defeated-by-newark-academy-in-gymnastics.html | PRINCETON FRESHMEN BOW.; Are Defeated by Newark Academy In Gymnastics, 38 to 7. | True | Special to The New York Times. | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/yale-five-is-beaten-by-columbia-in-league-game-29-to-28-columbia.html | Yale Five Is Beaten by Columbia in League Game, 29 to 28; COLUMBIA UPSETS YALE FIVE, 29 TO 28 Stages Brilliant Spurt in Last Half After Trailing, 23-13, and Takes Third Place. ELIS LEAD AT HALF, 17-12 Widen Margin in 2d Period Only to Be Tied at 23-23—Tys's Goal in Final Minutes Decides. Columbia Stages Rally. Obey Puts Columbia Ahead. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/roosevelt-opens-labor-bill-fight-governor-charges-here-that-hidden.html | ROOSEVELT OPENS LABOR BILL FIGHT; Governor Charges Here That 'Hidden Power' in Republican Party Stifles Measures. DEFIANT ON PENSION PLAN He Tells Consumers League He May Name His Own Board and Seek the Funds Here. Attacks Legislative "System." Cites Bills in Committee. Discusses Rent Measures. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/glidden-to-issue-rights-company-proposes-to-increase-stock-by.html | GLIDDEN TO ISSUE RIGHTS.; Company Proposes to Increase Stock by 100,000 Shares. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/baumes-bill-bars-jury-exemptions-commission-offers-measure-aimed-at.html | BAUMES BILL BARS JURY EXEMPTIONS; Commission Offers Measure Aimed at Raising Standards of the Panels. LAWYERS WOULD BE CALLED Other Professions Now Not Serving Included— Judge Alone Could Excuse From Duty. Attorneys Would Serve. Expects More Reasonable Verdicts. Four Other Bills Offered. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/winslows-stepson-got-bankrupts-car-court-cites-receiver-and-two.html | WINSLOW'S STEPSON GOT BANKRUPT'S CAR; Court Cites Receiver and Two Trustees to Defend Actions in Goody Shop Case. BOUGHT AUTO, EATON SAYS Judge Knox Acts on Petition of Tuttle Based on Grand Jury Presentment. Grand Jury Presentment Cited. WINSLOW'S STEPSON GOT BANKRUPT'S CAR Custodian's Testimony on Car. Testimony of Eaton. Wilson's Statement on Sale. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/garner-will-be-minority-leader.html | Garner Will Be Minority Leader. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/miss-goss-retains-florida-net-title-new-yorker-beats-miss-cottman.html | MISS GOSS RETAINS FLORIDA NET TITLE; New Yorker Beats Miss Cottman in Final at Palm Beachby 6-3, 6-0. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/trenton-normal-victor-beats-montclair-state-teachers-college-five.html | TRENTON NORMAL VICTOR.; Beats Montclair State Teachers College Five, 28 to 23. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/says-edels-clothing-bore-stains-of-blood-dr-gettler-testifies-at.html | SAYS EDEL'S CLOTHING BORE STAINS OF BLOOD; Dr. Gettler Testifies at Murder Trial That Hammer Also Was Similarly Marked. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/vatican-treaty-spiritual-osservatore-romano-says-it-was-not-based.html | VATICAN TREATY 'SPIRITUAL'; Osservatore Romano Says It Was Not Based on Politics. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/larkin-buys-on-st-nicholas-av.html | Larkin Buys on St. Nicholas Av. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/arrival-of-vance-surprises-robins-gives-no-hint-as-to-salary-he.html | ARRIVAL OF VANCE SURPRISES ROBINS; Gives No Hint as to Salary He Demands--Scheduled to Confer With Robbie Today. | True | By Roscoe McGowen. Special To the New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/de-sibours-at-calcutta-vicomte-and-wife-on-world-flight-to-stay.html | DE SIBOURS AT CALCUTTA.; Vicomte and Wife, on World Flight, to Stay These Three Days. | True | Wireless to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/canal-survey-plan-goes-to-president-senate-concurs-in-changes-in.html | CANAL SURVEY PLAN GOES TO PRESIDENT; Senate Concurs in Changes in Edge Resolution as Passed by the House. ARMY ENGINEERS REQUIRED Nicaragua Route Is Made Contingent Upon Inquiry Into Developing Facilities at Panama. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/fa-lohmeyer-dies-on-a-train.html | F.A. Lohmeyer Dies on a Train. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/place-for-et-clark-presidents-personal-secretary-to-become-liggett.html | PLACE FOR E.T. CLARK.; President's Personal Secretary to Become Liggett Official. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/will-rogers-says-goodbye-to-president-and-mrs-coolidge.html | Will Rogers Says Good-Bye To President and Mrs. Coolidge | True | WILL ROGERS. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/visa-issue-up-to-us-quai-dorsay-holds-france-willing-to-join-in.html | VISA ISSUE UP TO US, QUAI D'ORSAY HOLDS; France Willing to Join in Mutual Concessions, but Insists on Including Immigrants. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/made-vatican-minister-father-koroshetz-yugoslav-first-appointee.html | MADE VATICAN MINISTER.; Father Koroshetz, Yugoslav, First Appointee Since Concordat. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/copeland-winner-in-long-filibuster-new-york-senator-with-blease.html | COPELAND WINNER IN LONG FILIBUSTER; New York Senator With Blease Checks Senate's Business for Nine Hours. GETS RADIO BILL AMENDED Change Will End the Life of the Present Commission on Dec. 31. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/general-mills-to-issue-rights.html | General Mills to Issue Rights. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/reds-assail-trotsky-at-convention-here-5000-vote-to-weed-out.html | REDS ASSAIL TROTSKY AT CONVENTION HERE; 5,000 Vote to Weed Out Followers of Exiled Leader--Secretary Calls Him Renegade. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/dr-rw-kirkbride-dies-professor-of-french-at-u-of-d-had-just-won-a-d.html | DR. R.W. KIRKBRIDE DIES.; Professor of French at U. of D. Had Just Won a Decoration. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/sees-mrs-harvey-on-bribery-charge-newcombe-aide-also-questions.html | SEES MRS. HARVEY ON BRIBERY CHARGE; Newcombe Aide Also Questions Assistant to the Borough President for Two Hours. CONFERS WITH HIGGINS In the Absence of Prosecutor Due to Illness, They Discuss Graft Investigation. Silent on Visit. Hampered in Inquiry, He says. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/asgo-wins-at-521-and-tanger-at-281-first-two-races-at-new-orleans.html | ASGO WINS AT 52-1 AND TANGER AT 28-1; First Two Races at New Orleans Are Captured by Extreme Outsiders.JEALOUS IS SET BACKSuffers First Disqualification ofWinter Season After Scoring inSeventh Race. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/temple-quintet-wins-beats-bucknell-5834-closing-the-season-with-15.html | TEMPLE QUINTET WINS.; Beats Bucknell, 58-34, Closing the Season With 15 Victories. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/rutgers-cubs-win-swim-triumph-over-de-witt-clinton-high-3923-at-new.html | RUTGERS CUBS WIN SWIM; Triumph Over De Witt Clinton High, 39-23, at New Brunswick. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/plots-near-amityville-sold.html | Plots Near Amityville Sold. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/seligson-victor-in-college-tennis-beats-deveau-and-hayes-to-reach.html | SELIGSON VICTOR IN COLLEGE TENNIS; Beats Deveau and Hayes to Reach Larned Cup Semi-Final on Cornell Courts. APPEL LOSES IN UPSET Princeton Star Is Eliminated by MacDonald of Dartmouth--Lavine and Wolf Triumph. Thirteen Colleges in Tourney. Four Teams in Doubles. | True | By Allison Danzig. Special To the New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/finds-lions-take-on-diseases-of-mankind-dr-herbert-fox-describes-in.html | FINDS LIONS TAKE ON DISEASES OF MANKIND; Dr. Herbert Fox Describes, in Philadelphia, Similarity of Animal and Human Ills. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/west-side-houses-figure-in-trading-numerous-deals-announced.html | WEST SIDE HOUSES FIGURE IN TRADING; Numerous Deals Announced Involving Flats and Dwellings in Manhattan.SEVENTH AV. CORNER SOLDPage Estates Dispose of Six-Story Apartment Overlooking CentralPark--Other Sales. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/josephine-knight-engaged-to-marry-member-of-philadelphia-junior.html | JOSEPHINE KNIGHT ENGAGED TO MARRY; Member of Philadelphia Junior League Is to Wed Lee Harwood of New York, LOUISE PARKER BETROTHED Boston Girl's Engagement to William L. Brookfield, Harvard Senior,Announced by Her Mother. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/bigshot-of-inaugural-to-be-grand-st-mayor-stitch-mccarthy-gets-a.html | 'BIGSHOT' OF INAUGURAL TO BE GRAND ST. MAYOR; Stitch McCarthy Gets a 'Special' Suit and Fawn Colored Spats Edged in Purple. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/mr-and-mrs-rf-babcock-hosts.html | Mr. and Mrs. R.F. Babcock Hosts. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/syracuse-boxers-lose-defeated-by-dartmouth-in-four-of-seven-bouts.html | SYRACUSE BOXERS LOSE; Defeated by Dartmouth in Four of Seven Bouts. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/corporation-reports-journal-of-commerce-corporation-marconi.html | CORPORATION REPORTS.; Journal of Commerce Corporation. Marconi International Marine. Standard Sanitary Manufacturing. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/borah-to-be-heard-in-new-radio-forum-chosen-as-speaker-tonight-in.html | BORAH TO BE HEARD IN NEW RADIO FORUM; Chosen as Speaker Tonight in Weekly Feature Over WABC and Nation-Wide Chain. SPORT EVENTS SCHEDULED Boxing Bouts Tonight, Bicycle Races Next Week to Be Broadcast-- More Power for WEVD. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/alexander-industries-on-curb.html | Alexander Industries on Curb. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/foch-living-only-on-grit-physicians-say-his-battle-for-life-is.html | FOCH LIVING ONLY ON GRIT.; Physicians Say His Battle for Life Is Apparently Hopeless. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/leasehold-deals-madison-avenue-corner-holding-soldwest-side-project.html | LEASEHOLD DEALS.; Madison Avenue Corner Holding Sold--West Side Project. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/berlin-jobless-in-clashes-demonstrations-indicate-worse-troubles-to.html | BERLIN JOBLESS IN CLASHES; Demonstrations Indicate Worse Troubles to Come, It Is Said. | True | Wireless to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/united-states-glass-reports.html | United States Glass Reports. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/exjustice-cw-heuisler-retired-supreme-court-jurist-dies-in.html | EX-JUSTICE C.W. HEUISLER.; Retired Supreme Court Jurist Dies in Baltimore at 75. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/demoted-detective-shot-in-a-holdup-queens-patrolman-despite-wound.html | DEMOTED DETECTIVE SHOT IN A HOLD-UP; Queens Patrolman, Despite Wound, Clings to One of Five Who Attacked Him. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/ea-marjenhoff-dies-in-street.html | E.A. Marjenhoff Dies in Street. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/10000-for-gallatin-fund-new-york-committee-seeks-10000-more-for.html | $10,000 FOR GALLATIN FUND; New York Committee Seeks $10,000 More for Memorial Statue. | True | | C1B 19502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/stable-money-association-francis-h-sisson-elected-treasurer.html | STABLE MONEY ASSOCIATION; Francis H. Sisson Elected Treasurer -- Kemmerer Remains President. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/reserve-board-warns-on-credit-annual-report-says-securities.html | RESERVE BOARD WARNS ON CREDIT; Annual Report Says Securities Underlie Over Half of Member Banks' Borrowings.TOTAL NEAR $37,700,000,000Changes Which Led to Effort toCurb Speculation Are SetForth in Detail. DALLAS GOES TO 5 PER CENT No Evidence Seen of UnfavorableEffects of Higher Money onTrade and Industry. Dallas Bank Increase Approved. Defines Its Responsibility. Base of Credit Structure. Credit and Banking Policies. Advance an Rediscount Rates. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/wiehr-celebrates-at-sea-commander-of-liner-will-complete-25-years.html | WIEHR CELEBRATES AT SEA.; Commander of Liner Will Complete 25 Years as Captain Monday. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/capital-thronged-by-early-arrivals-holiday-spirit-grows-among-hosts.html | CAPITAL THRONGED BY EARLY ARRIVALS; Holiday Spirit Grows Among Hosts of Visitors as Inauguration Day Nears.WEATHER ALONE DOUBTFULEverything Else Ready for RousingGreeting to Hoover--He WillHave 100,000 Listeners. Attendance of 100,000 Forecast. Last Details Wait on Weather. Australian Boys Arrive. | True | Special to The New York Times. | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/dr-norris-asks-staff-for-autopsy-research-medical-examiner-tells.html | DR. NORRIS ASKS STAFF FOR AUTOPSY RESEARCH; Medical Examiner Tells Doctors of Need for More Through Investigations of Deaths. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/bike-sprint-series-at-garden-tonight-motorpaced-event-between.html | BIKE SPRINT SERIES AT GARDEN TONIGHT; Motor-Paced Event Between Georgetti and Hopkins Is a Feature of the Program. | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 19502 |
| 1929-03-02 | 1929-03-02 | https://www.nytimes.com/1929/03/02/archives/mrs-a-hamilton-101-dies-widow-who-had-lived-80-years-in-city-will.html | MRS. A. HAMILTON, 101, DIES; Widow, Who Had Lived 80 Years in City, Will Be Buried Today. | True | | C1B 19502 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/draws-music-from-air-professor-theremin-delights-audience-with.html | DRAWS MUSIC FROM AIR.; Professor Theremin Delights Audience With Ether-Wave Program. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/guard-the-morrows-and-col-lindbergh-troops-line-the-route-as-they.html | GUARD THE MORROWS AND COL. LINDBERGH; Troops Line the Route as They Drive Near Scene of Bandit Outrage. SOJOURN AT CUERNAVACA Flier Believed to Have Sent North for Plane to Replace Damaged Machine. | True | Special Cable to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/dartmouth-beats-princeton-in-swim-takes-relay-race-to-win-32-to-30.html | DARTMOUTH BEATS PRINCETON IN SWIM; Takes Relay Race to Win, 32 to 30, as One National and Three Hanover Records Fall. MILLARD SETS NEW MARK Lowers Time for 200-Yard Breast Stroke--Princeton Water Polo Team Wins, 44-14. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/commission-adopts-television-policy.html | COMMISSION ADOPTS TELEVISION POLICY | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/wives-aid-mexican-soldiers-cook-meals-and-load-rifles.html | Wives Aid Mexican Soldiers; Cook Meals and Load Rifles | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/palm-beach-holds-big-flower-show-thousands-of-residents-and.html | PALM BEACH HOLDS BIG FLOWER SHOW; Thousands of Residents and Visitors of Winter Colony View the Exhibits. LANDSCAPING A SURPRISE R.B. Strassburgers Entertain-- 500 Attend Boxing Bout at the Oasis Club. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/park-av-fights-trade-invasion-exclusive-residential-area-opposes.html | PARK AV. FIGHTS TRADE INVASION; Exclusive Residential Area Opposes Smart Shops and Offices. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mr-mottram-broods-over-the-war.html | Mr. Mottram Broods Over the War | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/avro-avian-plane-to-be-made-here-british-light-plane-has-many.html | AVRO AVIAN PLANE TO BE MADE HERE; British Light Plane Has Many Record Flights In Speed and Distance to Its Credit--Will Now Be Built at Bridgeport | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/check-fire-in-gimbels-basement.html | Check Fire in Gimbel's Basement. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/california-boy-scout-cabin-to-be-used-as-a-museum-relics-of-ancient.html | CALIFORNIA BOY SCOUT CABIN TO BE USED AS A MUSEUM; Relics of Ancient Indian City Near San Marino Lead to Excavation of the Site | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/73-roads-added-368-per-cent-to-january-operating-net.html | 73 Roads Added 36.8 Per Cent To January Operating Net | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-less-bulky-parachute-is-approved-by-army-board-light.html | NEW, LESS BULKY PARACHUTE IS APPROVED BY ARMY BOARD; Light Form-Fitting Device Invented by Sergeant Nichols, Teacher of Lindbergh | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/our-new-crack-trains-luxuries-made-notable-first-in-longdistance.html | OUR NEW CRACK TRAINS; Luxuries Made Notable First in Long-Distance "Fliers" Now Provided in Expresses Running Over Short Routes | True | By Diana Rice. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/coolidge-signs-bill-for-stiff-dry-penalties-two-are-arrested-at.html | Coolidge Signs Bill for Stiff Dry Penalties; Two Are Arrested at Capital Under New Law | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/two-bench-appointees-confirmed-in-senate-cox-and-woodward-are.html | TWO BENCH APPOINTEES CONFIRMED IN SENATE; Cox and Woodward Are Approved but All Others With Radio Nominations Wait. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/chapman-railroad-to-run-to-his-ships-banker-bought-14mile-line-in.html | CHAPMAN RAILROAD TO RUN TO HIS SHIPS; Banker Bought 14-Mile Line in Hoboken Two Years Ago-- Use Expected to Increase. MANY ROADS ARE LINKED Cars Are Sent Out on GovernmentOwned Piers for Simplificationof Cargo Handling. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/3-companies-increase-their-dividend-rate-four-declare-initial.html | 3 COMPANIES INCREASE THEIR DIVIDEND RATE; Four Declare Initial Payments on Their Stocks--One Gives Stock Bonus. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/kellogg-reports-making-76-treaties-lists-for-borah-compacts.html | KELLOGG REPORTS MAKING 76 TREATIES; Lists for Borah Compacts Concluded During His Four Years in Office.SIX ON LIQUOR SMUGGLING Others Include 30 on Arbitration and Conciliation, 7 on Tradeand 6 on Extradition. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/financial-markets-reaction-in-stocks-trading-not-abnormally.html | FINANCIAL MARKETS; Reaction in Stocks, Trading Not Abnormally Large--Sterling Slightly Lower. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/foreign-planes-invade-our-broad-field-of-aviation.html | FOREIGN PLANES INVADE OUR BROAD FIELD OF AVIATION | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/rw-goelet-building-flat-resumes-activity-with-sutton-place-south.html | R.W. GOELET BUILDING FLAT; Resumes Activity With Sutton Place South Project. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/plays-that-continue.html | PLAYS THAT CONTINUE | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/valor-in-burning-balloon-wins-ent-the-cheney-award-army-air-corps.html | VALOR IN BURNING BALLOON WINS ENT THE CHENEY AWARD; Army Air Corps Lieutenant Receives 1928 Guerdon for Effort to Succor Comrade | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/citizens-wife-deported-he-leaves-with-her-and-son-named-after.html | CITIZEN'S WIFE DEPORTED; He Leaves With Her and Son Named After George Fried. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/old-glassware-lures-our-collectors-examples-of-the-milk-variety.html | OLD GLASSWARE LURES OUR COLLECTORS.; Examples of the Milk Variety Shown At the Art Centre--New Ideas For the Lover of Gardens | True | By Walter Rendell Storey | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/nameless-craftsmen-who-toil-in-huts-the-snowbound-russian-peasants.html | NAMELESS CRAFTSMEN WHO TOIL IN HUTS; The Snowbound Russian Peasants, Whose Art Was Nearly Destroyed by War and Revolution, at Work Again | True | By Jessie Lloyd | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/lloyd-george-stirs-comment-in-press-garvin-says-points-on-which.html | LLOYD GEORGE STIRS COMMENT IN PRESS; Garvin Says Points on Which Tories and Liberals Agree Should Be Stressed. JOBLESS SCHEME PRAISED 'Ought to Be Done,' Says Manchester Guardian--Sunday Times Holds Quick Cure Impossible. | True | Special Cable to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/fencers-club-buys-site-for-new-home-organization-plans-tenstory.html | FENCERS CLUB BUYS SITE FOR NEW HOME; Organization Plans Ten-Story Apartment and Clubhouse on Fifty-third Street. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/postal-limits-use-of-code.html | Postal Limits Use of Code. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/national-city-banks-plan-early-opening-of-office-in-mexico-city.html | NATIONAL CITY BANK'S PLAN.; Early Opening of Office in Mexico City Being Considered. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/hundredth-night-show-toodle-oo-a-musical-comedy-is-given-at-west.html | HUNDREDTH NIGHT SHOW.; "Toodle Oo," a Musical Comedy, Is Given at West Point. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-life-of-a-hero-von-riesemanns-biography-of-moussorgsky-rich-in.html | THE LIFE OF A HERO; Von Riesemann's Biography of Moussorgsky Rich in Details of Life and Background | True | By Olin Downes. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/clason-point-tunnel-as-dual-borough-aid-would-give-quick-traffic.html | CLASON POINT TUNNEL AS DUAL BOROUGH AID; Would Give Quick Traffic Relief, Says P.J. Reville--Bronx Building Plans Decrease. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/boston-edison-to-increase-stock.html | Boston Edison to Increase Stock. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/coveleskie-signs-with-south-bend.html | Coveleskie Signs With South Bend. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/royal-patronage-for-toc-h-dance-the-prince-of-wales-becomes-a.html | ROYAL PATRONAGE FOR TOC H DANCE; The Prince of Wales Becomes a Subscriber to Event Arranged to Help Build New Club for Transatlantic Ships' Boys | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/pirquet-poisoined-himself-police-investigation-shows-he-and-wife.html | PIRQUET POISONED HIMSELF; Police Investigation Shows He and Wife Took Cyanide of Potassium. | True | Special Cable to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/rockefeller-move-attacked-in-senate-stephens-of-mississippi-asks-in.html | ROCKEFELLER MOVE ATTACKED IN SENATE; Stephens of Mississippi Asks Inquiry on Tactics in Standard Oil Proxy War.SEES "OLD TRUST" REVIVED And Wants Trade Board to LearnIf Fight on Stewart Is Step to Unfair Competition. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/navy-boxers-beat-penn-state-5-to-2-maintain-record-of-no-defeats-in.html | NAVY BOXERS BEAT PENN STATE, 5 TO 2; Maintain Record of No Defeats in Ten Years of Competition in Dual Meets. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/burglaries-to-order-parisians-specialty-police-arrest-contractor.html | BURGLARIES TO ORDER PARISIAN'S SPECIALTY; Police Arrest "Contractor" Who Aided Merchants to Defraud Insurance Companies. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/music-study-abroad-to-get-credits-here-nyu-completes-arrangements.html | MUSIC STUDY ABROAD TO GET CREDITS HERE; N.Y.U. Completes Arrangements With German Institute for Work in 'Master Classes.' | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bourbon-wedding-in-san-remo-soon.html | Bourbon Wedding in San Remo Soon | True | Wireless to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/citys-projects-aid-realty-values-municipal-improvements-of-past.html | CITY'S PROJECTS AID REALTY VALUES; Municipal Improvements of Past Seven Years Are Lauded by Kennerly. MANY STREETS IMPROVED Several Major Activities Are Listed as Consummated or Nearing Realization in Manhattan. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bobsled-crash-kills-two-college-girls-victims-were-wheaton.html | BOBSLED CRASH KILLS TWO COLLEGE GIRLS; Victims Were Wheaton Delegates to Poland Spring (Me.) Religious Conference of New England. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/gives-rubber-statistics.html | GIVES RUBBER STATISTICS. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/lindberghs-escapes-high-in-the-air-he-has-faced-more-difficult.html | LINDBERGH'S ESCAPES HIGH IN THE AIR; He Has Faced More Difficult Hazards Than Landing in a Damaged Plane | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-light-on-wilson-and-prohibition-in-a-challenge-to-wets-senator.html | NEW LIGHT ON WILSON AND PROHIBITION; In a Challenge to Wets, Senator Glass Reveals Inner History of the Late President's Attitude and Shows How He Devised a Different Enforcement Policy for the States and the Federal Government | True | By Carter Glass, Senator From Virginia. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/national-eleven-held-to-a-44-tie-leads-boston-42-at-half-but-home.html | NATIONAL ELEVEN HELD TO A 4-4 TIE; Leads Boston, 4-2, at Half, but Home Side Draws Even on McEachran's Goals. BOSTON GETS FIRST POINT McGhee and Nelson Then Score, Former Tallies Again and Leonard Gets 4th Goal. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/magyar-unions-tell-the-world.html | Magyar Unions Tell the World. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/essex-troop-triumphs-turns-back-112th-field-artillery-indoor-polo.html | ESSEX TROOP TRIUMPHS.; Turns Back 112th Field Artillery Indoor Polo Team, 14-10. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/organize-for-city-manager-philadelphia-leaders-begin-campaign-for.html | ORGANIZE FOR CITY MANAGER; Philadelphia Leaders Begin Campaign for Change of Charter. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/boys-club-wins-swim-gains-4th-victory-of-season-by-beating-flushing.html | BOYS' CLUB WINS SWIM.; Gains 4th Victory of Season by Beating Flushing Y.M.C.A., 45-16. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/st-johnland-circus-day.html | ST. JOHNLAND CIRCUS DAY | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/ryan-and-sanchez-draw-albano-and-sombarthy-also-draw-at-14th.html | RYAN AND SANCHEZ DRAW.; Albano and Sombarthy Also Draw at 14th Regiment Armory. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/seen-in-the-galleries-a-spirited-show-at-the-art-students-league.html | SEEN IN THE GALLERIES; A Spirited Show at the Art Students' League --Visits to Other Current Attractions | True | By Ruth Green Harris. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/admit-russian-oil-deal-but-english-deny-equal-share-in-market-for.html | ADMIT RUSSIAN OIL DEAL.; But English Deny Equal Share in Market for Soviet Group. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/two-lafayette-college-seniors-to-coach-freshman-eleven.html | Two Lafayette College Seniors To Coach Freshman Eleven | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bronx-tax-rate-lowest-has-smallest-rate-for-1929-in-the-five.html | BRONX TAX RATE LOWEST.; Has Smallest Rate for 1929 in the Five Boroughs. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/krauss-hits-composers-says-they-are-producing-little-except-a.html | KRAUSS HITS COMPOSERS.; Says They Are Producing Little Except a Barren Interlude. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bars-buying-gold-from-sandino.html | Bars Buying Gold From Sandino. | True | By Tropical Radio To the New York Times | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/six-years-of-coolidge.html | SIX YEARS OF COOLIDGE. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/22-nations-entered-in-oratory-contest-panama-high-school-students.html | 22 NATIONS ENTERED IN ORATORY CONTEST; Panama High School Students Latest to Join Competition on the Constitution. ELIMINATIONS UNDER WAY Essay Stage Already Passed in Many Schools and Speaking Trials Are Begun. INTEREST GROWS KEENER Principals Announce More Prizes-- Student Juries to Help Judges in Paterson Institution. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/long-rest-for-king-ordered-by-doctors-bulletin-anticipates-a.html | LONG REST FOR KING ORDERED BY DOCTORS; Bulletin Anticipates a Complete Recovery--Patient Enjoys Day of Sunshine. | True | Special Cable to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/sanstol-beats-francis-wins-decision-in-main-bout-at.html | SANSTOL BEATS FRANCIS.; Wins Decision in Main Bout at Ridgewood--Harrison Victor. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-23-no-title.html | Article 23 -- No Title | True | Times Wide World Photo. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/colgate-jayvee-swimmers-win.html | Colgate Jayvee Swimmers Win. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/upsala-girls-lose-4715-bow-to-east-stroudsburg-day-teachers-college.html | UPSALA GIRLS LOSE, 47-15.; Bow to East Stroudsburg Day Teachers College at Basketball. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/emulator-of-kim-again-active-as-spy-banerji-who-dug-out-hindu.html | EMULATOR OF KIM AGAIN ACTIVE AS SPY; Banerji, Who Dug Out Hindu Secrets in Jail, Reports on Afghan Troubles. REVEALS HAND OF MOSCOW His Report on Soviet Machinations Sent From Tashkent Is Confirmed by Developments. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/snow-slides-in-montana-shatter-windows-of-train.html | Snow Slides in Montana Shatter Windows of Train | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/gain-in-child-malnutrition-found-due-to-hardships-of-1928.html | Gain in Child Malnutrition Found Due to Hardships of 1928 | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/scott-nearing-on-the-negro-problem.html | Scott Nearing on the Negro Problem | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/review-of-week-in-realty-market-large-volume-of-trading-is.html | REVIEW OF WEEK IN REALTY MARKET; Large Volume of Trading Is Maintained, With Deals by Operators. SALES IN SCATTERED AREAS February Construction In the Metropolitan Area Shows Drop --Transactions Yesterday. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/remove-sandinos-wife-nicaraguan-officials-take-her-to-managua-to-be.html | REMOVE SANDINO'S WIFE.; Nicaraguan Officials Take Her to Managua to Be Watched. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/hj-ohiggins-funeral-many-friends-attend-services-for-author-and.html | H.J. O'HIGGINS'S FUNERAL.; Many Friends Attend Services for Author and Playwright. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/ablowich-gains-final-in-class-c-squash-rallies-to-defeat-van-gerbig.html | ABLOWICH GAINS FINAL IN CLASS C SQUASH; Rallies to Defeat Van Gerbig 6-15, 15-8, 15-12, in National Championship Match. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/would-split-up-kansas.html | Would Split Up Kansas. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/favors-german-mergers-visiting-banker-says-they-would-aid-smaller.html | FAVORS GERMAN MERGERS.; Visiting Banker Says They Would Aid Smaller Industries. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/t-joan-links-past-o-future-in-france-people-regard-war-pact-and.html | T. JOAN LINKS PAST O FUTURE IN FRANCE; People Regard War Pact and debt Parley in Light of Her Sacrifices 500 Years Ago. 'SHING FLEET IS BLESSED Picturesque Annual Ceremony Held at St. Malo-- Museum Buys an American Painting. | True | By P.j. Philip. Wireless To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/chinese-land-deeds-no-security.html | Chinese Land Deeds No Security. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/city-planning-to-aid-yonkers-building-program-new-records-expected.html | CITY PLANNING TO AID YONKERS BUILDING PROGRAM; New Records Expected in Many Lines of Trade in 1929, Survey Reveals | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/aged-ravioli-maker-owns-lost-old-masters-italian-wants-to-sell.html | Aged Ravioli Maker Owns 'Lost Old Masters'; Italian Wants to Sell Twenty to Quit-Argentina | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/received-by-hindenburg-cc-younggreen-tells-him-of-advertising.html | RECEIVED BY HINDENBURG.; C.C. Younggreen Tells Him of Advertising Convention. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/12-get-vassar-awards-fellowships-provide-for-advanced-study-at.html | 12 GET VASSAR AWARDS.; Fellowships Provide for Advanced Study at Other Institutions. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/our-race-horses-to-run-in-england-three-thoroughbreds-from-america.html | OUR RACE HORSES TO RUN IN ENGLAND; Three Thoroughbreds From America Are Entered in Turf Classics There This Year-- The Rare Victories of Our Invaders | True | By Freeman Cleaves | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-microphone-will-present-irene-bordoni-sings-tonightchristiansen.html | THE MICROPHONE WILL PRESENT--; Irene Bordoni Sings Tonight--Christiansen to Relate Adventures of Shipwreck at Galapagos Islands | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/penn-quintet-loses-to-dartmouth-3122-keeps-league-lead-and-can-win.html | PENN QUINTET LOSES TO DARTMOUTH, 31-22; Keeps League Lead and Can Win Title Saturday, but Defeat Then Will Mean a Tie. CORNELL BEATS PRINCETON Triumphs by 30 to 16, Layton Making 10 Points and Hall 8 for the Victors. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/challenger-week-for-new-essex-cars-opens.html | CHALLENGER WEEK FOR NEW ESSEX CARS OPENS | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/kansas-wheat-farmers-use-airplanes-on-fishing-trips.html | Kansas Wheat Farmers Use Airplanes on Fishing Trips | True | Special Correspondence of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/stockholders-approve-tin-merger.html | Stockholders Approve Tin Merger. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/metal-price-sends-copper-shares-up-advance-of-1-a-pound-in-past.html | METAL PRICE SENDS COPPER SHARES UP; Advance of 1 a Pound in Past Week Accompanied by Heavy Trading in Stocks, 5 TO 30 POINT GAINS MADE Market Value of 15 Leading Issues Rose $425,798,840 in February -- Dividends Increased. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/city-college-loses-swim-meet-4814-bows-to-penn-mermen-who-score.html | CITY COLLEGE LOSES SWIM MEET, 48-14; Bows to Penn Mermen, Who Score First Victory in Intercollegiate League Meet.TEAF IS DOUBLE WINNERCrew Man Captures Both 50 and100 Yard Events-- Penn Winsat Water Polo, 38-31. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/jamaica-city-plan-em-bassett-to-explain-benefits-to-local-realty.html | JAMAICA CITY PLAN.; E.M. Bassett to Explain Benefits to Local Realty Men. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/various-music-events.html | VARIOUS MUSIC EVENTS. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/orders-lighter-freight-cars.html | Orders Lighter Freight Cars. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-port-for-peru-tacnaarica-issue-site-is-one-of-chief-points-to.html | NEW PORT FOR PERU TACNA-ARICA ISSUE; Site Is One of Chief Points to Be Settled as Chile Eagerly Awaits Solution. ENGINEERS SURVEY REGION Americans Study District Near Arica Because of Sand Dunes to North --Decision Expected Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-letters-from-the-pen-of-lafayette.html | New Letters from the Pen of Lafayette | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/music-harold-bauer-plays.html | MUSIC; Harold Bauer Plays. | True | By Olin Downes. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/harvard-beats-yale-at-indoor-polo-162-tim-clark-and-george-clark.html | HARVARD BEATS YALE AT INDOOR POLO, 16-2; Tim Clark and George Clark Each Get 6 Goals--Losers on Borrowed Ponies. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/smallest-plane-550-pounds-is-being-built-in-germany.html | Smallest Plane, 550 Pounds, Is Being Built in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/move-to-end-trade-in-smuggled-gems-amsterdam-and-antwerp-would.html | MOVE TO END TRADE IN SMUGGLED GEMS; Amsterdam and Antwerp Would Change Tariff to Make Illegal Business Unprofitable. WANT CUTTING CONTROLLED Dealers Would Have All Traders In Diamond Clubs--Gain Seen for South Africa. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/city-wades-in-slush-as-snow-turns-to-rain-fair-skies-promised-after.html | City Wades in Slush as Snow Turns to Rain; Fair Skies Promised After Evening Drizzle | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/penn-state-quintet-loses-to-syracuse-bows-by-26-to-23-on-victors.html | PENN STATE QUINTET LOSES TO SYRACUSE; Bows by 26 to 23 on Victors' Court After Leading at the Half, 12 to 9. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/senator-blease-wants-to-see-who-talks-to-him-by-radio.html | SENATOR BLEASE WANTS TO SEE WHO TALKS TO HIM BY RADIO | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/grace-planes-win-mail-line-to-chile-postmaster-general-awards.html | GRACE PLANES WIN MAIL LINE TO CHILE; Postmaster General Awards Contract for Longest Route in World to New York Company. PASSES OVER LOW BIDDER He Says Canal Zone-South America Service Requires Equipment, Proven Experience and Ship Aid. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/central-high-wins-in-meet-at-newark-scores-17-points-to-triumph-in.html | CENTRAL HIGH WINS IN MEET AT NEWARK; Scores 17 Points to Triumph in Interscholastic Track and Field Contests. ST. BENEDICT'S VICTOR Leads in Prep School Division With Total of 42-- Peddie Is Second With 32. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/rare-books-rare-books.html | Rare Books; Rare Books | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-dance-the-recital-in-recital-this-afternoon.html | THE DANCE: THE RECITAL; IN RECITAL THIS AFTERNOON | True | By John Martin. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bird-beaks-a-trade-item.html | BIRD BEAKS A TRADE ITEM | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-20-no-title.html | Article 20 -- No Title | True | Times Wide World Photo | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/estimates-rubber-supply-representative-of-eastern-factories-says.html | ESTIMATES RUBBER SUPPLY.; Representative of Eastern Factories Says Reserves Are Too Small. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/two-die-in-auto-crash-ji-howe-and-tr-dibble-jr-are-killed-in-jersey.html | TWO DIE IN AUTO CRASH.; J.I. Howe and T.R. Dibble Jr. Are Killed in Jersey Wreck--3 Hurt. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-social-workers.html | NEW SOCIAL WORKERS. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/sewing-groups-made-progress-a-good-attendance-turns-out-for.html | SEWING GROUPS MADE PROGRESS; A Good Attendance Turns Out for Meetings to Aid Charity Units | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/nyu-womens-club-dines-faculty-group-of-washington-sq-college-hold.html | N.Y.U. WOMEN'S CLUB DINES; Faculty Group of Washington Sq. College Hold Birthday Affair. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/pope-limits-subjects-in-the-vatican-state-all-who-have-no-special.html | POPE LIMITS SUBJECTS IN THE VATICAN STATE; All Who Have No Special Claim to Citizenship Must Leave City When Treaties Are Signed. | True | Wireless to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/miss-van-wie-beats-miss-hicks-2-and-1-long-island-player-loses.html | MISS VAN WIE BEATS MISS HICKS, 2 AND 1; Long Island Player Loses First Match in Four Tourneys in Final at Ormond Beach. SCORE ALL EVEN AT TURN But Miss Van Wie Takes Three Holes in Row and Retains South Atlantic Title. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/11-nations-perfect-antiwar-treaty-kellogg-and-envoys-for-ten-other.html | 11 NATIONS PERFECT ANTI-WAR TREATY; Kellogg and Envoys for Ten Other Powers Participate in Ceremony of Deposit. ACTION HONORS COOLIDGE Pact Effective When Ratifications of Four More Original Signatories Arrive. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/prince-average-lower-for-domestic-bonds-convertible-and-investment.html | PRINCE AVERAGE LOWER FOR DOMESTIC BONDS; Convertible and Investment Issues Both Tend Downward in Fairly Active Market. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mrs-pittman-bride-of-cw-morse-jr-ceremony-at-the-biltmore-is.html | MRS. PITTMAN BRIDE OF C.W. MORSE JR.; Ceremony at the Biltmore Is Performed by the Rev. Dr. George Stewart. Miss PIDGEON MARRIES Wed to Walter Stunzi in the West End Collegiate Church--Other Nuptials. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/coolidge-approves-moscowitz-inquiry-house-subcommittee-to-hold.html | COOLIDGE APPROVES MOSCOWITZ INQUIRY; House Subcommittee to Hold First Meeting Tuesday--Hall to Succeed Weller. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/alumni-send-kin-to-lehigh-sons-nephews-and-brothers-of-graduates.html | ALUMNI SEND KIN TO LEHIGH; Sons, Nephews and Brothers of Graduates Are Sixth of Body. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/totten-enters-union-meet-mcmillen-also-a-former-union-star-to-run.html | TOTTEN ENTERS UNION MEET; McMillen, Also a Former Union Star, to Run in Games Saturday. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/book-league-sues-guild-asks-150000-damages-for-item-in-magzine.html | BOOK LEAGUE SUES GUILD.; Asks $150,000 Damages for Item in Magazine, "Wings Jr." | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/telegraphic-stock-ticker-now-reaches-239-cities.html | TELEGRAPHIC STOCK TICKER NOW REACHES 239 CITIES | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/court-discharges-ferroniere-jury-jurors-reveal-they-voted-9-to-3.html | COURT DISCHARGES 'FERRONIERE JURY; Jurors Reveal They Voted 9 to 3 for Mrs. Hahn During 14-Hour Deadlock. JUDGE TO DECIDE THE LAW Sets March 22 for Argument on Whether After All Grounds for Suit Existed. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/throng-mourns-robert-l-morrell-st-thomass-church-crowded-at-funeral.html | THRONG MOURNS ROBERT L. MORRELL; St. Thomas's Church Crowded at Funeral Services for Pioneer Automobilist. NOTABLES ACT AS BEARERS Seven Members of the Supreme Court's Appellate Division Among Them. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/designers-from-abroad-seek-opportunity-here-three-becoming-citizens.html | DESIGNERS FROM ABROAD SEEK OPPORTUNITY HERE; Three, Becoming Citizens, Have Achieved High Places and Now Aircraft and Motors of Various Countries Are to Be Built by Domestic Corporations | True | By Lauren D. Lyman. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/senators-pause-to-honor-dawes-robinson-and-moses-speaking-for-all.html | SENATORS PAUSE TO HONOR DAWES; Robinson and Moses, Speaking for All, Pay Tribute to the Vice President. GIVE SILVER TRAY AS TOKEN Dawes, Deeply Moved, Has Clerk Read His Thanks--He Is Dinner Guest of Gridiron Club. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/tomorrow-is-hoovers-day-on-coasttocoast-radio-broadcasting-of.html | TOMORROW IS HOOVER'S DAY ON COAST-TO-COAST RADIO; Broadcasting of Presidential Inauguration to Begin at 10 A.M., Over More Than 100 Stations--Senate Ceremonies and Charity Ball On the Air--Corps of Announcers on Duty | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/colonial-dames-new-home.html | COLONIAL DAMES' NEW HOME | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/curtis-vacancy-to-wait-kansas-governor-defers-naming-a-senator-till.html | CURTIS VACANCY TO WAIT.; Kansas Governor Defers Naming a Senator Till After March 15. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bear-mountain-draws-many-winter-visitors.html | BEAR MOUNTAIN DRAWS MANY WINTER VISITORS | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/to-show-use-of-woolens-pageant-will-indicate-what-need-each-type.html | TO SHOW USE OF WOOLENS; Pageant Will Indicate What Need Each Type Satisfies. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/navy-beats-yale-in-water-polo-4628-eli-team-drops-league-lead-to.html | NAVY BEATS YALE IN WATER POLO, 46-28; Eli Team Drops League Lead to Victors and Suffers First Defeat in Four Years.MIDDIE SWIMMERS LOSEFall Before Blue Natators, WhoBreak Two Tank Records byScore of 44 to 18. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/otoe-indian-factions-in-row-over-necklace-of-bears-claws.html | Otoe Indian Factions in Row Over Necklace of Bears' Claws | True | Special Correspondence of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/outdoor-title-meet-to-franklin-field-icaaaa-sets-dates-of-the-games.html | OUTDOOR TITLE MEET TO FRANKLIN FIELD; I.C.A.A.A.A. Sets Dates of the Games in Philadelphia for May 31 and June 1. 4 AMENDMENTS ADOPTED Changs Made in Pole Vault and High Jump Events--Thayer is Named President. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/most-groups-advance-in-counter-market-bank-and-trust-issues-show.html | MOST GROUPS ADVANCE IN COUNTER MARKET; Bank and Trust Issues Show Best Gains--Some Industrials Move Irregularly. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mukden-folk-live-in-restrained-panic-fear-engendered-by-political.html | MUKDEN FOLK LIVE IN RESTRAINED PANIC; Fear Engendered by Political Crimes So Deep It Cannot Be Expressed. LEADERS EVER IN DANGER Assassination of Those in High Places Not Infrequent and Seldom Explained. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/programs-of-the-week-chaliapin-and-koussevitzky-returning-two.html | PROGRAMS OF THE WEEK; Chaliapin and Koussevitzky Returning-- Two Choruses Sing Today | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/collects-letters-of-past-presidents-dealer-here-has-autographs-of.html | COLLECTS LETTERS OF PAST PRESIDENTS; Dealer Here Has Autographs of Many Who Occupied the Chief Magistracy. JACKSON SCORED HARRISON Jefferson Set Forth Views Against Third Term—Harding Was in Favor of Holographs. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/iowa-is-planning-to-organize-summer-session-ball-team.html | Iowa Is Planning to Organize Summer Session Ball Team | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/london-once-more-reverses-a-new-york-verdict-maughams-the-sacred.html | LONDON ONCE MORE REVERSES A NEW YORK VERDICT; Maugham's "The Sacred Flame," a Failure Here, Is a Success Over There | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/progressives-open-drive-in-af-of-l-muste-of-labor-college-tells-of.html | PROGRESSIVES OPEN DRIVE IN A.F. OF L.; Muste of Labor College Tells of Move to Take Up Tasks Which Leaders Neglect. HILLQUIT ALSO HITS CHIEFS Ward Condemns Alliance With Civic Federation at Meeting of Industrial Democracy League. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/vast-railroad-combines-come-to-the-fore-c-o-and-b-o-revival-of.html | VAST RAILROAD COMBINES COME TO THE FORE; C. &. O. and B. & O. Revival of Tentative Four Party Plan for Grouping Roads East of Mississippi River Offers Definite Basis for Progress Toward Consolidations--Rival Desires Make Difficulties | True | By W.m. Kiplinger and John H. Libby. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/westfield-trio-triumphs-rallies-in-final-period-to-beat-princeton.html | WESTFIELD TRIO TRIUMPHS; Rallies in Final Period to Beat Princeton Junior Varsity, 12-9. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/antiques-of-near-east-and-spain-to-be-sold-furniture-textiles.html | ANTIQUES OF NEAR EAST AND SPAIN TO BE SOLD; Furniture, Textiles, Miniatures and Other Objects Now on Exhibition at Anderson Galleries. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/a-postmanplaywright.html | A POSTMAN-PLAYWRIGHT | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/westchester-budget-rises-to-5157968-property-values-in-the-eighteen.html | WESTCHESTER BUDGET RISES TO $5,157,968; Property Values in the Eighteen Townships and Four Cities Show Increase. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/insect-pests-checked-by-the-busy-spider-the-useful-spider.html | INSECT PESTS CHECKED BY THE BUSY SPIDER; THE USEFUL SPIDER | True | By J. Arthur Thomson, Professor of Natural History, University of Aberdeen. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/carrier-lexington-fell-into-ambush-started-out-in-war-games-to-set.html | CARRIER LEXINGTON FELL INTO AMBUSH; Started Out in War Games to Set Trap and Came Under Fleet's Guns. LET OUT MOSQUITO SWARM Swift Planes, Swooping Down to Rake Foe With Machine Guns, Prepared Way for Bombers. | True | By Lewis Freeman. Special Correspondence of the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/st-nicholas-sextet-beats-new-york-ac-scores-42-victory-and-gains.html | ST. NICHOLAS SEXTET BEATS NEW YORK A.C.; Scores 4-2 Victory and Gains Tie for First Place in Met. Amateur League. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/robbie-in-camp-meets-with-vance-hurling-ace-will-be-in-uniform.html | ROBBIE IN CAMP, MEETS WITH VANCE; Hurling Ace Will Be in Uniform Tomorrow, Reports Manager After Conference. McWEENY HOLDING OUT Brooklyn Head, After First Look at Squad in Clearwater, Lauds Work of Carey. | True | By Roscoe McGowen Special To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/city-radio-stores-reports.html | City Radio Stores Reports. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/educational-concert.html | EDUCATIONAL CONCERT | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/study-accident-data-building-trades-employers-seek-to-reduce-number.html | STUDY ACCIDENT DATA.; Building Trades Employers Seek to Reduce Number of Casualties. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/columbias-fencers-defeat-army-9-to-8-lions-superiority-with-the.html | COLUMBIA'S FENCERS DEFEAT ARMY, 9 TO 8; Lions' Superiority With the Foil Overcomes Cadets in West Point Match. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/judge-slate-stirs-opposition-here-efforts-likely-to-be-made-to.html | JUDGE SLATE STIRS OPPOSITION HERE; Efforts Likely to Be Made to Alter Four of Five Choices for Federal Bench. WAGNER FAVORS BLOCH Reported Against Caffey for the Democratic Selection--Others Fail to Win Republican Sanction. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/only-two-kinds-of-sea-gulls-usually-seen-in-this-region.html | ONLY TWO KINDS OF SEA GULLS USUALLY SEEN IN THIS REGION | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/yankees-take-part-in-double-workout-four-coaches-spur-on-players-as.html | YANKEES TAKE PART IN DOUBLE WORKOUT; Four Coaches Spur On Players as Sunshine Follows Clouds of Day Before. HUGGINS PONDERS PROBLEM How to Reduce Squad From 34 Men to 25 Perplexes Pilot-- Four Pitching Berths Open. | True | By William E. Brandt. Special To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/trotsky-in-exile-casts-his-shadow-on-russia-now-an-exile.html | TROTSKY IN EXILE CASTS HIS SHADOW ON RUSSIA; NOW AN EXILE | True | By Elias Tobenkin. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/many-new-yorkers-reach-washington-hundreds-register-at-hotels-or.html | MANY NEW YORKERS REACH WASHINGTON; Hundreds Register at Hotels or Are Guests at Homes for the Inauguration. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/brown-five-in-front-triumphs-over-clark-31-to-20-in-game-at.html | BROWN FIVE IN FRONT.; Triumphs Over Clark, 31 to 20, in Game at Worcester. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/ripples-of-radio-news-eddying-in-the-ether-station-wgy-wins-appeal.html | RIPPLES OF RADIO NEWS EDDYING IN THE ETHER; Station WGY Wins Appeal for Full-Time on the 380-Meter Wave--Louisiana Stations Defend Their 850-Kilocycle Channel | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/harvard-turns-back-yale-sextet-2-to-1-bobby-giddens-counts-twice.html | HARVARD TURNS BACK YALE SEXTET, 2 TO 1; Bobby Giddens Counts Twice for Crimson, Goals Coming in 2d and 3d Periods. 13,000 FANS SEE CLASH Luce of Elis Registers in the Last Session in Game at Boston Garden. PUTNAM, CENTRE, INJURED Harvard Player Forced to Retire After Spill at Start--23 Penalties Are Imposed. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/zone-law-is-upheld-in-murray-hill-suit-appellate-division-rules.html | ZONE LAW IS UPHELD IN MURRAY HILL SUIT; Appellate Division Rules Against Ship Grill at Park Avenue and Thirty-eighth Street. BROKER WINS COMMISSIONS Court Also Decides Against Opening West End Avenue Foreclosure Case. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/50000-in-hawaii-work-for-sugar-planters-most-of-these-operate-on.html | 50,000 IN HAWAII WORK FOR SUGAR PLANTERS; Most of These Operate on Contract Bases--Get Houses, Water and Fuel Free of Cost. | True | Special Correspondance of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/miss-samuels-to-talk-on-palestine.html | Miss Samuels to Talk on Palestine. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/russian-royalists-convened-by-cyril-romanoff-head-calls-meeting-to.html | RUSSIAN ROYALISTS CONVENED BY CYRIL; Romanoff Head Calls Meeting to Take Place by Mid-April, Probably in Budapest. PLANS MONARCHIST LEAGUE $273,700 of Large Sums Left by Nicholas Already Set Aside for Czarist Drive. | True | By Wythe Williams. Wireless To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/northeastern-track-victor.html | Northeastern Track Victor. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/lincolns-widow-first-woman-in-new-york-central-sleeper.html | Lincoln's Widow First Woman In New York Central Sleeper | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/lehigh-cubs-win-on-mat-defeat-cornell-freshmen-216-taking-5-of-7.html | LEHIGH CUBS WIN ON MAT.; Defeat Cornell Freshmen, 21-6, Taking 5 of 7 Bouts. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/wells-college-benefit.html | WELLS COLLEGE BENEFIT. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/filming-the-letter-a-variety-of-races.html | FILMING "THE LETTER"; A Variety of Races. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mueller-to-keep-cabinet-peoples-party-blocks-attempt-at-new-german.html | MUELLER TO KEEP CABINET.; People's Party Blocks Attempt at New German Coalition. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bar-body-acts-on-new-albany-bills-committee-on-law-amendment.html | BAR BODY ACTS ON NEW ALBANY BILLS; Committee on Law Amendment Approves Tax on Buildings Being Constructed. DISAPPROVE MORTGAGE ACT Believe Burkard Bill Would-Be Invalid as Impairing Validity of Contracts. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mr-oneill-and-the-audible-theatre.html | MR. O'NEILL AND THE AUDIBLE THEATRE | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/yale-cub-matmen-in-tie-finish-meet-with-princeton-yearlings-in-1515.html | YALE CUB MATMEN IN TIE.; Finish Meet With Princeton Yearlings in 15-15 Deadlock. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/nyu-team-victor-in-fencing-10-to-3-triumphs-over-dartmouth-squad-in.html | N.Y.U. TEAM VICTOR IN FENCING, 10 TO 3; Triumphs Over Dartmouth Squad in Contests at the South Building Gymnasium. SHULSKY OF VIOLET STARS Wins All His Bouts in the Foils and Sabre Competition--Lubart Also Shines. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/canadian-leaders-in-mining-to-meet-annual-session-of-institute-this.html | CANADIAN LEADERS IN MINING TO MEET; Annual Session of Institute This Week Will Be Held at Winnipeg for first Time. GOVERNMENT REPRESENTED Head of American Body Also Will Attend--Quebec Mine Sends its First Gold to the Mint. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/abc-bowling-event-under-way-in-chicago-greatest-tourney-in-history.html | A.B.C. BOWLING EVENT UNDER WAY IN CHICAGO; Greatest Tourney in History of the Competiton Starts With 3,000 Persons Looking On. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/fairbankss-authentic-atmosphere-search-for-an-artist.html | FAIRBANKS'S AUTHENTIC ATMOSPHERE; Search for an Artist. | True | By Mordaunt Hall. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/hague-summoned-by-investigators-subpoena-issued-for-jersey-city.html | HAGUE SUMMONED BY INVESTIGATORS; Subpoena Issued for Jersey City Mayor to Testify in Trenton on March 25. HE IGNORED PREVIOUS CALL Legislature Since Then Provided Six Months in Prison for Such Contempt of Committee. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/a-western-thriller.html | A WESTERN THRILLER | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/norma-in-london-majors-and-minors.html | NORMA" IN LONDON; MAJORS AND MINORS. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/three-english-prophets-and-the-war-gk-chesterton-applies-the-test.html | THREE ENGLISH PROPHETS AND THE WAR; G.K. Chesterton Applies the Test of Time to the Predictions which Rudyard Kipling, Bernard Shaw and H.G. Wells Made in the Dying Nineteenth Century About the Twentieth | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/miss-goss-beaten-in-doubles-final-paired-with-mrs-phipps-she-loses.html | MISS GOSS BEATEN IN DOUBLES FINAL; Paired With Mrs. Phipps, She Loses to Misses Hillary and Andrus, 6-2, 6-2. FLORIDA TITLE TO WINNERS Victors Play a Carefully Planned Game, With Miss Hillary Excelling at the Net. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/yachting-notes.html | Yachting Notes. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/stage-censorship-deplored-by-post-assemblyman-says-law-makes.html | STAGE CENSORSHIP DEPLORED BY POST; Assemblyman Says Law Makes Theatre Owners Play Judges and Doubts Their Ability. JAMES G. WALLACE REPLIES There Must Be Restraint to Avoid Indecency, Prosecutor's Aide Tells Young Democratic Club. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-reign-of-famous-beauties-is-over-lily-langtrys-death-reminds-us.html | THE REIGN OF FAMOUS BEAUTIES IS OVER; Lily Langtry's Death Reminds Us That Once the World Was Enthralled by Individual Women | True | By Eunice Fuller Barnard | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bronx-trade-board-thirtyfive-years-old-anniversary-dinner-will-be.html | BRONX TRADE BOARD THIRTY-FIVE YEARS OLD; Anniversary Dinner Will Be Held This Month at Concourse Plaza Hotel. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/decision-left-to-hoover-congress-agrees-to-let-him-act-on-summer.html | DECISION LEFT TO HOOVER.; Congress Agrees to Let Him Act on Summer White House Plan. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/congress-to-hold-sunday-sessions-senate-tangled-in-national-origins.html | CONGRESS TO HOLD SUNDAY SESSIONS; Senate, Tangled in National Origins Snarl, Decides Finally to Meet Today. HOUSE HAS SAME PROBLEM Report Says Hooves Wants Resolution Passed to PostponeApplication of Law. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/paris-independents-a-french-writer-gives-us-some-personal-slants-on.html | PARIS INDEPENDENTS; A French Writer Gives Us Some Personal Slants on Present Showing of This Group | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/massapequa-lots-sold-developers-disposed-of-many-parcels-last-month.html | MASSAPEQUA LOTS SOLD.; Developers Disposed of Many Parcels Last Month. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/sanity-expected-of-hoover-regime-en-hurley-believes-people-will-get.html | SANITY EXPECTED OF HOOVER REGIME; E.N. Hurley Believes People Will Get Money's Worth Out of New Administration. WOULD KEEP SHERMAN ACT Sees End of Idle Prosecution of Business--Looks for Expansion of Latin-American Trade. | True | By Edward N. Hurley. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/governors-greet-hoover-by-radio-woman-is-among-seven-amateurs-in.html | GOVERNORS GREET HOOVER BY RADIO; Woman Is Among Seven Amateurs in Washington to Deliver Congratulatory MessagesFrom All States on March 4 | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/work-begun-on-long-oil-line.html | Work Begun on Long Oil Line. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/investors-inquiries-heavy-long-island-subdividers-hear-jr-murphy-on.html | INVESTORS' INQUIRIES HEAVY; Long Island Subdividers Hear J.R. Murphy on Prospects for 1929. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/realty-club-planning-fifth-steak-dinner-philanthropic-federation.html | REALTY CLUB PLANNING FIFTH STEAK DINNER; Philanthropic Federation Branch Fixes March 28 for Annual Banquet. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/rider-triumphs-4830-turns-back-new-jersey-law-collegezara-tallies.html | RIDER TRIUMPHS, 48-30.; Turns Back New Jersey Law College-Zara Tallies 14 Points. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/radio-involved-in-legal-tangles-louis-caldwell-to-assist-attorney.html | RADIO INVOLVED IN LEGAL TANGLES; Louis Caldwell to Assist Attorney General in Maze of Litigation--Three-Cornered Fight Looms Up Among Chicago Stations | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/lehigh-cub-five-victor-scores-3729-victory-over-lafayette-yearlings.html | LEHIGH CUB FIVE VICTOR.; Scores 37-29 Victory Over Lafayette Yearlings. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/surveys-financing-of-1928-commerce-monthly-reports-stock-offerings.html | SURVEYS FINANCING OF 1928; Commerce Monthly Reports Stock Offerings as 40 Per Cent of Total. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/two-german-novels-of-rare-quality.html | Two German Novels Of Rare Quality | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/radio-moved-fast-during-february-many-new-developments-brought-to.html | RADIO MOVED FAST DURING FEBRUARY; Many New Developments Brought to Light Since Second Month Began--Screen-Grid Tube Reveals Its Possibilities | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/midwinter-assembly-draws-debutantes-fifth-and-final-dance-has.html | MIDWINTER ASSEMBLY DRAWS DEBUTANTES; Fifth and Final Dance Has Fashion Show Among Its Features. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/dividing-indivisible-harvard-college-a-body-of-3000-students-is.html | DIVIDING INDIVISIBLE HARVARD COLLEGE; A Body of 3,000 Students Is Seeking to Recover the Social Form Which Molded an Earlier Generation | True | By B.i. Brock | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/peking-troops-rise-but-are-suppressed-brigade-from-shantung-and.html | PEKING TROOPS RISE, BUT ARE SUPPRESSED; Brigade From Shantung and Chihli Surrenders After All-Night Firing. TWO KILLED, 35 WOUNDED Mutineers Terroize the Western Section of City--Say They Acted by Order of Chang. NANKING WARNS STUDENTS Nationalist Party Council Takes Steps to Curb Young Radicals' Anti-Government Activity. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/donnelly-boxes-a-draw-match-with-marranucci-at-212th-antiaircraft-a.html | DONNELLY BOXES A DRAW.; Match With Marranucci at 212th Anti-Aircraft Armory Is Even. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/owneremployes-face-two-tests-battles-for-control-of-childs-and.html | OWNER-EMPLOYES FACE TWO TESTS; Battles for Control of Childs and Standard Oil Of Indiana May Turn Upon Votes Of Companies' Own Workers | True | By Margaret L. Stecker | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/british-cup-games-draw-277593-fans-four-english-soccer-trophy-tests.html | BRITISH CUP GAMES DRAW 277,593 FANS; Four English Soccer Trophy Tests Attract 227,593 and One in Scotland 50,000. 73,700 SEE ASTON VILLA WIN Ground Record Set as Arsenal Loses, 1-0--Portsmouth Beats West Ham, 3 to 2. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/cotton-goods-sales-gain-commission-house-reports-them-at-150-per.html | COTTON GOODS SALES GAIN.; Commission House Reports Them at 150 Per Cent of Output. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-news-of-europe-in-weekend-cables-all-germany-seethes-in-the.html | THE NEWS OF EUROPE IN WEEK-END CABLES; ALL GERMANY SEETHES In the Republic's Worst Crisis Reactionaries Attack the Parliamentary System. MUELLER SEEKS TO SAVE IT Steel Helmets Announce Plan to Set Up a Directorate if Occasion Offers. | True | By Wythe Williams. Wireless To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/turks-close-jewish-schools.html | Turks Close Jewish Schools. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/march-concert-guests-goossens-krauss-bernerss-neptune-moussorgskys.html | MARCH CONCERT GUESTS; Goossens, Krauss, Berners's "Neptune," Moussorgsky's "Pictures" Again | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/ruth-nearly-eliminates-hagen-and-diegel-with-wild-drive.html | Ruth Nearly Eliminates Hagen And Diegel With Wild Drive | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/musical-fare-for-lent-three-notable-concerts-arranged-for-this.html | MUSICAL FARE FOR LENT; Three Notable Concerts Arranged for This Month to Benefit City's Charities | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/southern-leaders-efforts-bear-fruit-confederate-veterans-trip-to.html | SOUTHERN LEADERS' EFFORTS BEAR FRUIT; Confederate Veterans' Trip to Republican Inaugural Seen as Marking New Era. TRADITIONAL ENMITY FADING Move Regarded as Fulfillment of Years of Work Done by the Late Colonel Andrews and Others. | True | By William C. Lyon. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/greater-mergers-of-banks-expected-wall-st-sees-guaranty-trust.html | GREATER MERGERS OF BANKS EXPECTED; Wall St. Sees Guaranty Trust Commerce Consolidation as Only a Beginning.TO MEET BUSINESS DEMAND Financial Resources Massed to Care for Requirements ofBig Corporations. MANY CAPITAL EXPANSIONS All Leading Institutions Enlarged in Last Year--British Banks Still Exceed American. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/sees-great-benefit-from-trade-treaty-lawrence-langner-calls-mark.html | SEES GREAT BENEFIT FROM TRADE TREATY; Lawrence Langner Calls Mark Agreement "Greatest Step Yet Taken." UNFAIR METHODS DEFINED Label Here Will Hold for Western Hemisphere--Real Owner Can Stop Piracy. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/old-age-pensions-now-a-state-issue-a-commission-is-sought-to-survey.html | OLD AGE PENSIONS NOW A STATE ISSUE; A Commission Is Sought to Survey the Problem In New York and Propose Legislation--Senator Antin Argues for the Measure | True | By Benjamin Antin. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/engineers-to-visit-japan-ship-chartered-to-take-new-yorkers-to.html | ENGINEERS TO VISIT JAPAN.; Ship Chartered to Take New Yorkers to Congress in Tokio. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/lehigh-swim-team-wins-relay-team-scores-new-record-in-3623-victory.html | LEHIGH SWIM TEAM WINS.; Relay Team Scores New Record in 36-23 Victory Over Cornell. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/street-shinny-is-a-boys-substitute-for-ice-hockey-noise-obstacles-a.html | STREET SHINNY IS A BOY'S SUBSTITUTE FOR ICE HOCKEY; Noise, Obstacles and the Extra Hazard Make Up for the Loss of Flying Skates | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/wisconsin-wins-on-track-5729.html | Wisconsin Wins on Track, 57-29. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/advocates-state-fund-for-motor-insurance.html | ADVOCATES STATE FUND FOR MOTOR INSURANCE | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/hazel-r-smith-wed-became-bride-of-jf-butler-jr-in-new-haven-on-feb.html | HAZEL R. SMITH WED.; Became Bride of J.F. Butler Jr. in New Haven on Feb. 2. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/wilsons-plan-for-enforcement.html | WILSON'S PLAN FOR ENFORCEMENT. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-associated-gas-move-new-york-state-electric-merger-is-step-in.html | NEW ASSOCIATED GAS MOVE.; New York State Electric Merger Is Step in Unification Plan. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/funeral-of-tj-ronan-wellknown-paint-specialist-will-be-buried.html | FUNERAL OF T.J. RONAN.; Well-Known Paint Specialist Will Be Buried Tomorrow. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/watchtower-network-on-the-air-sunday.html | WATCH-TOWER NETWORK ON THE AIR SUNDAY | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/chicago-murder-rate-up-total-of-498-in-year-far-exceeds-that-from.html | CHICAGO MURDER RATE UP.; Total of 498 in Year Far Exceeds That From Many Diseases. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/fox-deal-unconfirmed-wall-street-hears-control-of-loews-was-bought.html | FOX DEAL UNCONFIRMED.; Wall Street Hears Control of Loew's Was Bought for $120 a Share. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/montclair-ac-victor-beats-park-avenue-club-at-squash-racquets-by-6.html | MONTCLAIR A.C. VICTOR.; Beats Park Avenue Club at Squash Racquets by 6 to 1. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/highbridge-activity-many-transit-advantages-stimulate-new-building.html | HIGHBRIDGE ACTIVITY.; Many Transit Advantages Stimulate New Building. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/police-department.html | Police Department. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/poles-back-jews-in-sejm-prospects-for-wiping-out-czarist.html | POLES BACK JEWS IN SEJM.; Prospects for Wiping Out Czarist Restrictions Grow Brighter. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/homans-is-winner-in-pinehurst-golf-medalist-beats-thomson-by-4-and.html | HOMANS IS WINNER IN PINEHURST GOLF; Medalist Beats Thomson by 4 and 3 in the First Round of Spring Tournament. LANG TAKES CLOSE MATCH Scores Victory by 1 Up Against Lang--Swoope and W.C. Fownes Jr. Also Advance. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/no-poverty-in-norway.html | NO POVERTY IN NORWAY | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/china-famine-relief-is-urgently-needed-survivors-of-a-plagueswept.html | CHINA FAMINE RELIEF IS URGENTLY NEEDED; SURVIVORS OF A PLAGUE-SWEPT CHINESE VILLAGE | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-siamese-salute.html | THE SIAMESE SALUTE | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/capital-in-festive-mood-thunder-rain-and-snow-fail-to-stem-ardor-of.html | CAPITAL IN FESTIVE MOOD; Thunder, Rain and Snow Fail to Stem Ardor of Throngs in Streets. PINE STANDS LINE AVENUE Row on Row for a Mile and a Half Will Seat 50,000 Amid Blazing Banners. SPRING-LIKE SUN EMERGES But Monday's Skies Are Still Uncertain as Preparations for Day Are Completed. | True | By Bruce Rae. Special To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/editor-beaten-in-raid-on-berlin-newspaper-quarters-of-the-russian.html | EDITOR BEATEN IN RAID ON BERLIN NEWSPAPER; Quarters of the Russian Emigre Organ Wrecked--Invaders Are Thought to Be Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/start-parking-survey-citizens-traffic-committee-works-on-congestion.html | START PARKING SURVEY.; Citizens Traffic Committee Works on Congestion Problem. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-ozarks-emerge-from-somnolence-hill-billy-yields-to-influences.html | THE OZARKS EMERGE FROM SOMNOLENCE; "Hill Billy" Yields to Influences of Good Roads and Education, and Becomes Prosperous. AND NOW POWER IS COMING $35,000,000 Hydroelectric Project on the White River Will Bring Further Light to Region. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-case-of-skidding-in-a-quiet-way-it-is-rounding-out-a-years-run.html | THE CASE OF "SKIDDING"; In a Quiet Way, It Is Rounding Out a Year's Run in This Town | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/meeds-succeeds-brady-banker-named-director-of-the-united-states.html | MEEDS SUCCEEDS BRADY.; Banker Named Director of the United States Rubber Company. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/auxiliary-bishop-of-manila-named.html | Auxiliary Bishop of Manila Named. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/dartmouth-blanks-princeton-six-50-captain-bott-with-46-saves-halts.html | DARTMOUTH BLANKS PRINCETON SIX, 5-0; Captain Bott, With 46 Saves, Halts Every Tiger Sortie on Boston Ice. ROGERS GETS TWO GOALS Leads Green Attack, Which Shoves Through Three Counters in the Third Period. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/export-trade-interest-gains-conference-registry-shows.html | Export Trade Interest Gains, Conference Registry Shows | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/speeding-the-worlds-messages.html | SPEEDING THE WORLD'S MESSAGES | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/scribner-takes-lead-in-test-with-lindsey-detroit-bowler-defending.html | SCRIBNER TAKES LEAD IN TEST WITH LINDSEY; Detroit Bowler, Defending Match Game Champion, Has Margin of 111 Pins After 20 Games. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/layton-wins-2-matches-beats-lewis-5023-and-cosgrove-5022-in.html | LAYTON WINS 2 MATCHES; Beats Lewis, 50-23, and Cosgrove, 50-22, in Exhibitions. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/reports-offers-of-ugi-stock-head-of-united-corporation-says-latters.html | REPORTS OFFERS OF U.G.I. STOCK; Head of United Corporation Says Latter's Terms Bring Immediate Response. 'FIRST COME, FIRST SERVED' Officials' Plan Understood to Be to Close Books When Desired Shares Are Deposited. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/hirschfeld-of-germany-breaks-worlds-indoor-shotput-mark.html | Hirschfeld of Germany Breaks World's Indoor Shot-Put Mark | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-new-tax-rate.html | The New Tax Rate. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/publishes-records-of-war-carnegie-endowment-compiles-the-sources.html | PUBLISHES RECORDS OF WAR; Carnegie Endowment Compiles the Sources for Historical Work. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-bank-building-corn-exchange-branch-at-tremont-and-arthur.html | NEW BANK BUILDING.; Corn Exchange Branch at Tremont and Arthur Avenues. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/drys-defeat-wets-at-nyac-traps-total-1910-targets-against-1902-in.html | DRYS DEFEAT WETS AT N.Y.A.C. TRAPS; Total 1,910 Targets Against 1,902 in Annual Clash Held During Downpour. HIGGINSON LEADS GUNNERS Finishes With 98 Out of 100 in Regular Shoot-- Burns and Hunt Tie at Mineola. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/study-chinese-literature-research-workers-to-prepare-for-new.html | STUDY CHINESE LITERATURE; Research Workers to Prepare for New Interest in Universities. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/albright-five-is-on-top-beats-moravian-college-in-final-minute-of.html | ALBRIGHT FIVE IS ON TOP.; Beats Moravian College in Final Minute of Play, 39-35. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/wheat-prices-hold-in-narrow-range-trade-is-small-as-operators-await.html | WHEAT PRICES HOLD IN NARROW RANGE; Trade Is Small as Operators Await Developments of Monday -- Close Is Slightly Lower. WINNIPEG GOES LOWER Corn Eases With Wheat and Supplies of May Meet All Demands--Receipts Decrease. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/westchester-deals-mount-vernon-home-purchased-peekskill-garage-sold.html | WESTCHESTER DEALS.; Mount Vernon Home Purchased --Peekskill Garage Sold. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bishop-sheltered-in-jail-yugoslav-dignitary-held-by-snow-finds.html | BISHOP SHELTERED IN JAIL.; Yugoslav Dignitary, Held by Snow, Finds Prison Cleanest Place. | True | Special Cable to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/to-dedicate-bronx-house-morgenthau-founder-to-preside-at-exercises.html | TO DEDICATE BRONX HOUSE.; Morgenthau, Founder, to Preside at Exercises in Welfare Institution. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/freed-slayer-kills-3-serbs-on-train-madman-had-shot-assassin-of.html | FREED SLAYER KILLS 3 SERBS ON TRAIN; Madman Had Shot Assassin of Albanian Envoy in Prague Court in Political Feud. INTRIGUES ARE HINTED Slain Minister Was King Zoga's Brother-in-Law, but Opposed His Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/princeton-fencers-win-defeat-hamilton-107-by-making-sweep-in-sabre.html | PRINCETON FENCERS WIN.; Defeat Hamilton, 10-7, by Making Sweep in Sabre Matches. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/film-follies.html | FILM "FOLLIES" | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/irish-hockey-team-wins.html | Irish Hockey Team Wins. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/jewish-matchmakers-form-protective-union-in-warsaw.html | Jewish Match-Makers Form Protective Union in Warsaw | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/throngs-leaving-city-for-hoover-in-augural-railroads-add-extra.html | THRONGS LEAVING CITY FOR HOOVER IN AUGURAL; Railroads Add Extra Trains to Carry Thousands to Capital for Ceremonies Tomorrow. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/navy-is-double-victor-beats-penn-and-princeton-gymnasts-and-tigers.html | NAVY IS DOUBLE VICTOR.; Beats Penn and Princeton Gymnasts and Tigers Conquer Penn. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/radio-board-opposes-application-of-wnyc-declares-in-appellate-court.html | RADIO BOARD OPPOSES APPLICATION OF WNYC; Declares in Appellate Court Brief That New Evidence Should Not Be Admitted. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/cohen-beats-ascensio-wins-decision-in-10round-bout-at-olympia-club.html | COHEN BEATS ASCENSIO.; Wins Decision in 10-Round Bout at Olympia Club. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/cohnhallmarx-calls-preferred.html | Cohn-Hall-Marx Calls Preferred. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/venezuelan-minister-denies-revolt.html | Venezuelan Minister Denies Revolt. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/austrian-tax-dims-gay-line-of-vienna-people-seek-to-keep-out-of.html | AUSTRIAN TAX DIMS GAY LINE OF VIENNA; People Seek to Keep Out of Social News, Used to Make List of Assessments. PAPER EXPOSES THE SYSTEM Now Even Dressmakers Conceal Patrons' Names--Tax on Music at Dinner Adds to Woe. | True | By John MacCormac. Wireless To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/lafayette-defeated-by-lehigh-wrestlers-yields-4-bouts-on-falls-and.html | LAFAYETTE DEFEATED BY LEHIGH WRESTLERS; Yields 4 Bouts on Falls and One on Decision as Lehigh Wins of 27 to 12. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/deeper-than-three-rs-true-spirit-of-education-at-parents.html | DEEPER THAN THREE R'S; True Spirit of Education at Parents' Exposition--Shall We Tax Foreign Art? | True | By Edward Alden Jewell. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/quaker-city-seeks-transist-solution-mayor-mackey-wants-a-special.html | QUAKER CITY SEEKS TRANSIST SOLUTION; Mayor Mackey Wants a Special Election on Purchase of Forty Trolley Lines. $139,000,000 IS INVOLVED Certain Groups Would Buy the Franchises Piecemeal, but Operating Company Objects. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/republic-of-andorra-on-verge-of-revolt-tiny-state-in-pyrannees.html | REPUBLIC OF ANDORRA ON VERGE OF REVOLT; Tiny State in Pyrannees Resents Spanish Encroachments on Her Traditional Liberty. | True | Special Cable to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/paris-bourse-is-dull-but-railroad-shares-advance-french-rentes-are.html | PARIS BOURSE IS DULL; But Railroad Shares Advance--French Rentes Are Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/all-hungary-astir-on-treaty-revision-every-party-seeks-credit-for.html | ALL HUNGARY ASTIR ON TREATY REVISION; Every Party Seeks Credit for the Movement to Regain Former Boundaries. BETHLEN NON-COMMITTAL Legitimists Hold That Enthroning of Prince Otto Would Be First Step Toward Solution. | True | By Elisabeth de Puenktoesti. Special Correspondence of the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/porcelain-and-silver-to-be-sold.html | Porcelain and Silver to Be Sold. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/1151548-is-raised-by-french-hospital-drive-for-new-building-ends.html | $1,151,548 IS RAISED BY FRENCH HOSPITAL; Drive for New Building Ends, but Directors Will Try to Attain $1,250,000 Goal. LARGE GIFTS ARE LISTED $20,000 From E.M. Morgan Foundation--Peck Memorial FundHas Collected $72,500. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/opera-benefit-on-friday-grenfell-associations-event-is-to-raise.html | OPERA BENEFIT ON FRIDAY; Grenfell Association's Event Is to Raise Funds for Mission--Other Charities | True | Photograph by Edmonston, Washington. D.c. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/infanta-will-be-wed-in-chapel-of-palace-king-of-spain-grants.html | INFANTA WILL BE WED IN CHAPEL OF PALACE; King of Spain Grants Permission for Marriage of Isabella Alfonsa There. | True | Special Cable to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/seen-at-paris-showings-lanvin-supplies-a-charming-cape-for-the.html | SEEN AT PARIS SHOWINGS; Lanvin Supplies a Charming Cape for the Robes de Style-- Gay New Ensembles | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/north-jersey-title-to-hackensack-five-rutherford-high-is-beaten-by.html | NORTH JERSEY TITLE TO HACKENSACK FIVE; Rutherford High Is Beaten by 42-20 After Trailing at Half by 19-9. HOLY TRINITY IS VICTOR St. Patrick's Team Also Reaches the Final of Jersey Class B Parochial Schools Tourney. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/sixday-bike-race-will-start-tonight-sixteen-teams-will-start-at-the.html | SIX-DAY BIKE RACE WILL START TONIGHT; Sixteen Teams Will Start at the Garden in Forty-sixth International Grind. FIELD IS EVENLY DIVIDED Equal Number of American and Foreign Riders to Compete-- Six Pedalers From Italy. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/prepare-for-test-in-indiana-oil-war-200-rockefeller-supporters-from.html | PREPARE FOR TEST IN INDIANA OIL WAR; 200 Rockefeller Supporters From Here Said to Be Ready to Go to Whiting Thursday. PROXY VICTORY IS CLAIMED But Stewart Adherents Declare Revocations Nave Turned Tide in Their Favor. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/declares-wealth-mars-motherhood-prof-gallagher-of-goucher-in.html | DECLARES WEALTH MARS MOTHERHOOD; Prof. Gallagher of Goucher, in Birmingham Address, Holds Education Helps Guide Children. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/black-snake-out-near-port-jervis.html | Black Snake Out Near Port Jervis. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/observations-from-times-watchtowers-louisiana-in-ferment-governor.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; LOUISIANA IN FERMENT Governor Long Seen in Move to Dominate All Phases of Political Activity. ACTIONS ALIENATE FRIENDS His Use of National Guard in Raids Denounced by Editor Who Put Him in Office. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bronx-growth-demands-new-bridges-and-transit-lines-bridge.html | BRONX GROWTH DEMANDS NEW BRIDGES AND TRANSIT LINES; Bridge Conference Plans. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/in-the-shifting-broadway-panorama-this-and-that-about-miss-stanley.html | IN THE SHIFTING BROADWAY PANORAMA; This and That About Miss Stanley of "Pleasure Bound" and Miss Cahill of "Caprice," Among Others | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/boy-scout-13-saves-25-malden-mass-lad-arouses-neighbors-in.html | BOY SCOUT, 13, SAVES 25.; Malden (Mass.) Lad Arouses Neighbors in Gas-Filled House. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/savage-quintet-is-victor-triumphs-over-new-york-college-of.html | SAVAGE QUINTET IS VICTOR.; Triumphs Over New York College of Dentistry by 50 to 33. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/police-dogs-guard-the-russian-border.html | POLICE DOGS GUARD THE RUSSIAN BORDER | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/fewer-strikes-in-rumania-only-58291-days-lost-in-1927-against.html | FEWER STRIKES IN RUMANIA.; Only 58,291 Days Lost in 1927. Against 326,086 in 1926. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-range-of-the-motorist.html | THE RANGE OF THE MOTORIST. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/georgian-girls-win-279-turn-back-rosemont-college-basketball-team.html | GEORGIAN GIRLS WIN, 27-9.; Turn Back Rosemont College Basketball Team at Lakewood. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/vollbehr-gives-nation-priceless-woodcuts-in-memory-of-schurz-and-to.html | Vollbehr Gives Nation Priceless Woodcuts In Memory of Schurz and to Aid Good-Will | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/flax-industry-for-france-effort-under-way-to-minimize-belgian.html | FLAX INDUSTRY FOR FRANCE; Effort Under Way to Minimize Belgian Thread Importation. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/two-columbia-teams-lose-in-syracuse-pool-swimmers-bow-by-51-to-11.html | TWO COLUMBIA TEAMS LOSE IN SYRACUSE POOL; Swimmers Bow by 51 to 11 and Water Polo Combination by 26 to 17--Mergott Sets Mark. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/kills-czech-priest-in-error-for-another-thief-sought-revenge-for.html | KILLS CZECH PRIEST IN ERROR FOR ANOTHER; Thief Sought Revenge for Imprisonment--Posse Kills the Assassin. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-haven-outlook-good-eg-bucktand-expects-quarter-to-equal-or.html | NEW HAVEN OUTLOOK GOOD.; E.G. Bucktand Expects Quarter to Equal or Better 1928 Period. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/winslow-impeached-before-the-house-by-fh-laguardia-he-charges-high.html | WINSLOW IMPEACHED BEFORE THE HOUSE BY F.H. LAGUARDIA; He Charges "High Crimes and Misdemeanors" in Connivance With Lawyers. WARNS COMMITTEE TO ACT Resolution Unlikely to Alter Course of the Present Investigation. NEW ACCUSATIONS MADE Moscowitz Inquiry Approved by Coolidge--Committee to Hold First Meeting Tuesday. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/borah-libel-traced-to-forgery-plant-berlin-police-seize-two-men-and.html | BORAH LIBEL TRACED TO FORGERY PLANT; Berlin Police Seize Two Men and Outfit for Falsifying Russian Papers. TRAPPED BY AN AMERICAN Newspaper Man Acts When Attempt Is Made to Sell Him More Fictitious Documents. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/transplanting-harlem-to-42d-st.html | TRANSPLANTING HARLEM TO 42D ST. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/buffalo-and-detroit-to-hold-expositions.html | BUFFALO AND DETROIT TO HOLD EXPOSITIONS | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/todays-programs-in-citys-churches-blessings-will-be-asked-for-the.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Blessings Will Be Asked for the Incoming President of the United States. SERMONS ON PROHIBITION Priests Will Discuss Vatican Treaty --Many Bishops Will Confirm Classes. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/steady-progress-in-bronx-growth-public-facilities-for-home.html | STEADY PROGRESS IN BRONX GROWTH; Public Facilities for Home Advantages Greater Than in Many Cities. PRESENT POPULATION TREND Tri-Borough Bridge Is Borough's Greatest Need Today, Says Joseph P. Day. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/poly-prep-wins-on-mat-unbeaten-team-ends-season-with-victory-over.html | POLY PREP WINS ON MAT.; Unbeaten Team Ends Season With Victory Over Penn Freshmen. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/a-new-little-theatre-recreation-players-organized-in-westchester.html | A NEW LITTLE THEATRE.; Recreation Players Organized in Westchester County. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/aau-body-keeps-its-ban-on-barbuti-secretary-ferris-says-another.html | A.A.U. BODY KEEPS ITS BAN ON BARBUTI; Secretary Ferris Says Another Meeting of Registration Committee Will Be Held Thursday. BRUNDAGE GIVES HIS VIEWS National President Would Oust AnyOfficial Aware Athletes ReceivedMore Than Expenses. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/some-new-french-films-m-lherbier-produces-modern-version-of-zolas.html | SOME NEW FRENCH FILMS; M. L'Herbier Produces Modern Version of Zola's "L'Argent"-- Other Pictures | True | By W.l. Middleton. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/independent-artists-prepare-for-show-will-start-today-to-transform.html | INDEPENDENT ARTISTS PREPARE FOR SHOW; Will Start Today to Transform Waldorf Roof Into Gallery-- -- Exhibition Opens Saturday. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/take-taxi-and-miss-liner-english-visitors-taken-on-3-ride-police.html | TAKE TAXI AND MISS LINER.; English Visitors Taken on $3 Ride --Police Seek the Driver. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/harvard-freshmen-lose-to-yale-cubs-strange-gets-only-goal-in-first.html | HARVARD FRESHMEN LOSE TO YALE CUBS; Strange Gets Only Goal in First Period of Clash Between Undefeated Sextets. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/interest-in-aviation-realty-official-tells-brokers-to-study.html | INTEREST IN AVIATION.; Realty Official Tells Brokers to Study Possibilities. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/7-women-to-be-honored-representatives-to-be-at-political-education.html | 7 WOMEN TO BE HONORED.; Representatives to Be at Political Education Luncheon Thursday. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/senate-completes-action-on-dry-fund-house-is-expected-to-pass-the.html | SENATE COMPLETES ACTION ON DRY FUND; House Is Expected to Pass the Much Debated Deficiency Bills Today. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/newark-prep-wins-in-penn-tourney-beats-peirce-school-five-in-fast.html | NEWARK PREP WINS IN PENN TOURNEY; Beats Peirce School Five in Fast Overtime Game, 27 to 24, Kavenic Starring IRVING SCHOOL ELIMINATED Loses to Cook Academy, 31 to 10, in First Game of Prep School Division of Play. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/williams-in-dual-meet-swimmers-to-oppose-amherst-in-final-clash.html | WILLIAMS IN DUAL MEET.; Swimmers to Oppose Amherst in Final Clash Next Saturday. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/summer-music-study-abroad-the-music-clubs-convention.html | SUMMER MUSIC STUDY ABROAD; THE MUSIC CLUBS CONVENTION | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/city-taxes-called-comparatively-low-regional-planners-say-the-per.html | CITY TAXES CALLED COMPARATIVELY LOW; Regional Planners Say the Per Capita Government Expenses Are Below Those of Neighbors. PUBLIC LANDS AID VALUES Large Amount of Property in Central Area Used for Other Than Residential Purposes Is Cited. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-bronx-high-school.html | New Bronx High School. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/views-of-readers-the-new-opera-housetraining-of-young.html | VIEWS OF READERS; The New Opera House--Training of Young Talent--Behavior of Audiences | True | ADOLPH LEWISOHN. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/tufts-quintet-victor-turns-back-massachusetts-aggies-by-23-to-16-at.html | TUFTS QUINTET VICTOR.; Turns Back Massachusetts Aggies by 23 to 16 at Amherst. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/more-high-power-stations-loom-up-less-agitation-is-heard-against.html | MORE HIGH POWER STATIONS LOOM UP; Less Agitation Is Heard Against 50-Kilowatt Broadcasters--Attitude of New Commissioners Awaited | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/savage-school-girls-triumph-by-21-to-10-turn-back-hunter-college-in.html | SAVAGE SCHOOL GIRLS TRIUMPH BY 21 TO 10; Turn Back Hunter College in Basketball--Victors Elect Miss O'Dea New Captain. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/municipal-loan-award-of-bond-issue-of-east-bay-utility-district-cal.html | MUNICIPAL LOAN; Award of Bond Issue of East Bay Utility District, Cal., Made to Bankers. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/insists-selfrule-for-india-is-near-mme-naidu-at-foreign-policy.html | INSISTS SELF-RULE FOR INDIA IS NEAR; Mme. Naidu, at Foreign Policy Luncheon, Defends Spirit and Traditions of Race. GANDHI'S PROGRAM UPHELD S.K. Ratcliffe Takes Issue With the Feminist, Declaring Western Movement Is "Irresistible." | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/governors-island-ruling-magistrate-says-theft-case-must-be-heard-in.html | GOVERNORS ISLAND RULING.; Magistrate Says Theft Case Must Be Heard in Federal Court. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/patrons-enlisted-for-varsity-show.html | PATRONS ENLISTED FOR VARSITY SHOW | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/say-wurzbach-is-indicted-reports-state-texas-representative-faces.html | SAY WURZBACH IS INDICTED; Reports State Texas Representative Faces Corrupt Practice Charge. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/charles-doughty-one-of-the-great-victorians-a-biography-of-the-man.html | Charles Doughty, One of The Great Victorians; A Biography of the Man Whose "Arabia Deserts" Seems The Work of a Titan | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/germans-crowd-to-great-fairs-congress-hall-in-cologne.html | GERMANS CROWD TO GREAT FAIRS; CONGRESS HALL IN COLOGNE | True | By Walter H. Brockmann. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-engagements-of-the-week-angloamerican-union-arranged-in.html | NEW ENGAGEMENTS OF THE WEEK; Anglo-American Union Arranged in Smith-Hewitt Betrothal--Miss Fahnestock's Announcement | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/a-daughter-to-mrs-ch-walker.html | A Daughter to Mrs. C.H. Walker. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/buys-factory-in-newark-radio-company-gets-south-11th-st.html | BUYS FACTORY IN NEWARK.; Radio Company Gets South 11th St. Building--Grantwood Deal. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/washingtons-one-day-of-days-mr-hoovers-inauguration-tomorrow-brings.html | WASHINGTON'S ONE DAY OF DAYS; Mr. Hoover's Inauguration Tomorrow Brings to the Capital a Pageant and a Ceremony That Is Always Impressive, and Gay or Melancholy According to the State of Fickle March Weather | True | By S.t. Williamson | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/studying-the-daily-habits-of-the-lion-after-contact-with-him-the.html | STUDYING THE DAILY HABITS OF THE LION; After Contact With Him, the Leader of the Colorado African Expedition Writes a Certificate of Character | True | By Paul L. Hoefler | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/wall-st-figures-radio-earned-1598-different-computation-is-made-by.html | WALL ST. FIGURES RADIO EARNED $15.98; Different Computation Is Made by Excluding $4,789,924 Item for Patents. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/predicts-active-year-in-canadian-provinces-bank-of-montreal.html | PREDICTS ACTIVE YEAR IN CANADIAN PROVINCES; Bank of Montreal Comments on Railway Expansion and Trend of Industrial Conditions. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/10000-see-labarba-triumph-in-15-rounds-in-australia.html | 10,000 See LaBarba Triumph In 15 Rounds in Australia. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/projection-jottings-91757984.html | PROJECTION JOTTINGS | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/home-growth-on-pelham-parkway-destined-to-be-one-of-the-choice.html | HOME GROWTH ON PELHAM PARKWAY; Destined to Be One of the Choice Residential Boulevards in the Bronx. MANY RURAL ADVANTAGES Subway Work Will Create NewConditions on the Concourse,Says Mr. Billingsley. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/tchekovs-first-play-given.html | TCHEKOV'S FIRST PLAY GIVEN | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/harvard-wrestlers-bow-to-penn-288-yield-in-six-matches-out-of-eight.html | HARVARD WRESTLERS BOW TO PENN, 28-8; Yield in Six Matches Out of Eight -- Captain Lifrak Loses to Pappano. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/conn-aggies-triumph-defeat-rhode-island-state-quintet-by-3829-score.html | CONN. AGGIES TRIUMPH.; Defeat Rhode Island State Quintet by 38-29 Score. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/honors-fried-and-crew-congress-awards-medals-to-americas-skipper.html | HONORS FRIED AND CREW.; Congress Awards Medals to America's Skipper, Manning and Seamen. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/arrangements-of-coming-marriages-the-pealehoyt-ceremony-to-be-held.html | ARRANGEMENTS OF COMING MARRIAGES; The Peale-Hoyt Ceremony to Be Held on April 6 in Madison Avenue Presbyterian Church-- Other Announcements | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/whalen-asks-laws-to-push-crime-war-will-go-to-albany-soon-to-seek.html | WHALEN ASKS LAWS TO PUSH CRIME WAR; Will Go to Albany Soon to Seek Legislation to Strengthen Police Against Crooks. SAYS GOVERNOR WILL AID He Gives Luncheon for McAdoo and Prosecutors and They Agree on Changes Sought. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/steamship-richard-peck-with-75-passengers-grounds-on-conanicut.html | Steamship Richard Peck With 75 Passengers Grounds on Conanicut Island on Way Here | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/gets-order-to-sell-2-city-trust-units-warder-allowed-by-court-to.html | GETS ORDER TO SELL 2 CITY TRUST UNITS; Warder Allowed by Court to Dispose of Branches in Brooklyn for $275,000. BUT HE PLANS TO DELAY If Project Goes Through, He Says, Purchasers Will Do Something to Relieve the Depositors. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/byrds-camp-is-on-a-vast-shelf-of-ice-the-ross-barrier-a-stupendous.html | BYRD'S CAMP IS ON A VAST SHELF OF ICE; The Ross Barrier, a Stupendous Creation Lying in the Sea, Has an Area as Large as That of California | True | By Walter B. Hayward. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/in-the-guignol-manner-the-new-theatre-saint-georges-in-paris.html | IN THE GUIGNOL MANNER; The New Theatre Saint Georges, in Paris, Challenges an Old-Established Firm | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/couple-wed-half-century-to-celebrate-in-isabella-home-five-guests.html | COUPLE WED HALF CENTURY; To Celebrate in Isabella Home-- Five Guests Older Than 90. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/spring-fever-in-china.html | SPRING FEVER IN CHINA. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/hardware-trade-abroad-increased.html | Hardware Trade Abroad Increased. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/paris-crowds-flock-to-russian-opera-new-company-delights-its.html | PARIS CROWDS FLOCK TO RUSSIAN OPERA; New Company Delights Its Audiences With Richly Staged Rimsky-Korsakoff Works. DEBT EXPERTS ENTERTAINED Thomas Lamont Is Among the Hosts to Financiers Gathered to Settle the Reparation Issue. | True | By May Birkhead. Wireless To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/ford-to-expand-in-reich-he-is-reported-to-plan-increase-of-capital.html | FORD TO EXPAND IN REICH.; He Is Reported to Plan Increase of Capital Stock There. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/cosmetic-trade-expands-georges-klotz-credits-the-gain-to.html | COSMETIC TRADE EXPANDS.; Georges Klotz Credits the Gain to Research-- New Pinaud Lab. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/penniless-boy-goes-1000-miles-after-pet-dog-stolen-two-years-ago.html | PENNILESS BOY GOES 1,000 MILES AFTER PET; Dog Stolen Two Years Ago Eludes Pittsburgh Youth--He Is Found, Starving, Near Columbia, S.C. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/final-choice-a-surprise-complete-cabinet-line-up-shows-ascendancy.html | FINAL CHOICE A SURPRISE; Complete Cabinet Line Up Shows Ascendancy of West in Party.TOTAL WEALTH IMPRESSIVE Non-Politicians Will Be Dominant Among the Advisers of the Next President. SOUTH'S OMISSION PUZZLES Explanation Is That Hoover Sought in All Cases a Man to 'Fit the Job.' | True | By Richard V. Oulahan. Special To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/west-virginia-in-final-will-close-basketball-season-on-saturday.html | WEST VIRGINIA IN FINAL; Will Close Basketball Season on Saturday Against W. and J. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bitter-cold-spell-still-grips-europe-omnibus-service-planned-on-the.html | BITTER COLD SPELL STILL GRIPS EUROPE; Omnibus Service Planned on the Frozen Baltic Between Sweden and Finland. MANY BELGIANS DIE OF GRIP Entire Families Killed in Epidemic, Which Becomes a Peril in Mons. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/kennelly-to-hold-sale-auctioneer-sets-march-11-for-new-auction.html | KENNELLY TO HOLD SALE; Auctioneer Sets March 11 for New Auction Offerings. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-plan-for-team-captains-adopted-at-st-bonaventures.html | New Plan for Team Captains Adopted at St. Bonaventure's | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/synagogue-for-skyscraper-roof.html | SYNAGOGUE FOR SKYSCRAPER ROOF | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/blizzard-men-of-88-organized-here-survivors-of-great-storm-of-41.html | BLIZZARD MEN OF '88 ORGANIZED HERE; 'Survivors' of Great Storm of 41 Years Ago Meet to Recount Experiences. RECALL THEIR HARDSHIPS Tales Range From Feeding Whisky to Truck Horses to Death of Man in Drifts. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/venetilan-masters-and-work-by-moderns-jan-matulka.html | VENETILAN MASTERS, AND WORK BY MODERNS; JAN MATULKA. | True | In Exhibition at the Bourgeois Galleries. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-19-no-title.html | Article 19 -- No Title | True | Times Wide World Photo. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/princeton-to-train-financial-experts-university-establishing-bureau.html | PRINCETON TO TRAIN FINANCIAL EXPERTS; University Establishing Bureau of International Finance to Study World Problems. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/women-to-the-fore-for-inauguration-from-all-over-the-country-they.html | WOMEN TO THE FORE FOR INAUGURATION; From All Over the Country They Are Flocking to National Capital. SOME TO RIDE IN PARADE Will Assist in Ceremonies for the First Time as Members of House. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/albany-society-at-dinner-er-anker-elected-presidentring-presented.html | ALBANY SOCIETY AT DINNER.; E.R. Anker Elected President--Ring Presented to Justice McGoldrick. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/devise-small-rug-section-w-j-sloane-put-full-department-in-six.html | DEVISE SMALL RUG SECTION.; W. & J. Sloane Put Full Department in Six Square Feet. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/to-take-kelster-subscriptions.html | To Take Kelster Subscriptions. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/lighthouse-in-paris-asks-aid-home-for-blinded-soldiers-supported-by.html | LIGHTHOUSE" IN PARIS ASKS AID; Home for Blinded Soldiers, Supported by Americans, To Receive Funds from Concert Here Tuesday | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/americans-active-at-leipzig-fair-more-buyers-and-exhibitors-from.html | AMERICANS ACTIVE AT LEIPZIG FAIR; More Buyers and Exhibitors From the United States Than Ever Before on Hand. OPENING CEREMONIES TODAY Secretary Whiting to Speak on Phone--Port of New York Authority Has Elaborate Display. | True | By Wythe Williams. Wireless To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/static-at-low-ebb.html | STATIC AT LOW EBB | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/columbia-freshmen-win-inflict-first-defeat-of-season-on-peekskill.html | COLUMBIA FRESHMEN WIN.; Inflict First Defeat of Season on Peekskill Cadet Five, 34-18. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/prague-to-honor-st-vaclav-his-thousandth-anniversary-will-be.html | PRAGUE TO HONOR ST. VACLAV; His Thousandth Anniversary Will Be Celebrated This Summer. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/british-tax-cut-unlikely-churchills-budget-is-forecast-at-about.html | BRITISH TAX CUT UNLIKELY.; Churchill's Budget Is Forecast at About $4,100,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/quail-in-forestfire-areas-fed-by-wardens-in-planes.html | Quail in Forest-Fire Areas Fed by Wardens in Planes | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/senate-at-last-will-have-light-and-air-one-of-the-historic.html | SENATE AT LAST WILL HAVE LIGHT AND AIR; ONE OF THE HISTORIC SCENES IN THE SENATE | True | By William D. Hassett. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-england-colonial-type-home-estimated-to-cost-from-13000-to.html | NEW ENGLAND COLONIAL TYPE HOME ESTIMATED TO COST FROM $13,000 TO $15,000 | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/canadiens-defeat-boston-six-3-to-0-take-fivepoint-lead-over-new.html | CANADIENS DEFEAT BOSTON SIX, 3 TO 0; Take Five-Point Lead Over New York Americans in the International Group. CHICAGO UPSETS MAROONS Black Hawks Score 2 to 1 Victory-- Cougars Triumph Over Pittsburgh In Overtime Game, 4-3. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/erasmus-hall-sextet-ties-peekskill-11-bralver-equalizes-count-after.html | ERASMUS HALL SEXTET TIES PEEKSKILL, 1-1; Bralver Equalizes Count After Rudolph Registers for the Military Academy. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/institute-for-vermont-threeday-study-of-world-problems-will-open.html | INSTITUTE FOR VERMONT.; Three-Day Study of World Problems Will Open Tuesday. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/byrds-antarctic-camp-rises-on-the-barrier-little-america-at-the.html | BYRD'S ANTARCTIC CAMP RISES ON THE BARRIER; Little America, at the Edge of the Desolate Ross Ice Shelf, Is Being Made Snug And Shipshape to Meet the Blizzards and Cold of the Polar Night | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis-Post Despatch. All Rights For Publication Reserved Throughout the World. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/consulate-buying-site-here-for-a-new-polish-centre.html | Consulate Buying Site Here For a New Polish Centre | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/hoover-relaxes-at-home-with-his-family-seems-relieved-to-have.html | Hoover Relaxes at Home With His Family; Seems Relieved to Have Cabinet Names Public | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/get-19876-for-grant-monument.html | Get $19,876 for Grant Monument. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/big-bronx-warehouse-twelvestory-lehigh-valley-rr-building-nearing.html | BIG BRONX WAREHOUSE.; Twelve-Story Lehigh Valley R.R Building Nearing Completion. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/judges-of-dog-shows-required-to-secure-permit-after-june-1.html | Judges of Dog Shows Required To Secure Permit After June 1; Officials Must Fill Out Questionnaire on Ability and Furnish Two Affidavits as Result of New Regulations by American Kennel Club--Exhibit at Hoboken Tuesday. | True | By Henry R. Ilsley. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/local-notes.html | LOCAL NOTES | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/explain-yale-study-of-human-welfare-university-officials-predict.html | EXPLAIN YALE STUDY OF HUMAN WELFARE; University Officials Predict Far-Reaching Results From the New Courses. WIDER SCOPE FOR SCIENCES Gifts of $25,000,000 in Eleven Years Will Be Used in the Work of Coordination. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/what-the-cruiser-has-to-do-with-the-fleet-the-cruiser-that-has.html | WHAT THE CRUISER HAS TO DO WITH THE FLEET; THE CRUISER THAT HAS STIRRED THE NAVAL POWERS | True | By Dudley W. Knox, Captain, United States Navy, Retired. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mrs-hj-haskell-dangerously-ill.html | Mrs. H.J. Haskell Dangerously Ill. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/buys-moth-plane-concern-hayden-stone-group-widens-field-of-aircraft.html | BUYS MOTH PLANE CONCERN; Hayden Stone Group Widens Field of Aircraft Manufacturing. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/henry-d-newson-dies-from-heart-attack-head-of-educational.html | HENRY D. NEWSON DIES FROM HEART ATTACK; Head of Educational Department of Coward-McCann, Inc., Publishers. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/stocks-are-irregular-under-profittaking-2500000share-session-sees.html | STOCKS ARE IRREGULAR UNDER PROFIT-TAKING; 2,500,000-Share Session Sees Sharp Losses and Some Gains at the Week-End. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mr-barton-discovers-america-in-gods-country-he-makes-an-historical.html | Mr. Barton Discovers America; In "God's Country" He Makes an Historical Excursion Armed With Slapstick and Cudgel | True | By John Chamberlain | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/oppose-abolition-of-submetering-realty-men-say-losses-to-building.html | OPPOSE ABOLITION OF SUB-METERING; Realty Men Say Losses to Building Owners Would Aggregate $10,000,000. ALSO ENTAIL HIGHER RENT Special Committee Prepares ReportGiving Its Version ofControversy. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/women-and-children-masters-ranging-from-fifteenth-century-to-our.html | WOMEN AND CHILDREN; Masters Ranging From Fifteenth Century to Our Own Day-- Fundamental Qualities | True | By Elisabeth Luther Cary. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/ar-watson-head-of-legal-authors-former-corporation-counsel-elected.html | A.R. WATSON HEAD OF LEGAL AUTHORS; Former Corporation Counsel Elected President of Group to Interpret Law. NEWSPAPER COLUMN AIM Association Forming Bureau to Arrange Feature-- Names Advisory Council. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/loft-to-recommend-dividend.html | Loft to Recommend Dividend. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mexican-rebels-seize-two-mining-employes-band-demands-12000-ransom.html | MEXICAN REBELS SEIZE TWO MINING EMPLOYES; Band Demands $12,000 Ransom for American Manager and Briton at Vocas, Durango. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mrs-holmes-sues-over-news-picture-demands-50000-for-its-sale-by.html | MRS. HOLMES SUES OVER NEWS PICTURE; Demands $50,000 for Its Sale by Photographer to Illustrate Story of Row at Ball. SHE IS UPHELD ON APPEAL Publication With Report of a Fight Between Husband and Archduke Inspired Her Suit. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/another-times-square-skyscraper.html | ANOTHER TIMES SQUARE SKYSCRAPER | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/milliondollar-talkers.html | MILLION-DOLLAR TALKERS. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/italian-women-seek-to-set-own-styles-princess-boncompagni-ludovisi.html | ITALIAN WOMEN SEEK TO SET OWN STYLES; Princess Boncompagni Ludovisi Heads Attempt to Break the Sway of Paris Fashions. NATIVE DRESS CUMBERSOME And the Wishes of the Vatican May Enter Issue--Non-Italian Cardinals May Be Named. | True | BY Arnaldo Cortesi Wireless To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/files-935487-judgment-bankrupt-bear-tractors-inc-wins-breach-of.html | FILES $935,487 JUDGMENT.; Bankrupt Bear Tractors, Inc., Wins Breach of Contract Case. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/building-more-homes-firms-contracts-this-year-already-surpass-six.html | BUILDING MORE HOMES.; Firm's Contracts This Year Already Surpass Six Months of 1928. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/de-rivera-expected-to-resign-in-may-complete-transformation-of.html | DE RIVERA EXPECTED TO RESIGN IN MAY; Complete Transformation of Government Seen After Opening of Spanish Expositions. HE MAY CHOOSE SUCCESSOR Opposition Candidates Will Have Difficulty in Preparing for Elections Under Present Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/discoverers-charts-praised.html | Discoverer's Charts Praised. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/deliveries-of-tin-increase.html | Deliveries of Tin Increase. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/regulars-win-52-from-giant-scrubs-san-antonio-crowd-shows.html | REGULARS WIN, 5-2, FROM GIANT SCRUBS; San Antonio Crowd Shows Dissatisfaction With McGraw's Work as Umpire.MANAGER MAPS CAMPAIGN Will Turn Attention to Second Base Problem and Also Arrangement of the Outfield. | True | By John Drebinger. Special To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mississippi-five-tops-washington-and-lee-scores-upset-5028-in.html | MISSISSIPPI FIVE TOPS WASHINGTON AND LEE; Scores Upset, 50-28, in Southern Conference Play-- North Carolina State Beats Clemson. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/g-clemenceau-reporter.html | G. CLEMENCEAU, REPORTER. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/penn-state-matmen-conquer-nayy-196-win-five-bouts-two-by-falls.html | PENN STATE MATMEN CONQUER NAYY, 19-6; Win Five Bouts, Two by Falls, Maintaining Their Unbeaten Record. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/pardon-for-barbentane-archbishop-accepts-apology-of-french-towns.html | PARDON FOR BARBENTANE.; Archbishop Accepts Apology of French Town's Catholic Inhabitants. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/capitol-press-gallery.html | CAPITOL PRESS GALLERY | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-yorker-to-plan-new-china-capital-murphy-to-be-assisted-by.html | NEW YORKER TO PLAN NEW CHINA CAPITAL; Murphy to Be Assisted by Goodrich in Modernization ofCity of Nanking. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/two-store-chains-unite-national-family-system-acquires-that-of-wt.html | TWO STORE CHAINS UNITE; National Family System Acquires That of W.T. and E.J. Farley. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/british-air-budget-drops-total-of-80500000-for-1929-is-250000-less.html | BRITISH AIR BUDGET DROPS.; Total of $80,500,000 for 1929 Is $250,000 Less Than Last Year. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/public-service-laws-held-to-need-changes-wa-prendergast.html | PUBLIC SERVICE LAWS HELD TO NEED CHANGES; W.A. PRENDERGAST | True | By William A. Prendergast. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/money.html | MONEY. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/yale-boxers-lose-meet-to-army-43-gatyas-eli-star-defeats-mcaleer.html | YALE BOXERS LOSE MEET TO ARMY, 4-3; Gatyas, Eli Star, Defeats McAleer, While Joyes of Army Also Scores Brilliant Triumph. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-17-no-title-schools-will-tune-in.html | Article 17 -- No Title; Schools Will Tune In. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/77428000-bonds-called-for-march-realty-and-municipal-issues-added.html | $77,428,000 BONDS CALLED FOR MARCH; Realty and Municipal Issues Added to List to Be Paid Prior to Maturity. OTHER REDEMPTIONS LATER Industrial Companies Announce Plans to Reduce Debts in Succeeding Months. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/pmc-trio-beats-princeton-15-to-7-captain-nichols-scores-nine-goals.html | P.M.C. TRIO BEATS PRINCETON, 15 TO 7; Captain Nichols Scores Nine Goals in Indoor Polo Victory. BORDEN STARS FOR LOSERS Tallies Four Consecutive Times In Third Chukker, but Fouls Twice in Final. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/party-to-tour-india-to-study-native-life-society-announces.html | PARTY TO TOUR INDIA TO STUDY NATIVE LIFE; Society Announces "Education" Program of Dinner in Honor of Far East Workers. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/knowledge-aids-sales-real-estate-association-sponsoring-education.html | KNOWLEDGE AIDS SALES.; Real Estate Association Sponsoring Education Campaign. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/berlin-prices-advance-automobile-shares-as-boerse-enjoys-brisk.html | BERLIN PRICES ADVANCE.; Automobile Shares as Boerse Enjoys Brisk Session. | True | Wireless TO THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/kellogg-to-await-stimsons-arrival.html | Kellogg to Await Stimson's Arrival. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/what-byrd-hopes-to-accomplish.html | WHAT BYRD HOPES TO ACCOMPLISH | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/chain-stores-on-tremont-avenue.html | Chain Stores on Tremont Avenue. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/passenger-line-td-india.html | PASSENGER LINE TD INDIA | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/turkey-afflicted-with-zenophobia-outburst-of-hatred-of-strangers.html | TURKEY AFFLICTED WITH ZENOPHOBIA; Outburst of Hatred of Strangers Even Stirred by Foreign Aid to Greek Fire Sufferers. IT REFLECTS PERPLEXITIES New Republic Restless Over Economic Problems and Delay ofGreek Settlement. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/seligson-triumphs-in-larned-cup-play-wins-tourney-for-2d-year-in.html | SELIGSON TRIUMPHS IN LARNED CUP PLAY; Wins Tourney for 2d Year in Row-- Beats MacDonald in Intercollegiate Final. DOUBLES TO APPEL-THOMAS Lehigh Tennis Team First With 18 Points--Princeton Second on Cornell Courts. | True | By Allison Danzig. Special To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-versions-of-some-old-romances.html | New Versions of Some Old Romances | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/longworth-is-renamed.html | LONGWORTH IS RENAMED. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/find-banks-condition-stronger-than-in-1920-prince-whitely-compare.html | FIND BANKS' CONDITION STRONGER THAN IN 1920; Prince & Whitely Compare Federal Reserve's Statements of That Period and the Present. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/engineer-is-sought-missing-two-weeks-police-reveal-their-search-for.html | ENGINEER IS SOUGHT, MISSING TWO WEEKS; Police Reveal Their Search for C.L. Strada, Who Disappeared Feb. 16.'BLACK HAND' THREAT TOLD Letter Demanded That Contractor Carry $20,000 or Face Death,but Hoax Was Suspected. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/princeton-beats-yale-in-wrestling-triumphs-by-16-to-10-barfields.html | PRINCETON BEATS YALE IN WRESTLING; Triumphs by 16 to 10 , Barfield's Victory Over Koueder Clinching Meet. GRAHAM SCORES EASY FALL Throws Sargent of Yale in 1:32 With Arm and Body Hold--Whiting Victor. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/now-that-ireland-is-at-peace-tiger-tim-healy-looks-back-over-the.html | NOW THAT IRELAND IS AT PEACE; "Tiger Tim " Healy Looks Back Over the Turbulent Years | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/racing-bill-loses-in-arkansas.html | Racing Bill Loses in Arkansas. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/lehigh-five-triumphs-scores-4532-victory-over-lafayette-after.html | LEHIGH FIVE TRIUMPHS.; Scores 45-32 Victory Over Lafayette After Trailing at Half. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/detective-chasing-suspects-kills-his-partner-then-is-shot-as-bandit.html | Detective, Chasing Suspects, Kills His Partner; Then Is Shot as Bandit by a Third Policeman | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/nyu-swimmers-beat-union-college-4220-new-yorkers-win-relay-and-five.html | N.Y.U. SWIMMERS BEAT UNION COLLEGE, 42-20; New Yorkers Win Relay and Five Individual Firsts, While Union Takes Only One Event. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/peter-j-flanagan-dies-member-of-composing-room-staff-of-new-york.html | PETER J. FLANAGAN DIES.; Member of Composing Room Staff of New York Times for 35 Years. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/glove-styles-crow-in-variety.html | GLOVE STYLES CROW IN VARIETY | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/roosevelt-goes-to-hyde-park-home.html | Roosevelt Goes to Hyde Park Home. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/dawes-will-establish-san-domingo-budget-he-is-to-leave-with.html | DAWES WILL ESTABLISH SAN DOMINGO BUDGET; He Is to Leave With Commission March 28 and Spend Six Months in Island. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/plans-childrens-home-hebrew-charity-to-seek-funds-for-new-quarters.html | PLANS CHILDREN'S HOME.; Hebrew Charity to Seek Funds for New Quarters on Concourse. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/raklets-with-136-leads-at-belleair-youngstown-ohio-pro-has-5-stroke.html | RAKLETS WITH 136 LEADS AT BELLEAIR; Youngstown (Ohio) Pro Has 5 Stroke Margin on Field in West Coast Open Golf. DIEGEL IN SECOND PLACE P.G.A. Titleholder Returns 141 Total for First 36 Holes-- Hagen, Sarazen Have 144. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/aiken.html | AIKEN. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-9-no-title.html | Article 9 -- No Title | True | by Anne Martyn. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/inauguration-seen-as-business-omen-incoming-of-new-president-is.html | INAUGURATION SEEN AS BUSINESS OMEN; Incoming of New President Is Expected to Bring Era of Unprecedented Prosperity. COUNTRY ON THE UPGRADE First Quarter of Year Makes Better Showing Than Same Part of 1928. MONEY RATES STILL HIGH Federal Reserve Districts Report General Optimism Despite Drawbacks of Winter. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/foresees-debts-forgiven-english-bishop-pictures-america-calling-up.html | FORESEES DEBTS FORGIVEN.; English Bishop Pictures America Calling Up Britain to Say So. | True | Wireless to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-automobile-remodeling-life-as-a-factor-in-the-age-of.html | THE AUTOMOBILE REMODELING LIFE; As a Factor in the Age of Communication, Motor Transportation Is Spreading Civilization Throughout the World | True | By James D. Mooney, President, General Motors Export Company. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/question-mark-crew-get-flying-crosses-eaker-to-add-oak-leaves-to.html | 'Question Mark' Crew Get Flying Crosses; Eaker to Add Oak Leaves to Earlier Award | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bengal-protests-killing-oe-lizards-reptiles-which-feed-on-poisonous.html | BENGAL PROTESTS KILLING OE LIZARDS; Reptiles Which Feed on Poisonous Snakes and Insects AreTaken for Their Skins. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/naming-places-in-parks-chairman-of-the-geographic-board-considers.html | NAMING PLACES IN PARKS; Chairman of the Geographic Board Considers an American Nomenclature as Best for Our Wonders of Nature | True | By Frank Bond, Chairman, National Geographic Board. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/berry-sees-refuse-major-city-problem-declares-he-does-not-know-what.html | BERRY SEES REFUSE MAJOR CITY PROBLEM; Declares He Does Not Know What Would Be Done if Dumping at Sea Were Stopped. OPPOSES INCREASING DEBT Doubts Wisdom of the Direct Financing of Bridge and Tunnel Projects. BORROWING POWER ENOUGH But Finds Limit to Absorption of Bonds-- Expects $38,000,000 Rise in 1930 Municipal Cost. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/64-enter-boys-chess-play-eighteen-high-schools-represented-in.html | 64 ENTER BOYS' CHESS PLAY; Eighteen High Schools Represented in Annual Title Tourney. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/umberllas-take-on-gay-designs-unusual-color-effects-and-handles-in.html | UMBERLLAS TAKE ON GAY DESIGNS; Unusual Color Effects and Handles in the Season's New Showings--Other Attractive Novelties | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/marines-turn-to-road-building.html | MARINES TURN TO ROAD BUILDING | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/queens-site-purchased-apartment-planned-in-sunnyside-section-of.html | QUEENS SITE PURCHASED.; Apartment Planned in Sunnyside Section of Long Island City. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-york-scores-in-racquets-play-beats-philadelphia-2-to-1-in.html | NEW YORK SCORES IN RACQUETS PLAY; Beats Philadelphia, 2 to 1, in Intercity Test, but Loses, 4-2, in Court Tennis. GOULD-WRIGHT VICTORIOUS Upset Morgan-Mortimer in Court Tennis--Van Allen in 3 Triumphs at Philadelphia. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/miss-anderson-wins-bermuda-net-title-defeats-miss-harland-of.html | MISS ANDERSON WINS BERMUDA NET TITLE; Defeats Miss Harland of England in Final, 7-9, 6-4, 6-2--Hall-Dawson Victors. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/de-valeras-aides-critical-of-pact-their-part-in-the-dail-debate.html | DE VALERA'S AIDES CRITICAL OF PACT; Their Part in the Dail Debate During Leader's Absence Is Called a Poor Showing. ROTARY CLUB ISSUE NEAR Dublin Organization Discusses Papal Action--Clothiers Fight Protection for Woolens. | True | By Arthur Webb. Wireless To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/a-fourteenyearold-horse-ends-long-racing-career-tippity-witchet-in.html | A FOURTEEN-YEAR-OLD HORSE ENDS LONG RACING CAREER; Tippity Witchet, in His Twelve Seasons on the Turf, Won 78 of His 266 Races | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/berlin-officials-ban-play-on-poison-gas-only-officials-and-critics.html | BERLIN OFFICIALS BAN PLAY ON POISON GAS; Only Officials and Critics Can See Opening--They Will Record Votes. | True | Wireless TO THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/oil-promoter-held-3-jobs-at-montreal-trial-he-asks-75000-salary-for.html | OIL PROMOTER HELD 3 JOBS,; At Montreal Trial He Asks $75,000 Salary for Filling Them. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/rialto-gossip-journeys-end-for-three-weeks-hence-four-new-successes.html | RIALTO GOSSIP; "Journey's End" for Three Weeks Hence--Four New Successes in Town--Mr. Golden Acquires a Formula | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/ohio-wesleyan-elects-owen.html | Ohio Wesleyan Elects Owen. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/trade-notes-and-comment-remote-control-device-for-receiver.html | TRADE NOTES AND COMMENT; Remote Control Device for Receiver Demonstrated-- Course of Instruction to Assist Servicemen-- Dates for Radio Shows Are Announced | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/british-girls-golf-dates-fixed.html | British Girls' Golf Dates Fixed. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/questions-and-answers-how-to-connect-c-battery-for-a-power.html | QUESTIONS AND ANSWERS; How to Connect "C" Battery for a Power Tube-- Cause of Fading--Function of a Radio Frequency Amplifier Tube | True | By Orrin E. Dunlap Jr. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/seton-hall-five-victor-beats-st-josephs-46-to-27-in-closing-its.html | SETON HALL FIVE VICTOR.; Beats St. Joseph's, 46 to 27, in Closing Its Season. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/tremont-avenue-bridge-will-improve-traffic-conditions-over-railroad.html | TREMONT AVENUE BRIDGE; Will Improve Traffic Conditions Over Railroad Tracks. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/robert-u-johnson-to-be-honored.html | Robert U. Johnson to Be Honored. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/princeton-freshmen-win-rally-in-last-period-to-beat-central-high-of.html | PRINCETON FRESHMEN WIN.; Rally in Last Period to Beat Central High of Washington, 37-27. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/curb-admits-securities-american-cities-power-issues-listed-others.html | CURB ADMITS SECURITIES.; American Cities Power Issues Listed, Others Get Unlisted Status. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/student-vanishes-from-girls-school-geraldine-horn-16-of-brooklyn.html | STUDENT VANISHES FROM GIRLS' SCHOOL; Geraldine Horn, 16, of Brooklyn Left Seminary at Lititz, Pa., Two Weeks Ago. SHE HAD ASKED TO GO HOME Police Believe Girl Has Sought Employment-- Discount Foul Play Theory. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/iowans-off-for-capital-hoover-birthplace-special-leaves-west-branch.html | IOWANS OFF FOR CAPITAL.; "Hoover Birthplace Special" Leaves West Branch With Party of 275. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/farm-discriminations.html | FARM DISCRIMINATIONS. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/carteret-sextet-wins-scores-14th-victory-of-season-beating-blair.html | CARTERET SEXTET WINS.; Scores 14th Victory of Season Beating Blair Academy, 5-3. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/statistics-which-indicate-growth-of-the-bronx.html | Statistics Which Indicate Growth of the Bronx | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/toole-baseball-head-is-buried-at-livonia-national-association.html | TOOLE, BASEBALL HEAD, IS BURIED AT LIVONIA; National Association Officials and All Clubs of International League Pay Last Respects. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mass-for-the-beggars-of-paris-draws-a-strange-throng-to-montmartre.html | Mass for the Beggars of Paris Draws A Strange Throng to Montmartre Hill | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-tailored-suit-leads-new-wardrobes-for-young-misses-closely.html | THE TAILORED SUIT LEADS; New Wardrobes for Young Misses Closely Parallel Those for Their Elders | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/trucks-in-australia-aid-interstate-trade.html | TRUCKS IN AUSTRALIA AID INTERSTATE TRADE | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/museum-to-seek-in-florida-for-evidence-of-early-man.html | MUSEUM TO SEEK IN FLORIDA FOR EVIDENCE OF EARLY MAN | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/sport-bows-knee-for-lady-luck-superstitions-range-from-the-giants.html | SPORT BOWS KNEE FOR "LADY LUCK"; Superstitions Range From the Giants' Belief in Empty Barrels Bringing Victory to Helen Wills's Famous Eyeshade | True | By James W. Booth. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/st-pauls-quintet-defeats-la-salle-victor-36-to-20-in-last-game-of.html | ST. PAUL'S QUINTET DEFEATS LA SALLE; Victor, 36 to 20, in Last Game of Season--Princeton Prep Tops Swarthmore Prep. BORDENTOWN WINS, 29-23 Beats Montclair Academy, Lowerre Making 22 Points as Victors Close Campaign. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/die-in-occupied-germany-deaths-of-five-french-soldiers-worry-towns.html | DIE IN OCCUPIED GERMANY.; Deaths of Five French Soldiers Worry Town's Population. | True | Wireless to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/136-stations-fixed-to-aid-taxpayers-federal-officials-announce.html | 136 STATIONS FIXED TO AID TAXPAYERS; Federal Officials Announce Places Where Income Levy May Be Paid in Manhattan. EXPERT ADVICE AVAILABLE List for Second and Third Districts Include Banks, Post Offices and Department Stores. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/rev-dr-gowen-buried-100-clergymen-attend-services-in-north-bergen.html | REV. DR. GOWEN BURIED.; 100 Clergymen Attend Services in North Bergen, N.J. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/republicans-start-tariff-machinery-subcommittees-map-procedure-for.html | REPUBLICANS START TARIFF MACHINERY; Subcommittees Map Procedure for Work of Revising Law to Be Finished by April 20. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/coolidge-opens-big-bridge-presses-key-to-span-over-san-francisco.html | COOLIDGE OPENS BIG BRIDGE; Presses Key to Span Over San Francisco Bay, World's Longest. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/city-farm-inmate-found-dead.html | City Farm Inmate Found Dead. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bronx-market-opening-date-for-longdelayed-structure-set-for-may-1.html | BRONX MARKET OPENING; Date for Long-Delayed Structure Set for May 1. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/prague-scientists-see-climate-changing-cold-winter-they-say-means.html | PRAGUE SCIENTISTS SEE CLIMATE CHANGING; Cold Winter, They Say, Means Shift From Maritime to Continental Conditions. | True | Special Correspondance of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/schurz-eulogized-on-100th-birthday-400-gather-at-his-statue-here-to.html | SCHURZ EULOGIZED ON 100TH BIRTHDAY; 400 Gather at His Statue Here to Lay Wreaths and Praise Him as Great Leader. MEMORIAL PLANS OUTLINED $2,000,000 Fund to Help Promote Better Understanding Between United States and Germany. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mrs-kb-peabody-wed-married-in-santa-barbara-mission-to-john.html | MRS. K.B. PEABODY WED.; Married in Santa Barbara Mission to John Reginald McLean. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/keller-leads-bowlers-totals-1674-pine-to-go-in-front-in-dwyers.html | KELLER LEADS BOWLERS.; Totals 1,674 Pine to Go in Front in Dwyer's Tourney. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/curb-trend-is-mixed-in-active-market-several-trading-favorites-move.html | CURB TREND IS MIXED IN ACTIVE MARKET; Several Trading Favorites Move Widely--Aviation Stocks Show Greatest Strength. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-industry-for-hawaii-chemists-see-value-in-oil-of-wild-kukui-nut.html | NEW INDUSTRY FOR HAWAII.; Chemists See Value in Oil of Wild Kukui Nut Trees. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/ox-ridge-four-defeated-loses-to-sandhill-at-7-to-4-in-game-at.html | OX RIDGE FOUR DEFEATED.; Loses to Sandhill at 7 to 4 in Game at Pinehurst. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/ih-prince-to-wed-betty-richmond.html | I.H. Prince to Wed Betty Richmond. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/columbia-freshmen-lose-are-defeated-by-blair-academy-wrestlers-15.html | COLUMBIA FRESHMEN LOSE; Are Defeated by Blair Academy Wrestlers, 15 to 14. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/detailed-program-for-inauguration-successive-steps-in-the.html | DETAILED PROGRAM FOR INAUGURATION; Successive Steps in the Ceremonies at the Capitol AreOutlined by Committee.CARE AS TO PRECEDENCESpecific Provision Is Made forMovement of Officials of theGovernment and Guests. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/banks-stock-oversubscribed.html | Bank's Stock Oversubscribed. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/rumanian-unions-after-gold-mines-their-chief-asks-nationalization.html | RUMANIAN UNIONS AFTER GOLD MINES; Their Chief Asks Nationalization of Ore District in Transylvanian Mountains.PLEADS WORKERS' CAUSEDeputy Flueras Urges Governmentto Take Steps to Improve Condition of Tolling Masses. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/heifetz-wins-ovation-violinist-in-admirable-form-at-his-recital-in.html | HEIFETZ WINS OVATION.; Violinist in Admirable Form at His Recital in Carnegie Hall. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/made-in-usa.html | MADE IN U.S.A. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/architects-give-medals-to-encourage-better-building.html | ARCHITECTS GIVE MEDALS TO ENCOURAGE BETTER BUILDING | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/europechile-flight-made-by-frenchman-count-de-la-vaulx-ends-last.html | EUROPE-CHILE FLIGHT MADE BY FRENCHMAN; Count de la Vaulx Ends Last Stage of the Hop at Santiago -- Regular Service Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/calls-concourse-bronx-main-street-north-and-south-extension-plans.html | CALLS CONCOURSE BRONX MAIN STREET; North and South Extension Plans Will Provide Better Transit Facilities. WILL WIDEN MOTT AVENUE Association Formed to Urge Placing the Thoroughfare in Business Zone. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/army-airmen-say-skies-will-clear-their-maps-convince-them-that.html | ARMY AIRMEN SAY SKIES WILL CLEAR; Their Maps Convince Them That Monday Will Be Fair for the Aerial Parade. WITH BOLLING FIELD DRY Planes Begin Arriving With Aviation Guests for the HooverInauguration. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/japanese-is-drowned-swimmer-taken-unconscious-from-spuyten-duyvil.html | JAPANESE IS DROWNED.; Swimmer Taken Unconscious From Spuyten Duyvil Creek. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/thrift-shop-elects.html | THRIFT SHOP ELECTS. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-lighthouse-players-to-appear-on-march-7.html | THE LIGHTHOUSE PLAYERS TO APPEAR ON MARCH 7 | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/palm-beach-at-costume-balls-clubs-and-private-hostesses-arranging.html | PALM BEACH AT COSTUME BALLS; Clubs and Private Hostesses Arranging Colorful Events --The Colony Turns Out for Lectures | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/a-symphony-of-singing.html | A SYMPHONY OF SINGING | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/arabs-complain-to-dr-holmes.html | Arabs Complain to Dr. Holmes. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/2400000-population-for-bronx-by-1965-regional-plan-also-predicts.html | 2,400,000 POPULATION FOR BRONX BY 1965; Regional Plan Also Predicts Borough Will Have 1,400,000in 1940. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/olds-motor-reports-on-shipments.html | Olds Motor Reports on Shipments. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/opium-production-still-big-in-china-foreigners-there-surprised-at.html | OPIUM PRODUCTION STILL BIG IN CHINA; Foreigners There Surprised at Wang's Geneva Complaint of Large Importations. POPPY FIELDS NUMEROUS Growing of Plant From Which Drug Is Extracted Encouraged by Militarists in Power. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/denies-ban-on-rotarians-cardinal-seredi-says-only-priests-not-lay.html | DENIES BAN ON ROTARIANS; Cardinal Seredi Says Only Priests, Not Lay Catholics, Are Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/top-sergeant-forgot-foch-but-foch-remembered-him.html | Top Sergeant Forgot Foch, But Foch Remembered Him | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/galvestontohouston-road-is-now-concrete.html | GALVESTON-TO-HOUSTON ROAD IS NOW CONCRETE | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/curtis-names-woman-to-be-his-secretary-miss-williams-will-be-first.html | CURTIS NAMES WOMAN TO BE HIS SECRETARY; Miss Williams Will Be First in History of Nation to Act as Aide to a Vice President. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/te-build-at-barkers-point.html | Te Build at Barkers Point. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/motors-and-motoring-outlines-requirements-for-motoring-abroad.html | MOTORS AND MOTORING; OUTLINES REQUIREMENTS FOR MOTORING ABROAD | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/cathedral-college-wins-overtime-game-beats-webb-institute-quintet.html | CATHEDRAL COLLEGE WINS OVERTIME GAME; Beats Webb Institute Quintet, 50-46, in the Third Extra Period. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/plan-tariff-fight-on-value-changes-importers-see-business-menace-in.html | PLAN TARIFF FIGHT ON VALUE CHANGES; Importers See Business Menace in Government Proposals at Hearings. COURT ACTIONS RESTRICTED Counsel for Trade Group Details Objections to Amendments Under Consideration. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/expert-digging-found-in-sing-sing-subway-head-keeper-hunts-sandhog.html | EXPERT DIGGING FOUND IN SING SING 'SUBWAY'; Head Keeper Hunts "Sandhog" Prisoner Who Helped Cut Tunnel for an Escape. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/routes-to-washington-suggested-to-drivers.html | ROUTES TO WASHINGTON SUGGESTED TO DRIVERS | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/tammany-accepts-city-conventions-republican-bill-to-abolish.html | TAMMANY ACCEPTS CITY CONVENTIONS; Republican Bill to Abolish Municipal Primaries Here Now Seems Sure of Passage. 'TIGER' UNEASY OVER HYLAN Leaders Prefer to Combat Fusion Without the Disturbance of Primary Contests. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/25-states-consider-oldage-pensions-legislatures-receive-many-plans.html | 25 STATES CONSIDER OLD-AGE PENSIONS; Legislatures Receive Many Plans for Care of Persons Reaching 65 Years. TEN BILLS UP AT ALBANY New York in East, Oklahoma in West, Lead in Work, Says Bulletin of Association. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/goldsmith-in-the-light-of-exhaustive-research-two-books-whose-new.html | Goldsmith in the Light of Exhaustive Research; Two Books Whose New Material Does Much to Revise the Usual Conception of His Character | True | By Edwin Clark | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/antisemitism-rife-in-soviet-circles-official-war-upon-race-hatred.html | ANTI-SEMITISM RIFE IN SOVIET CIRCLES; Official War Upon Race Hatred Encounters Plenty of Opposition. JEWISH WORKER SLAIN Charges Made Against Hospital Director Who Took Part in the Krassin Rescue Expedition. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/hostess-to-miss-ruth-haskins.html | Hostess to Miss Ruth Haskins. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/cricket-champions-honored-at-dinner-brooklyn-club-fetes-new-york.html | CRICKET CHAMPIONS HONORED AT DINNER; Brooklyn Club Fetes New York and New Jersey Met. League Leaders. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/rodgers-equals-hurdle-mark-as-illinois-defeats-iowa.html | Rodgers Equals Hurdle Mark As Illinois Defeats Iowa | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/urge-post-for-jacobstein-associates-in-house-will-endorse-him-for.html | URGE POST FOR JACOBSTEIN.; Associates in House Will Endorse Him for Superintendent of Banks. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/business-institute-to-be-held-at-nyu-second-annual-conference-will.html | BUSINESS INSTITUTE TO BE HELD AT N.Y.U.; Second Annual Conference Will Be Conducted in April, Dean Madden Announces. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/railway-engineers-meet-tuesday.html | Railway Engineers Meet Tuesday. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/asks-clothing-for-palestine.html | Asks Clothing for Palestine. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/floods-hold-up-orient-express.html | Floods Hold Up Orient Express. | True | Special Cable to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/building-in-winter-bh-wait-of-building-congress-says-it-proves.html | BUILDING IN WINTER.; B.H. Wait of Building Congress Says It Proves Economical. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/police-still-watch-my-girl-friday-secretary-to-department-and-an.html | POLICE STILL WATCH 'MY GIRL FRIDAY'; Secretary to Department and an Acting Lieutenant See Revised Play and Will Report. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mr-griffiths-new-film-some-of-griffiths-films.html | MR. GRIFFITH'S NEW FILM; Some of Griffith's Films. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/successful-farming-broker-is-advised-to-study-land-conditions.html | SUCCESSFUL FARMING.; Broker Is Advised to Study Land Conditions. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/governors-island-triumphs-at-polo-beats-fort-hamilton-by-score-of.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Beats Fort Hamilton by Score of 10 to 6 at the 101st Cavalry Armory. LIEUTENANT JONES STARS Tallies Five Times for the Winning Side--Riding Club Ties-- Boston Victor. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/1000-more-cities-building-airports-aerial-terminal-architecture-is.html | 1,000 MORE CITIES BUILDING AIRPORTS; Aerial Terminal Architecture is Drawing Attention of Many Experts. HALF BILLION TO BE SPENT Exposition to Show Growth of Work --Beehive Airport Project for Larger Fields Is Explained. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-16-no-title.html | Article 16 -- No Title | True | Photograph by Ira L. Hill | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/stendhals-lamiel-appears-in-english.html | Stendhal's "Lamiel" Appears in English | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/knight-opens-fire-on-roosevelt-plan-of-taxation-relief-republican.html | KNIGHT OPENS FIRE ON ROOSEVELT PLAN OF TAXATION RELIEF; Republican Leader Says Gasoline Levy Will Be Barred if It Also Cuts Income Tax. DENIES STIFLING OF BILLS Senator Charges Executive Is Insincere and Encroaches on Legislative Functions. RADIO CAMPAIGN IS PLANNED Governor Will Begin His DriveThursday Night-- Republicans Will Reply Later. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/suites-sold-from-plans-apartments-in-park-av-cooperative-sell.html | SUITES SOLD FROM PLANS.; Apartments in Park Av. Cooperative Sell Rapidly. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/banton-under-fire-of-state-legislator-grenthal-says-he-will-move.html | BANTON UNDER FIRE OF STATE LEGISLATOR; Grenthal Says He Will Move for Inquiry Into Alleged Mishandling of Cases by Prosecutor. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/insurance-money-aids-home-owner-fiftysix-companies-made-loans-of.html | INSURANCE MONEY AIDS HOME OWNER; Fifty-six Companies Made Loans of $374,011,047 During the Past Year. BUYERS CALLED GOOD RISK National Realty Boards Explain Methods of Lending Funds and Service Charges. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/sloan-is-optimistic-motors-president-expects-sales-to-exceed-first.html | SLOAN IS OPTIMISTIC.; Motors President Expects Sales to Exceed First 1928 Quarter. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/amateurs-box-tomorrow-intercity-tournament-to-be-held-at-the-new.html | AMATEURS BOX TOMORROW.; Inter-City Tournament to Be Held at the New York A.C. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/finland-has-economic-council.html | Finland Has Economic Council. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/house-votes-248-to-86-for-negro-memorial-southern-members-oppose.html | HOUSE VOTES, 248 TO 86, FOR NEGRO MEMORIAL; Southern Members Oppose Joint Resolution for Building and Site to Cost $1,000,000. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/willis-beach-asks-pardon-new-evidence-said-to-clear-him-of-the.html | WILLIS BEACH ASKS PARDON.; New Evidence Said to Clear Him of the Lilliendahl Murder. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/penn-boxers-triumph-beat-new-hampshire-state-in-four-of-seven-bouts.html | PENN BOXERS TRIUMPH.; Beat New Hampshire State in Four of Seven Bouts. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/federal-revenues-alone-exceed-the-citys-new-yorks-1928-income-put.html | Federal Revenues Alone Exceed the City's; New York's 1928 Income Put at $585,941,000 | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/28-scholars-get-research-awards-social-science-council-gives-71650.html | 28 SCHOLARS GET RESEARCH AWARDS; Social Science Council Gives $71,650 Fellowships for Study All Over the World. POLITICS IN SOUTH A TOPIC Negro Suffrage Involved in This Inquiry--Professor to Sift Lore on Werewolf Beliefs. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/urges-clearness-in-city-finances-waste-frequently-due-to-lack-of.html | URGES CLEARNESS IN CITY FINANCES; Waste Frequently Due to Lack of Comprehensive Plan, Says Regional Report. FIGURES OFTEN PUZZLING Estimates of Expenses in Former Years Would Aid Understanding of Facts. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/music-settlement-to-build.html | Music Settlement to Build. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/britain-reveals-plan-to-capture-air-trade-government-will-supply.html | BRITAIN REVEALS PLAN TO CAPTURE AIR TRADE; Government Will Supply Money and Research and Cooperate With Industry to Win Non-Stop and Speed Records And Organize Plane Sales Everywhere | True | By Harry Harper. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/cotton-prices-rise-despite-realizing-steady-demand-for-contracts.html | COTTON PRICES RISE DESPITE REALIZING; Steady Demand for Contracts Causes Net Gain of 1 to 8 Points in Futures. MAY INCREASES PREMIUM Market Uncertain as to Acreage to Be Planted Next Spring-- Operations Delayed. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/honduran-envoys-approved.html | Honduran Envoys Approved. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/yale-freshmen-win-defeat-andover-academy-at-basketball-by-4540.html | YALE FRESHMEN WIN.; Defeat Andover Academy at Basketball by 45-40 Score. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/lawyers-in-clash-on-rothstein-will-question-on-identification-of.html | LAWYERS IN CLASH ON ROTHSTEIN WILL; Question on "Identification" of Gambler's Testament Provokes Row at Hearing. TRIAL MAY BE DEFERRED Counsel for Slain Man Tells of Drawing Up Instrument and Says Client Approved It. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/gold-coming-from-argentina.html | Gold Coming From Argentina. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/perjury-laid-to-doctor-dr-theron-i-lane-indicted-for-his-testimony.html | PERJURY LAID TO DOCTOR.; Dr. Theron I. Lane Indicted for His Testimony in Paternity Case. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/what-will-people-say.html | WHAT WILL PEOPLE SAY? | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/london-film-notes.html | LONDON FILM NOTES | True | By F.l. Minningerode. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/carey-forecasts-end-of-guarantees-garden-official-says-he-opposes.html | CAREY FORECASTS END OF GUARANTEES; Garden Official Says He Opposes Purses Paid in Advance--Sees Active Ring Year.MIAMI NEW WINTER SITEPlans One Big Fight a Year There for the Next Five Years--Work toLevel Ground Already Begun. | True | By James P. Dawson. Special To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-flourishing-art-of-repartee-when-those-who-serve-the-public.html | THE FLOURISHING ART OF REPARTEE; When Those Who Serve the Public Come In Contact With It, Sparks Result | True | By Bertram Reinitz. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/lamont-a-leader-in-big-industries-head-of-american-steel-foundries.html | LAMONT A LEADER IN BIG INDUSTRIES; Head of American Steel Foundries, He Is a PersonalFriend of Hoover.GAINED WORLD WAR MEDALChicagoan Not Active Politically--Studied Foreign Trade Conditions and Flood Relief. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/litvin-of-cheerful-over-trade-with-us-full-tent-of-soviet.html | LITVIN OF CHEERFUL OVER TRADE WITH US; Full Tent of Soviet Commissar's Report on American Relations Reflects Optimism.SEES A GROWING ACCORDEconomic Exchanges, He Tells Moscow Congress, Could Be TrebledUnder Normal Association. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/communists-meet-today-national-gathering-will-plan-attack-on-af-of.html | COMMUNISTS MEET TODAY; National Gathering Will Plan Attack on A.F. of L. and Socialists. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/lost-hopwood-motion-mother-of-the-late-actor-failed-in-court-move.html | LOST HOPWOOD MOTION.; Mother of the Late Actor Failed in Court Move Just Before Her Death. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/work-advancing-on-cuban-roads-central-highway-will-extend-700-miles.html | WORK ADVANCING ON CUBAN ROADS; Central Highway Will Extend 700 Miles Across Island--Most of It Now Graded, Some Sections Open | True | By Leon A. Dickinson. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/asserts-gasoline-tax-is-generally-popular-dr-stutdensky-of-nyu.html | ASSERTS GASOLINE TAX IS GENERALLY POPULAR; Dr. Stutdensky of N.Y.U. Declares It Is Paid by Users of Roadsin Proportion to Their Travel. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/f-spencer-beats-jimmy-walthour-wins-onemile-match-bike-sprint-in.html | F. SPENCER BEATS JIMMY WALTHOUR; Wins One-Mile Match Bike Sprint in Straight Heats Before 5,000 at Garden.BELLONI ALSO TRIUMPHS Takes Australian Pursuit EventFrom McNamara--BonaccorsoThrown Into Stands. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/tea-garden-to-aid-girls-club-league.html | TEA GARDEN TO AID GIRLS' CLUB LEAGUE | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/colgate-five-wins-3120-overcomes-early-lead-to-defeat-university-of.html | COLGATE FIVE WINS, 31-20.; Overcomes Early Lead to Defeat University of Buffalo Quintet. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/sports-of-the-times-just-for-the-pictures.html | Sports of the Times; Just for the Pictures. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/michigan-nine-to-make-tour-of-japan-starting-in-july.html | Michigan Nine to Make Tour Of Japan, Starting in July | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mrs-chaplin-to-be-operated-on.html | Mrs. Chaplin to Be Operated On. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/roerich-nominated-for-peace-award-artist-and-scientist-named-with.html | ROERICH NOMINATED FOR PEACE AWARD; Artist and Scientist Named With Four Prominent Statesmen for the Nobel Prize.KELLOGG ALSO PRESENTEDSenator Jouvenel, Edouard Herriotand Ramsay MacDonald Arethe Other Nominees. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/omit-no-details-in-sale-contract-legal-difficulties-may-be-avoided.html | OMIT NO DETAILS IN SALE CONTRACT; Legal Difficulties May Be Avoided by Clear Statement of All Facts.TAX RATE ADJUSTMENTSInsertion of Mortgage Conditions Is Wise Precaution--AssessmentProtection. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/ejects-ten-queens-homes-engineering-firm-completes-first-of-several.html | EJECTS TEN QUEENS HOMES; Engineering Firm Completes First of Several Projects. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/france-in-dispute-with-spain-on-oil-rivera-refuses-to-arbitrate.html | FRANCE IN DISPUTE WITH SPAIN ON OIL; Rivera Refuses to Arbitrate Claims of French Companies Seized by State Monopoly. REPRISALS ARE THREATENED Identity Card Fees May Be Levied on 200,000 Spaniards--American Concerns Interested. | True | Special Cable to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/telephone-service-to-europe-grows-calls-in-1928-increased-300-to.html | TELEPHONE SERVICE TO EUROPE GROWS; Calls in 1928 Increased 300 to 400 Per Cent, and Further Gain Is Likely This Year. NEW FACILITIES PLANNED Include Two or Three Short-Wave Circuits and One to South America --Few Interruptions. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/15000-aided-recreation-nationwide-playground-service-made-possible.html | 15,000 AIDED RECREATION.; Nation-Wide Playground Service Made Possible by Gifts. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bank-moves-authorized-changes-of-location-approved-for-three.html | BANK MOVES AUTHORIZED.; Changes of Location Approved for Three Institutions. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-news-in-boston.html | THE NEWS IN BOSTON | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/belgian-sugar-trade-less-consumption-gains-but-cuba-and-java.html | BELGIAN SUGAR TRADE LESS.; Consumption Gains, but Cuba and Java Undersell Home Producers. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/livestock-transport-by-truck-shows-gain.html | LIVESTOCK TRANSPORT BY TRUCK SHOWS GAIN | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/congress-library-gets-rare-scripts-receives-32-oriental-pieces-from.html | CONGRESS LIBRARY GETS RARE SCRIPTS; Receives 32 Oriental Pieces From Kirker Minassian of New York as Gift. SOME DATE TO 8TH CENTURY Collection Contains Clay Tablets of the Sumerian Civilization and an Aesop of 1544. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-openings.html | THE OPENINGS | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/record-cocoa-crop-seen-market-turns-downward-after-sehwarz-cable.html | RECORD COCOA CROP SEEN.; Market Turns Downward After Sehwarz Cable From Africa. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/where-musical-comedies-come-from.html | WHERE MUSICAL COMEDIES COME FROM | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/says-we-pay-reparations-dr-bergmann-predicts-americas-debt-attitude.html | SAYS WE PAY REPARATIONS.; Dr. Bergmann Predicts America's Debt Attitude Will Change. | True | Wireless to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/three-new-plans-for-bronx-traffic-board-of-trade-asks-engineers.html | THREE NEW PLANS FOR BRONX TRAFFIC; Board of Trade Asks Engineers Retained by the Mayor to Study the Problem. WOULD COVER PARK AVENUE Crosstown Subway Through Tremont Avenue to Throgs Neck Also Suggested. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/acquires-antique-silver-dealer-gets-collection-of-old-english.html | ACQUIRES ANTIQUE SILVER.; Dealer Gets Collection of Old English Service, Irish Glass and China. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/automatic-recorder-for-duke-university.html | AUTOMATIC RECORDER FOR DUKE UNIVERSITY | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/plan-new-method-of-realty-finance-national-city-bank-and-united.html | PLAN NEW METHOD OF REALTY FINANCE; National City Bank and United States Realty Form $5,000,000 Company for Project. STOCKS TO REPLACE BONDS Issuance of Mortgages to Be Entirely Eliminated, Making Foreclosures in Operation Unlikely | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/canadian-turfman-dies-harry-giddings-owned-and-trained-four-kings.html | CANADIAN TURFMAN DIES; Harry Giddings Owned and Trained Four King's Plate Winners. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/greener-art-to-be-sold-collection-of-2500-items-to-be-auctioned-for.html | GREENER ART TO BE SOLD.; Collection of 2,500 Items to Be Auctioned for Benefit of School. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/french-now-seek-3-to-1-film-quota-urge-that-rate-of-exchange-with.html | FRENCH NOW SEEK 3 TO 1 FILM QUOTA; Urge That Rate of Exchange With Us in Place of the Present 7 to 1 Basis. AMERICAN REFUSAL LIKELY Official Intimates Impossibility of Such Terms--Annual "Loan" of $500,000 Suggested. | True | Special Cable to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/feature-at-miami-won-by-upset-lad-runs-1116mile-maryland-handicap.html | FEATURE AT MIAMI WON BY UPSET LAD; Runs 11-16-Mile Maryland Handicap in 1:44 4-5, Equaling Track Mark as He Beats Boris. EL RELICARIO IS VICTOR Takes Miami Juvenile Stakes, Outracing Snowy and Huesman in Fourth Triumph in Row. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/harvard-is-beaten-by-yales-fencers-blue-varsity-wins-107-taking.html | HARVARD IS BEATEN BY YALE'S FENCERS; Blue Varsity Wins, 10-7, Taking Sabre, 3-1; Foils, 6-3, and Losing With the Epee. CRIMSON CUBS BEATEN, 15-2 Eli Freshmen Sweep Sabre Bouts and Lose Once in Each of Epee and Foils Matches. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bridge-and-tunnel-bill-proposed-legislation-gives-authority-to.html | BRIDGE AND TUNNEL BILL.; Proposed Legislation Gives Authority to Act--Not Mandatory. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/miss-anne-elliott-engaged-to-marry-mt-holyoke-graduate-to-wed-harry.html | MISS ANNE ELLIOTT ENGAGED TO MARRY; Mt. Holyoke Graduate to Wed Harry B. Carpenter Late in the Spring. MISS ABRAMSON'S TROTH Artist to Marry Bertram Nirenberg --Miss Jean Kahn to Wed Lybrook Simmons. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/fighting-plane-christened-english-allmetal-machine-climbed-25000.html | FIGHTING PLANE CHRISTENED; English All-Metal Machine Climbed 25,000 Feet in Half Hour. | True | Wireless to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/peoples-chorus-pleases-applauded-in-concert-at-town-hall-stell.html | PEOPLE'S CHORUS PLEASES; Applauded in Concert at Town Hall --Stell Anderson Soloist. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bronx-building-costs-189824853-in-1928-new-structures-included-885.html | BRONX BUILDING COSTS $189,824,853 IN 1928; New Structures Included 885 Apartment Houses for 32,365 Families. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/brooklyn-rd-trio-wins-by-23-to-10-national-champions-beat-squadron.html | BROOKLYN R.D. TRIO WINS BY 23 TO 10; National Champions Beat Squadron A as Pflug, Smith and Sackman Star. PFLUG SCORES 12 GOALS Squadron B and C Teams Check Ridgewood and Long Island P.C. at Squadron A Armory. | True | By Robert F. Kelley. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/arbitration-ends-building-delays-construction-men-turn-away-from.html | ARBITRATION ENDS BUILDING DELAYS; Construction Men Turn Away From Costly Litigation, Says J.R. Kilpatrick. EXPERTS STUDY DISPUTES American Association Will Sponsor Legislation in Sixteen Other States Soon. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/brief-reviews-character-building.html | Brief Reviews; CHARACTER BUILDING | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-radio-book.html | NEW RADIO BOOK. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mercersburg-wins-swim-triumphs-in-triangular-meet-with-penn-cubs.html | MERCERSBURG WINS SWIM.; Triumphs in Triangular Meet With Penn Cubs and Navy Plebes. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Walter Boynton. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/to-manage-hosiery-department.html | To Manage Hosiery Department. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/100-outboards-due-to-race-on-hudson-officials-for-albanynew-york.html | 100 OUTBOARDS DUE TO RACE ON HUDSON; Officials for Albany-New York Contest Consider Limiting Event to One Day. TROPHY ADDED TO PRIZES Expected to Be for Competition Among Unplaced Drivers—The Shinnecock Repair Backed. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/day-plans-bronx-sale-auctioneer-to-offer-widely-scattered-parcels.html | DAY PLANS BRONX SALE.; Auctioneer to Offer Widely Scattered Parcels March 19. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-grand-manner-and-other-recentworks-of-fiction-goethe-recalls.html | "The Grand Manner" and Other Recent-Works of Fiction; GOETHE RECALLS HIS YOUTH | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/aau-to-hold-25mile-walk-as-an-olympic-practice-test.html | A.A.U. to Hold 25-Mile Walk As an Olympic Practice Test | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/blair-academy-wins-beats-lehigh-freshman-swimmers-by-32-to-30-score.html | BLAIR ACADEMY WINS.; Beats Lehigh Freshman Swimmers by 32 to 30 Score. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/williams-quintet-wins-defeats-amherst-43-to-26-in-the-closing-game.html | WILLIAMS QUINTET WINS.; Defeats Amherst, 43 to 26, in the Closing Game of Season. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/188-paintings-to-be-sold-oils-by-european-and-american-artists-on.html | 188 PAINTINGS TO BE SOLD.; Oils by European and American Artists on Block Thursday. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/britains-leaders-alike-in-tastes-baldwin-and-macdonald-found-to.html | BRITAIN'S LEADERS ALIKE IN TASTES; Baldwin and MacDonald Found to Have Same Love for English Countryside. STRIVE TO SAVE ITS BEAUTY Evolution of Both Into Eminently Practical Political Chiefs Was Effected in a Few Years. | True | By Ferdinand Kuhn. Wireless To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/pupils-now-teach-parents-in-citys-new-school-plan-experiment-in.html | PUPILS NOW TEACH PARENTS IN CITY'S NEW SCHOOL PLAN; Experiment in Education of the Foreign-Born Adult Tried by Extension Division | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/tariff-changes-turkey-orders-substantial-cut-in-floor-dutymexican.html | TARIFF CHANGES.; Turkey Orders Substantial Cut in Floor Duty--Mexican Rates on Watches Changed. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/brooklyn-city-five-wins-clinches-first-place-in-met-conference.html | BROOKLYN CITY FIVE WINS.; Clinches First Place in Met. Conference, Beating Wagner, 37-26. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/trade-in-piece-goods-remarked-by-buyers-sports-designs.html | TRADE IN PIECE GOODS REMARKED BY BUYERS; Sports Designs Divided--Blouses Promise Well--Untrimmed Coats Popular. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/radio-records-prove-silent-cal-a-myth.html | RADIO RECORDS PROVE "SILENT CAL" A MYTH | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/says-fascisti-use-spies-socialist-newspaper-protests-their.html | SAYS FASCISTI USE SPIES.; Socialist Newspaper Protests Their Activities in Belgium. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/merchandise-orders-up-increased-29-per-cent-but-are-still-under.html | MERCHANDISE ORDERS UP.; Increased 29 Per Cent, but Are Still Under Those of Last Year. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/research-in-cooperation-federal-scientist-outlines-agricultural.html | RESEARCH IN COOPERATION.; Federal Scientist Outlines Agricultural Work With States. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/major-he-ficken-left-150000.html | Major H.E. Ficken Left $150,000 | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/to-enlarge-st-josephs-dominicans-plan-9-buildings-for-school-in.html | TO ENLARGE ST. JOSEPH'S.; Dominicans Plan 9 Buildings for School in Sullivan County, N.Y. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/williams-swimmers-beat-wesleyan-4535-winners-gain-first-victory-of.html | WILLIAMS SWIMMERS BEAT WESLEYAN, 45-35; Winners Gain First Victory of the Season in Little Three Meet-- Parr Sets New Pool Mark. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/penn-sextet-triumphs-scores-3-to-2-victory-over-mit-holland.html | PENN SEXTET TRIUMPHS.; Scores 3 to 2 Victory Over M.I.T., Holland Tallying Twice. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/midharlem-owners-to-meet-march-27-association-will-announce-its.html | MID-HARLEM OWNERS TO MEET MARCH 27; Association Will Announce Its Building Program of Anniversary Dinner. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/clark-funeral-tomorrow.html | Clark Funeral Tomorrow. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/roxy-for-sound-movies-says-in-talk-at-democratic-club-they-are-here.html | ROXY FOR SOUND MOVIES.; Says in Talk at Democratic Club They Are Here to Stay. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/weller-funeral-tuesday-large-delegation-from-congress-to-attend-the.html | WELLER FUNERAL TUESDAY.; Large Delegation From Congress to Attend the Services. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/listeningin-on-the-radio-seven-of-eight-women-members-of-congress.html | LISTENING-IN ON THE RADIO; Seven of Eight Women Members of Congress to Broadcast--Governor Roosevelt to Speak on "Progressive Legislation" | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; ARE MEN LOST WITH THE ITALIA AWAITING RESCUE IN THE ARCTIC? Writer Familiar With Polar Exploration Believes Seven Who Were on Dirigible WhenIt Fell Could Have Survived | True | ANTONIO QUATTRINI. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/a-new-power-tube.html | A NEW POWER TUBE. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/plan-to-broadcast-hoover-to-england-shortwave-stations-here-to-be.html | PLAN TO BROADCAST HOOVER TO ENGLAND; Short-Wave Stations Here to Be Picked Up in Britain and Then Relayed. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/senator-and-boxer-disappoint-georgia-reason-found-for-striblings.html | SENATOR AND BOXER DISAPPOINT GEORGIA; Reason Found for Stribling's Defeat, but Mr. George's Speech Arouses Criticism. HIS DRY VIEWS IN DOUBT He Is Accused of Being Hot for State Rights in the North but Cold at Home--Editors Meet. | True | By Julian Harris. Editorial Correspondence of the New York Times | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/radio-board-bill-approved-by-house-senate-amendment-is-accepted.html | RADIO BOARD BILL APPROVED BY HOUSE; Senate Amendment Is Accepted Limiting Life of Board to December 31. DILL PLANS NEW MEASURE Washington Senator Hopes to Present It for Discussion atSpecial Session. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/rail-war-impends-on-pacific-coast-alliance-planned-by-the-james.html | RAIL WAR IMPENDS ON PACIFIC COAST; Alliance Planned by the James Interests Would Bring Hill Lima to California. DRY LAW ROLE FOR WILBUR New Secretary of the Interior May Head Commission to Study Prohibition Problem. | True | By Fred Brandt. Editorial Correspmdence of the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/trotskys-situation-acute-he-wires-berlin-friend-asking-for-germanys.html | TROTSKY'S SITUATION ACUTE; He Wires Berlin Friend, Asking for Germany's Answer. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/world-swim-mark-by-miss-norelius-clips-her-own-500yard-freestyle.html | WORLD SWIM MARK BY MISS NORELIUS; Clips Her Own 500-Yard FreeStyle Record by Six Seconds in Chicago Pool.N.Y. NATATORS KEEP TITLEWomen's Swimming Association Retains Team Laurels--MissMcSheehy Victor by Inches. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-deal-likely-on-world-court-revision-is-expected-in-geneva.html | NEW DEAL LIKELY ON WORLD COURT; Revision Is Expected in Geneva Virtually to Remodel the Tribunal's Statute. ROOT TO SEE LEAGUE CHIEFS Is Counted Upon to Suggest Satisfactory Arrangement in PossibleLast Resort. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/garment-sellers-graded-resident-firm-rates-them-on-basis-of-retail.html | GARMENT SELLERS GRADED.; Resident Firm Rates Them on Basis of Retail Results Gained. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/fifth-av-dressmakers-to-meet.html | Fifth Av. Dressmakers to Meet. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/british-accept-us-challenge-for-a-series-of-soccer-games.html | British Accept U.S. Challenge For a Series of Soccer Games | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/blue-laws-annoy-belgium-influenza-and-intense-cold-make-early.html | BLUE LAWS ANNOY BELGIUM.; Influenza and Intense Cold Make Early Closing Unpopular. | True | Special Correspondance of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/to-sing-stravinsky-and-monteverdi-operas-music-students-problems.html | TO SING STRAVINSKY AND MONTEVERDI OPERAS; MUSIC STUDENTS' PROBLEMS. | True | Mishkin. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/west-philadelphia-wins-school-swim-catholic-high-with-21-points.html | WEST PHILADELPHIA WINS SCHOOL SWIM; Catholic High, With 21 Points, Captures Tenth Annual Rutgers Championship. KOJAC SETS WORLD MARK Betters Fissler's Time for 440-Yard Back Stroke by 0:19 2-5 in Exhibition. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/repudite-treaty-as-clumsy-forgery-french-and-belgian-generals-and.html | REPUDITE 'TREATY' AS CLUMSY FORGERY; French and Belgian Generals and Painleve Characterize Dutch Story as Ridiculous. GALLET THREATENS A SUIT Alleged Author of Document Is Arrested in Brussels on Arrival From Amsterdam. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/with-his-seeing-eye-dog-the-blind-man-is-free-at-a-farm-in.html | WITH HIS "SEEING EYE" DOG THE BLIND MAN IS FREE; At a Farm in Tennessee Shepherds Are Being Trained to Guide the Sightless Through the Traffic of City Streets | True | By Reginald M. Cleveland | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/architects-coming-soon-will-visit-new-york-exposition-after.html | ARCHITECTS COMING SOON; Will Visit New York Exposition After Washington Convention. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/maine-power-increases-state-ranks-seventh-in-developed-water-power.html | MAINE POWER INCREASES.; State Ranks Seventh in Developed Water Power, Survey Shows. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/realty-heads-back-use-of-submeters-grimm-and-lt-smith-declare.html | REALTY HEADS BACK USE OF SUB-METERS; Grimm and L.T. Smith Declare Resale of Current Saves in Building Operation. PROFIT PUT AT $10,000,000 Memorandum Says Edison Company Once Encouraged the Practice by Housing Concerns. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/persian-women-seek-right-to-meet-their-own-fiances.html | Persian Women Seek Right To Meet Their Own Fiances | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/sales-in-three-boroughs-auction-opportunities-to-be-presented-by.html | SALES IN THREE BOROUGHS; Auction Opportunities to Be Presented by Murphy. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/budget-requests-for-bronx-improvements-5325000-for-concourse.html | BUDGET REQUESTS FOR BRONX IMPROVEMENTS; $5,325,000 for Concourse Extension and $13,000,000 forNew School Projects. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/psal-to-use-k-of-c-pool.html | P.S.A.L. to Use K. of C. Pool. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/in-vaudeville.html | IN VAUDEVILLE | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/princeton-cub-trio-wins-conquers-penn-military-college-poloists-11.html | PRINCETON CUB TRIO WINS.; Conquers Penn Military College Poloists, 11 Goals to 9. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/grandeur-in-a-black-seafarers-odyssey.html | Grandeur in a Black Seafarer's Odyssey | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/jailed-for-contempt-she-sues-for-release-miss-shields-held-since.html | JAILED FOR CONTEMPT, SHE SUES FOR RELEASE; Miss Shields, Held Since Oct. 25 in Accounting Case, Seeks Freedom. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/hear-fox-has-bought-the-loew-holdings-wall-street-men-await-details.html | HEAR FOX HAS BOUGHT THE LOEW HOLDINGS; Wall Street Men Await Details of $200,000,000 Merger Now Believed Completed. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/lease-apartment-rapidly-nearly-40-per-cent-of-1185-park-avenue.html | LEASE APARTMENT RAPIDLY.; Nearly 40 Per Cent of 1,185 Park Avenue Rented Before Steel Is Up. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/prussia-mints-graf-zeppelin-coins.html | Prussia Mints Graf Zeppelin Coins. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/railroad-veteran-honored.html | Railroad Veteran Honored. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/williams-cubs-win-swim-4436.html | Williams Cubs Win Swim, 44-36. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/restoring-the-mansion-of-washingtons-birth-where-our-first.html | RESTORING THE MANSION OF WASHINGTON'S BIRTH; WHERE OUR FIRST PRESIDENT WAS BORN | True | By Byron R. Newton. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bay-state-seeks-transit-solution-general-court-once-more-takes-up.html | BAY STATE SEEKS TRANSIT SOLUTION; General Court Once More Takes Up Perennial Problem of Boston Elevated. NOW UNDER PUBLIC CONTROL Complications Due to Emergency Legislation Hinder Finding of Satisfactory Plan. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-lighted-airways-will-cost-1228550-this-year-twentynine-planes.html | NEW LIGHTED AIRWAYS WILL COST $1,228,550 THIS YEAR; Twenty-Nine Planes Sold. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-jersey-homes-and-acreage-sold-woolworth-official-acquires-a.html | NEW JERSEY HOMES AND ACREAGE SOLD; Woolworth Official Acquires a $75,000 Residence on River Front in Red Bank. REMSEN PLOTTAGE IN DEAL Developers Sell Tract of 35 Acres-- Investor Buys Business Parcel in Woodridge. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bronx-river-bridge-work-on-eastern-boulevard-span-is-under-way.html | BRONX RIVER BRIDGE.; Work on Eastern Boulevard Span Is Under Way. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/considers-price-cuts-as-check-on-oil-flow-house-organ-of-standard.html | CONSIDERS PRICE CUTS AS CHECK ON OIL FLOW; House Organ of Standard of New Jersey Finds Them Results of Accumulated Storage. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/threatens-judge-with-two-pistols-litigant-demanding-justice-is-shot.html | THREATENS JUDGE WITH TWO PISTOLS; Litigant, Demanding Justice, Is Shot and Subdued by Tear Bombs in Detroit. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/coolidge-disposes-of-scores-of-bills-acts-on-nearly-200-measures.html | COOLIDGE DISPOSES OF SCORES OF BILLS; Acts on Nearly 200 Measures and Receives Great Throng of Well-Wishers at Noon. NOT PRESSING JUDGESHIPS. His Park Done in Appointments, He Tells Senators--He Gives Farewell Dinner to Cabinet. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/business-leases-leases-for-business-purposes-announced-yesterday.html | BUSINESS LEASES.; Leases for business purposes announced yesterday included the following. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/reports-big-orders-placed-for-soviets-head-of-amtorg-trading.html | REPORTS BIG ORDERS PLACED FOR SOVIETS; Head of Amtorg Trading Corporation Announces $11,000,000for Four Months. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/nyu-wins-title-in-college-games-violet-triumphs-for-first-time-in.html | N.Y.U. WINS TITLE IN COLLEGE GAMES; Violet Triumphs for First Time in I.C.A.A.A.A. Meet With 25-Point Total. TWO RECORDS ARE BROKEN Sturdy Sets Pole Vault Mark --Penn Freshman Four Shatters Record. CROWD OF 7,000 IN ARMORY Berlinger High Scorer With 9 Points--Four Athletes Retain Their Championships. | True | By Arthur J. Daley. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/as-to-american-composers.html | AS TO AMERICAN COMPOSERS. | True | ELEANOR EVEREST FREER | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/a-plane-needing-few-spares-british-spartan-has-many-parts-that-are.html | A PLANE NEEDING FEW SPARES; British Spartan Has Many Parts That Are Interchangeable | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/a-new-church-for-annapolis.html | A NEW CHURCH FOR ANNAPOLIS | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/hop-to-washington-from-mexico-fails-nonstop-flight-by-pacheco-and.html | HOP TO WASHINGTON FROM MEXICO FAILS; Non-Stop Flight by Pacheco and McMillin Is Broken at Birmingham Through Fuel Lack. BUT FLIERS TAKE OFF AGAIN Are Then Forced Down Early ThisMorning by Motor Troubleat Crew, Va. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/radio-to-cover-every-feature-of-the-inauguration.html | RADIO TO COVER EVERY FEATURE OF THE INAUGURATION | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/stout-warns-against-assigned-contracts-explains-finance-methods-of.html | STOUT WARNS AGAINST ASSIGNED CONTRACTS; Explains Finance Methods of Some Builders in a Talk Before Credit Body. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mellons-senate-foes-join-in-an-attack-mckellar-says-he-will-oppose.html | MELLON'S SENATE FOES JOIN IN AN ATTACK; McKellar Says He Will Oppose Confirming Secretary--Couzens and Wheeler Speak. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/seize-insane-man-in-station.html | Seize Insane Man in Station. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mgonigle-annexes-lew-brice-handicap-eligible-for-louisiana-derby.html | M'GONIGLE ANNEXES LEW BRICE HANDICAP; Eligible for Louisiana Derby Defeats War Buddy at Jefferson Park Track. BOOM TAKES CLEAR VIEW Triumphs by a Nose Over Comet in Thrilling Finish--Genial Host Third. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/old-army-shaker-saved-from-want-fourth-field-artillery-rallies-to.html | OLD ARMY SHAKER SAVED FROM WANT; Fourth Field Artillery Rallies to the Rescue of Charlie Wing, Its Skilled Chinese MessBoy of the Pre-Volstead Days | True | By Robert Ginsburgh. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/albany-airline-plans-trips-to-lake-george-service-to-be-extended-to.html | ALBANY AIRLINE PLANS TRIPS TO LAKE GEORGE; Service to Be Extended to Montreal, With Week-End 'Commuter'Flights to Summer Resort. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/hungarian-court-bars-protocols.html | Hungarian Court Bars "Protocols." | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/army-mat-men-beat-columbia-by-30-to-8-hammock-heavyweight-of.html | ARMY MAT MEN BEAT COLUMBIA BY 30 TO 8; Hammock, Heavyweight of Victors, Concludes 4 Years of Wrestling Without a Defeat. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/fireworks-mark-moscow-elections-processions-of-workers-and-brass.html | FIREWORKS MARK MOSCOW ELECTIONS; Processions of Workers and Brass Bands Feature Close of Two Months Campaigning. BAPTISTS ACCUSED ANEW Charged With 'Plots' Against Russia --Lenin's Widow Gets Ovation-- Play Shows World Red in 1979. | True | By Walter Duranty. Wireless To the New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/army-sextet-victor-ends-hockey-season-by-beating-rpi-team-4-to-1.html | ARMY SEXTET VICTOR.; Ends Hockey Season by Beating R.P.I. Team, 4 to 1. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/hawaii-to-construct-new-science-highway-concrete-road-to-the-summit.html | HAWAII TO CONSTRUCT NEW SCIENCE HIGHWAY; Concrete Road to the Summit of Haleakala Is Expected to Cost More Than $600,000. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-york-aggies-lose-bow-to-cobleskill-basketball-quintet-by-4227.html | NEW YORK AGGIES LOSE.; Bow to Cobleskill Basketball Quintet by 42-27 Score. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/at-the-wheel-cars-must-have-roads.html | AT THE WHEEL; Cars Must Have Roads | True | By James O. Spearing. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/hon-jk-weir-wed-to-lucy-crowdy-throng-of-notables-at-ceremony-in.html | HON. J.K. WEIR WED TO LUCY CROWDY; Throng of Notables at Ceremony in Historic Christ Cathedral, Ottawa. REV. J.H. DIXON OFFICIATES Governor General and Lady Willingdon Hold Reception at Government House. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/thirtyday-limit-is-placed-on-visits-to-osage-indians.html | Thirty-Day Limit Is Placed On Visits to Osage Indians | True | Special Correspondence of THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/bedell-building-altered-fashion-shop-to-have-lower-floors-of-black.html | BEDELL BUILDING ALTERED.; Fashion Shop to Have Lower Floors of Black Glass. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/mary-stuart-of-scotland-as-a-starcrossed-lover-the-eight-years-of.html | Mary Stuart of Scotland as a Star-Crossed Lover; The Eight Years of Her Active Reign Are Ably Dramatized by Margarete Kurlbaum-Siebert | True | By P.w. Wilson | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/nyu-boxers-defeat-mit-in-meet-43-sirutis-of-violet-squad-stops.html | N.Y.U. BOXERS DEFEAT M.I.T. IN MEET, 4-3; Sirutis of Violet Squad Stops Horton in Second--OelbaumKnocks Out Engler. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/ten-books-for-the-gardener-they-range-from-a-history-of-the-art-to.html | Ten Books for The Gardener; They Range From a History of the Art to Advice for the Amateur | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/phrasemaking-grocer-boy-sells-onions-with-a-lyric-for-his-paper-bag.html | PHRASE-MAKING GROCER BOY SELLS ONIONS WITH A LYRIC; For His Paper Bag Placards He Finds Carols In Carrots and Good in Every Vegetable | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/celebrities-bilocated-balkan-papers-interview-jeritza-and-hays-both.html | CELEBRITIES 'BILOCATED.'; Balkan Papers "Interview" Jeritza and Hays, Both in New York. | True | Wireless to THE NEW YORK TIMES. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/nation-is-warned-of-oil-depletion-producing-72-per-cent-of-world.html | NATION IS WARNED OF OIL DEPLETION; Producing 72 Per Cent of World Supply, It Is Consuming 65 Per Cent, Board Declares. RESOURCES BEING DRAINED Conservation Body Puts Them at 18 Per Cent of Globe's Total and Advocates More Imports. PRODUCTION NOW AT PEAK Texas, Oklahoma and California Provided Half of Increase to 81,979,000 Barrels in January. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/20000-see-pladner-stop-genaro-in-1st-paris-bout-ends-in-58-seconds.html | 20,000 SEE PLADNER STOP GENARO IN 1ST; Paris Bout Ends in 58 Seconds When French Flyweight Lands Solar Plexus. McCARNEY CLAIMS FOUL American Judge Makes the Same Charge, but Is Overruled--Fight Draws Over 1,000,000 Francs. | True | Special Cable to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/the-highbrow-drama-takes-to-doubling-in-brass-lecturers-luncheons.html | THE HIGH-BROW DRAMA TAKES TO DOUBLING IN BRASS; Lecturers, Luncheons, and Other Ballyhoos Now Precede It Along the Highways | True | By Ray Henderson. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/new-leaves-post-his-dream-reality-outgoing-postmaster-generals.html | NEW LEAVES POST, HIS DREAM REALITY; Outgoing Postmaster General's' Chief Desire Was to Build Up Air Industry. POPULAR WITH EMPLOYES A Picturesque Figure in Public Life, He Was Well Liked by Congressmen. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/up-harlem-way-negro-customs-traits-and-acting-in-a-blackbelt.html | UP "HARLEM" WAY; Negro Customs, Traits and Acting in a Black-Belt Melodrama--An Idea Lost In Shuffling Entertainment | True | By J. Brooks Atkinson. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/taste-for-fish-varies-widely-new-yorks-masses-buy-almost-every-form.html | TASTE FOR FISH VARIES WIDELY; New York's Masses Buy Almost Every Form of Sea Food | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/idyls-of-a-barge-captain-with-salary-home-and-fuel-all-provided-he.html | IDYLS OF A BARGE CAPTAIN; With Salary, Home and Fuel All Provided, He Has Also the Leisure to Enjoy Them | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/brooklyn-gas-rate-assailed-by-city-minimum-charge-unjustified-says.html | BROOKLYN GAS RATE ASSAILED BY CITY; Minimum Charge Unjustified, Says Memorandum for Public Service Commission. BOARD'S 'SILENCE' SCORED Termed Only Sanction of Borough Company's Schedule--Argument to Be Filed Tomorrow. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/denies-part-in-foundation-activity.html | Denies Part in Foundation Activity. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/rubber-futures-decline-renewal-of-selling-sends-prices-down-20-to.html | RUBBER FUTURES DECLINE.; Renewal of Selling Sends Prices Down 20 to 30 Points for Day. | True | | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |
| 1929-03-03 | 1929-03-03 | https://www.nytimes.com/1929/03/03/archives/navy-fencing-team-loses-by-15-to-13-new-york-fencing-club-triumphs.html | NAVY FENCING TEAM LOSES BY 15 TO 13; New York Fencing Club Triumphs by Superior Work With Epee and Sabre. | True | Special to The New York Times. | C1B 19641,C1B 19642,C1B 19643,C1B 19644,C1B 19645,C1B 19646,C1B 19647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mississippi-quintet-favorite-for-title-meets-north-carolina-state.html | MISSISSIPPI QUINTET FAVORITE FOR TITLE; Meets North Carolina State Tonight and Georgia Plays Duke in Southern Tourney. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/packard-reduces-price-of-eights.html | Packard Reduces Price of Eights. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/londons-new-loans-rise-record-for-february-and-two-months-is-broken.html | LONDON'S NEW LOANS RISE.; Record for February and Two Months Is Broken. | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/optimism-called-essential-to-religion-and-progress.html | Optimism Called Essential To Religion and Progress | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/reports-on-foundlings-hospital-says-622-are-in-institution-of.html | REPORTS ON FOUNDLINGS.; Hospital Says 622 Are in Institution of Sisters of Charity. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/coal-trade-reviving-now-in-great-britain-cold-winter-on-continent.html | COAL TRADE REVIVING NOW IN GREAT BRITAIN; Cold Winter on Continent Has Increased British Exports-- Foreign Competition Relaxed. | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/moscowitz-hearing-set-somers-to-be-first-witness-before-house.html | MOSCOWITZ HEARING SET; Somers to Be First Witness Before House Subcommittee Wednesday. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/loew-merger-gives-fox-450-theatres-combined-assets-of-the-film.html | LOEW MERGER GIVES FOX 450 THEATRES; Combined Assets of the Film Concerns Now Estimated as Above $225,000,000. M-G-M PLANTS INCLUDED Producing and Distributing Systems United in Group Now Leading Industry. 175 HOUSES TO JOIN CHAIN Purchase of Independents in New York Area to Be Completed in Two Weeks, Fox Says. Schenck's Holdings Are Sold. Fox Films Not Involved. 175 Theatres to be Added Soon. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/de-la-huerta-professes-ignorance.html | De la Huerta Professes Ignorance. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/25-barnard-girls-in-junior-show.html | 25 Barnard Girls in "Junior Show." | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/horse-show-plans-made-event-at-asheville-nc-april-1112-will-have.html | HORSE SHOW PLANS MADE; Event at Asheville, N.C., April 11-12 Will Have Many Classes. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/to-study-farm-chemistry-symposium-will-discuss-interrelation-of.html | TO STUDY FARM CHEMISTRY.; Symposium Will Discuss Interrelation of Science and Agriculture. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/deals-in-westchester-acreage-and-business-properties-are-sold.html | DEALS IN WESTCHESTER.; Acreage and Business Properties Are Sold. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/london-is-anxious-over-gold-reserve-outflow-has-been-checked-but.html | LONDON IS ANXIOUS OVER GOLD RESERVE; Outflow Has Been Checked, but Renewed Demands for New York Are Feared. BANK RATE RISE POSSIBLE Bank of England's Favorable Reserve Ratio is Ascribed to Results of Currency Amalgamation. If New York Draws Gold Again. Bank's High Reserve Ratio. | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/tin-market-here-steady-price-changes-small-in-week-although-visible.html | TIN MARKET HERE STEADY; Price Changes Small in Week, Although Visible Supply Increases. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/united-clubs-to-hold-dinner.html | United Clubs to Hold Dinner. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/the-octoroon-revival-boucicaults-melodrama-at-maxine-elliotts.html | "THE OCTOROON" REVIVAL.; Boucicault's Melodrama at Maxine Elliott's Theatre Next Monday. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/johannesburg-hails-van-lear-black.html | Johannesburg Hails Van Lear Black | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/vice-president-dawes.html | VICE PRESIDENT DAWES. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/judges-and-politicians.html | JUDGES AND POLITICIANS. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/two-teams-in-hockey-tie-boston-and-providence-set-pace-in.html | TWO TEAMS IN HOCKEY TIE.; Boston and Providence Set Pace in Canadian-American League. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/extols-the-eucharist-the-rev-ej-mullaly-traces-symbolism-to.html | EXTOLS THE EUCHARIST.; The Rev. E.J. Mullaly Traces Symbolism to Oriental Custom. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/22-cafeterias-merged-w-lowenstein-forms-willow-chain-with-4500000.html | 22 CAFETERIAS MERGED.; W. Lowenstein Forms "Willow" Chain, With $4,500,000 Business. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/grain-trade-hopes-for-aid-by-hoover-expects-he-may-favor.html | GRAIN TRADE HOPES FOR AID BY HOOVER; Expects He May Favor Restrictions Regarding Individual Dealings.WHEAT FUTURE SALES GAIN Export and Milling Demand Viewed as Disappointing--Corn Sentiment Bullish. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/germany-honors-schurzs-memory-reichstag-hall-is-packed-as-berlin.html | GERMANY HONORS SCHURZ'S MEMORY; Reichstag Hall Is Packed as Berlin Celebrates 100th Anniversary of His Birth.AMERICAN FLAGS NUMEROUSSpeaker Lauds Statesman as Symbol of Two Nations' Friendship-- Bust Unveiled at Birthplace. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/a-tariff-on-art-the-situation-is-complicated-by-the-higher.html | A TARIFF ON ART.; The Situation Is Complicated by the Higher Production Cost Here. Keeping the Flag on the Seas. Typewriting to Music. | True | ELLA CONDIE LAMB.WALTER LOUIS EHRICH.THOMAS J. ROBERTS. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/commerce-committee-backs-sanitation-bill-resolutions-favoring-city.html | COMMERCE COMMITTEE BACKS SANITATION BILL; Resolutions Favoring City Bureau Will Go to State Chamber for Action on Thursday. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/rubber-closes-steady-on-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES STEADY ON LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Decline--Lead Trading Is Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/president-hoover.html | PRESIDENT HOOVER. | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/paris-speculates-on-reich-debt-offer-amount-of-annuities-will-be.html | PARIS SPECULATES ON REICH DEBT OFFER; Amount of Annuities Will Be Taken Up This Week by Experts' Conference. MEETING TO RESUME TODAY Three Subcommittees Will Report to Plenary Body After Recess Lasting a Week. Mentioned as Trustees. | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/minor-earth-shocks-in-greece.html | Minor Earth Shocks in Greece. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/seaman-advances-in-title-handball-state-singles-champion-puts-out.html | SEAMAN ADVANCES IN TITLE HANDBALL; State Singles Champion Puts Out Lieberson in First Round at 7th Regiment Armory. SCHMOOKLER BEATS STONE Axt Eliminates Post, While Alexander, Favorite, Draws Bye in National One-Wall Play. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/friends-of-music-entertain-1500-bodanzkys-forces-give-impressive.html | FRIENDS OF MUSIC ENTERTAIN 1,500; Bodanzky's Forces Give Impressive Performance of St.John's Passion by Bach. PLANS FOR NEW ORCHESTRA Insert in Program Asks Donationsfor Independent OrganizationNow Forming. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/dinosaur-footprints-found-in-new-jersey-conservation-bureau.html | DINOSAUR FOOTPRINTS FOUND IN NEW JERSEY; Conservation Bureau Announces Find in a Clay Bed Near Perth Amboy. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/tener-to-serve-as-high-official-of-junior-baseball-league.html | Tener to Serve as High Official Of Junior Baseball League | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/dr-krass-defines-religion-for-youth-it-is-a-personal-and-social.html | DR. KRASS DEFINES RELIGION FOR YOUTH; It Is a Personal and Social Experience and Way of Living.Rabbi Asserts. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/new-starrett-company-corporation-to-acquire-capital-of-construction.html | NEW STARRETT COMPANY.; Corporation to Acquire Capital of Construction Concern. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/communists-defer-convention-session-secretary-denies-intimidation.html | COMMUNISTS DEFER CONVENTION SESSION; Secretary Denies Intimidation or Fear of Reprisal Raid by Trotsky Followers. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/finds-new-competition-guaranty-trust-review-tells-of-struggle-among.html | FINDS NEW COMPETITION.; Guaranty Trust Review Tells of Struggle Among Whole Industries. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/commodity-average-advanced-for-week-now-highest-of-year-to-date.html | COMMODITY AVERAGE ADVANCED FOR WEEK; Now Highest of Year to Date--British Average Higher, Italian Unchanged. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/bronx-flats-are-resold.html | Bronx Flats Are Resold. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/bishop-shipman-decries-cynicism.html | Bishop Shipman Decries Cynicism. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mme-barrey-wins-at-chamonix.html | Mme. Barrey Wins at Chamonix. | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/rangers-win-3-to-2-take-2point-lead-defeat-detroit-and-break-tie.html | RANGERS WIN, 3 TO 2; TAKE 2-POINT LEAD; Defeat Detroit and Break Tie With the Boston Six-- 14,000 See Struggle. 3 GET MAJOR PENALTIES Bourgault and Connors in Fight-- Vail and Herberts Injured-- Thompson's Goal Decides. Dolson Blocks Attack. Bourgault Draws Penalty. Thompson Adds Third Goal. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/board-asks-study-of-care-of-aged-state-charities-body-reports-that.html | BOARD ASKS STUDY OF CARE OF AGED; State Charities Body Reports That the Relief Problem Has Become Serious INDUSTRIAL CHANGES CITED Men Beyond 40 Now Find It increasingly Hard to ObtainEmployment, It Is Said. Misconception as to Charity. Problem of the Localities. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/outlook-in-steel-is-improving-industry-continues-to-make-a-good.html | OUTLOOK IN STEEL IS IMPROVING; Industry Continues to Make a Good Showing. Overcoming Many Handicaps. FABRICATED LETTINGS LESS Mills Reported Falling Behind in Deliveries of Some Lines of Finished Products. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/britain-will-add-7-air-squadrons-she-plans-to-increase-force-to-82.html | BRITAIN WILL ADD 7 AIR SQUADRONS; She Plans to Increase Force to 82 Despite $250,000 Cut in Estimate From 1928. STRENGTH TO BE 32,000 MEN New Unit of Flying Boats Provided For-- $2,250,000 Appropriation for Civil Aviation. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/standing-of-the-cycle-teams-in-sixday-race-at-garden.html | Standing of the Cycle Teams In Six-Day Race at Garden | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/runaway-schoolgirl-found-in-washington-geraldine-horn-is-brought.html | RUNAWAY SCHOOLGIRL FOUND IN WASHINGTON; Geraldine Horn Is Brought Back to Brooklyn After Traveling Since Feb. 18. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/four-join-judson-centre-board.html | Four Join Judson Centre Board. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/secret-beam-radio-test-device-said-to-permit-telephony-and.html | SECRET BEAM RADIO TEST.; Device Said to Permit Telephony and Telegraphy Together. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/bufanos-puppets-provide-many-thrills-fight-of-hero-with-dragon.html | BUFANO'S PUPPETS PROVIDE MANY THRILLS; Fight of Hero With Dragon HighWater Mark of IngeniousMake-Believe. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/praises-coolidge-for-his-fairness-tilson-in-house-commends.html | PRAISES COOLIDGE FOR HIS FAIRNESS; Tilson, in House, Commends President's Attitude Toward Congress on Legislation. NO RANCOR IN DIFFERENCES Without "Threatening or Wheedling" He Has Been "a QuietThough Mighty Force." Met Congress Half Way. Always Stood by Promises. | True | Special to The New York Times. | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/finds-faith-not-seasonal-rev-cf-potter-says-liberal-doubts-moral.html | FINDS FAITH NOT SEASONAL.; Rev. C.F. Potter Says Liberal Doubts Moral Value of Fish for Lent | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/bishop-urges-farm-aid-north-dakota-waiting-for-hoovers-promised.html | BISHOP URGES FARM AID.; North Dakota Waiting for Hoover's Promised Help, Says Rev. J.P. Tyler. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/eisler-leads-opera-concert.html | Eisler Leads Opera Concert. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/lecture-in-mrs-wd-morgans-home.html | Lecture in Mrs. W.D. Morgan's Home. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/raklets-with-278-wins-at-belleair-scores-first-important-golf.html | RAKLETS WITH 278 WINS AT BELLEAIR; Scores First Important Golf Victory by Capturing Florida West Coast Open. BURKE IS SECOND WITH 281 Chiapetta's 285 Takes Third Place --Sarazen Finishes Fourth, Hagen is Fourteenth. Wins $1,000 and Medal. Capture Special Prizes. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/recovery-continues-in-italian-markets-money-easy-production-larger.html | RECOVERY CONTINUES IN ITALIAN MARKETS; Money Easy, Production Larger, Gold Reserves Rising--Some Advance in Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/urges-port-unity-to-combat-rivals-committee-created-by-business.html | URGES PORT UNITY TO COMBAT RIVALS; Committee Created by Business Groups of District Also Asks Arbitration of Differences. PLANS TO ATTRACT TRADE Conference of New Jersey and New York interests Suggested to Conduct Campaign. Demands Unification of Interests. Wants Expert Traffic Men. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/nicaraguan-bandit-captured.html | Nicaraguan Bandit Captured. | True | By Tropical Radio. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/3-years-for-bootlegger-paroled-sing-sing-prisoner-running-speakeasy.html | 3 YEARS FOR BOOTLEGGER; Paroled Sing Sing Prisoner, Running Speakeasy, Must Finish Term. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/music-prague-chorus-gives-a-novelty.html | MUSIC; Prague Chorus Gives a Novelty. | True | By Olin Downes. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/dr-cadman-explains-radio-sermon-funds-broadcasting-company-donates.html | DR. CADMAN EXPLAINS RADIO SERMON FUNDS; Broadcasting Company Donates Its Hook-Up, He Receives No Fee and Committee Meets Deficit. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/bethlehem-steels-pensions.html | Bethlehem Steel's Pensions. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/wholesale-german-prices-higher.html | Wholesale German Prices Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/dr-norris-preaches-here-dr-straton-praises-texas-minister-who-was.html | DR. NORRIS PREACHES HERE; Dr. Straton Praises Texas Minister Who Was Acquitted of Murder. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/equitable-plea-comes-up-today-estimate-board-will-discuss-canceling.html | EQUITABLE PLEA COMES UP TODAY; Estimate Board Will Discuss Canceling of Application to Amend Bus Grant. WALLSTEIN DEMANDS DATA Will Insist That Walker Air Details of Hearings on Deals of Bus Company. Wallstein to Demand Data. Veil May Be Raised. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/cousin-of-curtis-dead-henry-pappan-a-kaw-indian-stricken-at-64-in.html | COUSIN OF CURTIS DEAD.; Henry Pappan, a Kaw Indian, Stricken at 64 in Oklahoma. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/denver-nurse-guilty-of-killing-policeman-miss-king-collapses-on.html | DENVER NURSE GUILTY OF KILLING POLICEMAN; Miss King Collapses on Hearing First-Degree Verdict, With Life Term as Penalty. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mrs-felton-at-94-hurt-in-auto-crash-georgias-exsenator-is-calm.html | MRS. FELTON, AT 94, HURT IN AUTO CRASH; Georgia's Ex-Senator Is Calm While Doctors Take 20 Stitches to Close Artery. LOSS OF BLOOD IS FEARED Aged Patient Is Confined to Hotel, but Is Not Thought in Immediate Danger. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/tear-gas-tames-prisoner-inmate-holds-back-15-policemen-and-4.html | TEAR GAS TAMES PRISONER.; Inmate Holds Back 15 Policemen and 4 Keepers in Bronx Jail. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/gibbs-funeral-tomorrow-many-jurists-and-other-public-officials-to.html | GIBBS FUNERAL TOMORROW; Many Jurists and Other Public Officials to Be Pallbearers. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/cardinal-says-mass-for-catholic-club-honors-its-members-at-their.html | CARDINAL SAYS MASS FOR CATHOLIC CLUB; Honors Its Members at Their Corporate Communion in St. Patrick's Cathedral. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mrs-fd-roosevelt-to-speak.html | Mrs. F.D. Roosevelt to Speak. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/abitibi-company-shows-1928-earnings-7380963-gained-in-operations.html | ABITIBI COMPANY SHOWS 1928 EARNINGS; $7,380,963 Gained in Operations, With Net Profit of $2,846,041 After Merger. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/puts-borah-libel-on-fellow-prisoner-smarakoff-seized-in-berlin-says.html | PUTS BORAH LIBEL ON FELLOW PRISONER; Smarakoff, Seized in Berlin, Says Orloff Forged Documents Sold in America.ORLOFF WON'T ADMIT IT American Embassy Official Calls onChief of Criminal Investigation Bureau. | True | By Wythe Williams. Wireless To the New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/u-of-florida-wins-golf-team-match-beats-st-augustine-links-players.html | U. OF FLORIDA WINS GOLF TEAM MATCH; Beats St. Augustine Links Players by 9 to 8 After Rally in the Singles. VICTORS LOSE IN MORNING Trail by Four Points in the Foursomes-- Anderson-MorseScore as Team. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/four-armed-men-hold-up-garage.html | Four Armed Men Hold Up Garage | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/builder-buys-cedarhurst-site.html | Builder Buys Cedarhurst Site. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/sorelgluck-recital-dance-performance-gets-off-to-an-unfortunate.html | SOREL-GLUCK RECITAL.; Dance Performance Gets Off to an Unfortunate Start. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/an-enjoyable-concert-musical-art-quartet-gives-fine-performance-of.html | AN ENJOYABLE CONCERT; Musical Art Quartet Gives Fine Performance of Beethoven Classic. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/rev-t-van-ness-installed-many-ministers-present-as-he-becomes-head.html | REV. T. VAN NESS INSTALLED; Many Ministers Present as He Becomes Head of Mt. Vernon Church. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/fare-ruling-seen-key-to-mayoralty-leaders-expect-mayor-to-be.html | FARE RULING SEEN KEY TO MAYORALTY; Leaders Expect Mayor to Be Candidate if High Court Upholds 5-Cent Rate. HYLAN A FACTOR IN RACE McKee Also Mentioned--Talk Is Revived of Drafting Smith if City Loses Suit. Satisfied With Walker. McKee Seen as Possibility. Unification a Factor. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/miss-fox-to-wed-william-b-harding-second-daughter-of-mr-and-mrs.html | MISS FOX TO WED WILLIAM B. HARDING; Second Daughter of Mr. and Mrs. Lyttleton Fox to Marry Member of Union Club. Karpeles--Weinberg. Cortissoz--Cook. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/english-birth-rate-gains-5000-more-born-there-and-in-wales-than-in.html | ENGLISH BIRTH RATE GAINS.; 5,000 More Born There and in Wales Than in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/many-in-bay-state-party-governor-allen-heads-official-group.html | MANY IN BAY STATE PARTY.; Governor Allen Heads Official Group Attending Inauguration. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/settlement-house-dedicated-in-bronx-henry-morgenthau-and-wife.html | SETTLEMENT HOUSE DEDICATED IN BRONX; Henry Morgenthau and Wife, Founders of Institution, Attend Ceremony. BUILDING COST, $200,000 Lehman, McKee, Miss Wald and Dr. Lowenstein Tell of Services of Such Centres. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/rita-raymond-sings-mezzosoprano-displays-a-genuine-flair-for.html | RITA RAYMOND SINGS.; Mezzo-Soprano Displays a Genuine Flair for Dramatic Effect. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/springer-triumphs-in-legion-handicap-westerleigh-athlete-wins-the-3.html | SPRINGER TRIUMPHS IN LEGION HANDICAP; Westerleigh Athlete Wins the 3 -Mile Run at Staten Island Before 1,500. LAMANTIA FINISHES NEXT Crosses Line 50 Yards Behind the Victor--Fertig Captures Honors for Fast Time. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/seize-society-bootlegger-philadelphia-police-act-on-plea-of-girl.html | SEIZE SOCIETY BOOTLEGGER; Philadelphia Police Act on Plea of Girl Customer's Mother. | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/house-rushes-work-in-sunday-session-votes-190-to-152-to-postpone.html | HOUSE RUSHES WORK IN SUNDAY SESSION; Votes 190 to 152 to Postpone National Origins Immigration Quotas for a Year. Senate Not Likely to Act. HOUSE RUSHES WORK IN SUNDAY SESSION Defends Clause in the House. First Deficiency Bill Passes. How Funds Are Allocated. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mgraw-predicts-strong-reserves-giant-manager-convinced-that-team.html | M'GRAW PREDICTS STRONG RESERVES; Giant Manager Convinced That Team Will Be Well Fortified in All Departments. COHEN AND REESE IN DUEL Both Andys Striving for SecondBase Job--Crawford Has Made Excellent Progress. Two Battle for Job. Outfield Is Formidable. Practice Is Voluntary. | True | By John Drebinger. Special To the New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/warm-day-fills-resorts-beaches-thronged-while-thousands-enjoy-sun.html | WARM DAY FILLS RESORTS.; Beaches Thronged While Thousands Enjoy Sun in City's Parks. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mobile-condemned-by-italia-board-investigators-blame-him-for.html | MOBILE CONDEMNED BY ITALIA BOARD; Investigators Blame Him for Airship Crash and Score Him for Leaving Ice Floe First. MARIANO AND ZAPPI CLEARED Report to Mussolini Holds Them Not Responsible for Malmgren's Death--Praises Rescuers. Rescue Called Unjustified. The Voyage of the Italia. NOBILE CONDEMNED BY ITALIA BOARD | True | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/yale-seniors-list-their-preferences-academic-men-put-honors-of-a.html | YALE SENIORS LIST THEIR PREFERENCES; Academic Men Put Honors of a Scholar Above a "Y," Sheffield Vice Versa. LINDBERGH HELD AS MODEL He Ranks With Hoover and "My Father" in Voting--Class Picks Leaders of 1929. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/peplinski-topples-1693-pins-to-lead-ousts-keller-from-first-place.html | PEPLINSKI TOPPLES 1,693 PINS TO LEAD; Ousts Keller From First Place in Dwyer's Individual Championship Tourney.KELLER SECOND WITH 1,674 Kiste Has Best Game Score onSquad With 258--Local Stars Take Turn on Alleys Tonight. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/sixday-bike-race-starts-in-garden-jimmy-mclarnin-sends-sixteen.html | SIX-DAY BIKE RACE STARTS IN GARDEN; Jimmy McLarnin Sends Sixteen Teams on Their Way in the Long Grind. 12,000 WATCH THE RIDERS Georgetti, Italian Star, Is Cheered by Spectators--McNamara in His 62d Race. Several Teams Make Bid. Tie for the Lead. Track Streak of Color. | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/smelting-profits-biggest-since-war-american-smelting-and-refining.html | SMELTING PROFITS BIGGEST SINCE WAR; American Smelting and Refining Reports $24.73 a Share for Common Stock in 1928. $27,222,485 CASH ON HAND Capital Expenditures of $24,915,650 Made Without Additional Financing in Year. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/says-dress-trade-shuns-men-over-40-schlesinger-asserts-a-gray-hair.html | SAYS DRESS TRADE SHUNS MEN OVER 40; Schlesinger Asserts a Gray Hair Is Signal for Wage Cut in Many Plants. HE ASSAILS SWEATSHOPS Union Head Will Ask Conference With Manufacturers to Avert Prospect of Strike June 1. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/bolivian-party-due-today-members-of-commission-on-frontier-dispute.html | BOLIVIAN PARTY DUE TODAY.; Members of Commission on Frontier Dispute to Arrive. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/dr-reisner-brands-divorce-as-failure-he-holds-reno-and-paris-suits.html | DR. REISNER BRANDS DIVORCE AS FAILURE; He Holds Reno and Paris Suits Are Increasingly Disgraceful and Sees Peril to Nation. TELLS WAYS TO AVOID IT Urges Sacrifice of "Independence," Advises Work and Sees Need for Having Children. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/intercollegiate-swimming-body-completes-plans-for-title-events-sets.html | Intercollegiate Swimming Body Completes Plans for Title Events; Sets 1930 Dates | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/rockefeller-backers-off-to-oil-meeting-aldrich-heads-first-group-to.html | ROCKEFELLER BACKERS OFF TO OIL MEETING; Aldrich Heads First Group to Leaoe for Whiting--Plans to Check Up on Proxies. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/lassman-en-route-here-after-convalescence-in-florida-renews-plans.html | Lassman, En Route Here After Convalescence In Florida, Renews Plans for Boxing Career | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/americans-in-rome-to-give-silent-toast-to-hoover.html | Americans in Rome to Give Silent Toast to Hoover | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/schaaf-still-tops-league-scorers-penn-captain-leads-eastern-circuit.html | SCHAAF STILL TOPS LEAGUE SCORERS; Penn Captain Leads Eastern Circuit With 107 Tallies, Despite Team's Double Defeat.SPAETH, DARTMOUTH, 20Penn Must Beat Princeton Saturday,to Take Crown--Hyatt First inGeneral Scoring. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/german-textiles-in-1928-output-7-below-1927census-shows-decreased.html | GERMAN TEXTILES IN 1928.; Output 7% Below 1927--Census Shows Decreased Live Stock. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/stresses-spiritual-values.html | Stresses Spiritual Values. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/machado-reviews-3000-students.html | Machado Reviews 3,000 Students. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/investor-buys-brooklyn-apartment.html | Investor Buys Brooklyn Apartment. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/the-screen-a-polished-crook-pretty-miss-nixon-stentorian-stuff.html | THE SCREEN; A Polished Crook. Pretty Miss Nixon. Stentorian Stuff. Other Photoplays. | True | By Mordaunt Hall. | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/bond-flotations-securities-of-canadian-public-utility-holding.html | BOND FLOTATIONS.; Securities of Canadian Public Utility Holding Companies to Be Placed on the Market. Shawinigan Water and Power. Hightstown Rug Company. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/map-battle-lines-to-back-roosevelt-democrats-will-move-this-week.html | MAP BATTLE LINES TO BACK ROOSEVELT; Democrats Will Move This Week for a Showdown on Welfare Bills. BLOCH INSISTS ON ACTION He Says the Republicans Violate Party Pledges--Session Will End About March 29. Bloch Maps Battle Plan. Same Procedure in Senate. Recalls Republican Pledges. | True | Special To The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/viscose-sets-mark-in-havana-race-wins-royal-palm-handicap-at.html | VISCOSE SETS MARK IN HAVANA RACE; Wins Royal Palm Handicap at 11-16-Mile in 1:43 1-5, Clipping Tutti Frutti's Record. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/slovak-nationalist-arrested.html | Slovak Nationalist Arrested. | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/ohioans-at-garfields-church.html | Ohioans at Garfield's Church. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/financial-london-subject-to-political-scares-as-the-generalelection.html | Financial London Subject to Political Scares as the GeneralElection Approaches. | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/many-new-yorkers-to-appear-in-parade-several-colorful-delegations.html | MANY NEW YORKERS TO APPEAR IN PARADE; Several Colorful Delegations Will Take Part in Inaugural Procession Today. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mission-head-warns-of-spread-of-drug-evil-and-calls-for-vigorous.html | Mission Head Warns of Spread of Drug Evil And Calls for Vigorous Fight on Narcotics | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/james-h-rollins-dead-merchant-and-prominent-mason-dies-at-his-home.html | JAMES H. ROLLINS DEAD.; Merchant and Prominent Mason Dies at His Home in Brooklyn. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Recently. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/pacific-advances-bleached-goods.html | Pacific Advances Bleached Goods. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/white-management-corp-sold.html | White Management Corp. Sold. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/severe-winter-hurt-trade-in-germany-usual-february-recovery-was.html | SEVERE WINTER HURT TRADE IN GERMANY; Usual February Recovery Was Retarded--Production Results Have Been Mixed. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/outlay-by-congress-sets-peace-record-appropriations-total.html | OUTLAY BY CONGRESS SETS PEACE RECORD; Appropriations Total $4,650,000,000, the Greatest SinceThose of the World War. | True | Special to The New York Times. | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/leaders-confused-over-bench-posts-new-yorkers-uncertain-whether.html | LEADERS CONFUSED OVER BENCH POSTS; New Yorkers Uncertain Whether Hoover Will Rename MenWho Were Not Confirmed.OTHER NAMES SUGGESTEDSome Admit It Will Be Hard toBlock Approval of Woolseyand Stryker. Strong Endorsements Cited. Fish Candidate Undisclosed. Wheat Expected to Withdraw. Leaders May See Hoover. | True | By James A. Hagerty. Special To the New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/other-corporate-reports-statements-of-earnings-issued-by.html | OTHER CORPORATE REPORTS; Statements of Earnings Issued by Merchandising and Other Companies. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/lumber-fire-at-stamford-getman-judd-company-suffer-100000-loss.html | LUMBER FIRE AT STAMFORD.; Getman & Judd Company Suffer $100,000 Loss. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/to-build-on-upper-broadway.html | To Build on Upper Broadway. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/rain-of-buckshot-in-garage-baffles-new-jersey-town.html | Rain of Buckshot in Garage Baffles New Jersey Town | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/hoover-interests-brazil-newspapers-of-rio-carry-long-accounts-of.html | HOOVER INTERESTS BRAZIL; Newspapers of Rio Carry Long Accounts of Him and Cabinet. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/paulista-railway-bonds-drawn.html | Paulista Railway Bonds Drawn. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/urges-christs-life-as-religions-focus-bishop-fiske-finds-too-much.html | URGES CHRIST'S LIFE AS RELIGION'S FOCUS; Bishop Fiske Finds Too Much Attention Paid to 'Philosophy and Night Clubs.'FAVORS STUDY OF JESUSMemories of God's Days on Earth,'Says Utica Prelate, AffordGreatest Inspiration. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/bonds-totaling-19554000-to-be-offered-to-public-today.html | Bonds Totaling $19,554,000 To Be Offered to Public Today | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/premier-king-visits-ottawa-club-skiers-canadian-prime-minister-gets.html | PREMIER KING VISITS OTTAWA CLUB SKIERS; Canadian Prime Minister Gets a Rousing Welcome at Camp Fortune Lodge. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/london-paper-links-hoover-and-trade-times-thinks-he-will-promote.html | LONDON PAPER LINKS HOOVER AND TRADE; Times Thinks He Will Promote Commerce With Asia and South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/british-industry-picks-up-steel-output-and-exports-of-coal-are-on.html | BRITISH INDUSTRY PICKS UP; Steel Output and Exports of Coal Are on the Increase. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/van-and-schenck-harmonize-at-palace-please-in-rapid-succession-of.html | VAN AND SCHENCK HARMONIZE AT PALACE; Please in Rapid Succession of Character Songs--Duncan Sisters in "Rigoletto" Travesty. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/fisher-stock-index-up-weeks-advance-is-placed-at-5-78-per-cent.html | FISHER STOCK INDEX UP.; Week's Advance Is Placed at 5 7/8 Per Cent. | True | Special to The New York Times. | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/legislation-asked-on-city-contracts-walkers-committee-would-require.html | LEGISLATION ASKED ON CITY CONTRACTS; Walker's Committee Would Require Board Approval of Bids Above $10,000. CHARTER CHANGE REQUIRED Amendment Would Abrogate Powers of Borough Heads--Standard Specifications Advocated. Urge Standard Specifications. Cites Borough Head's Agreement. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/last-yorkville-dance-tomorrow.html | Last Yorkville Dance Tomorrow. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/johnsonstafford-wedding-march-30.html | Johnson-Stafford Wedding March 30 | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/nyu-track-team-to-enter-5-meets-varsity-will-compete-in-penn-relays.html | N.Y.U. TRACK TEAM TO ENTER 5 MEETS; Varsity Will Compete in Penn Relays and Outdoor I.C.A.A. A.A., Among Other Events. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/col-sd-lit-buried-several-thousand-view-body-of-philadelphia-civic.html | COL. S.D. LIT BURIED.; Several Thousand View Body of Philadelphia Civic Leader. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/time-table-of-todays-inauguration-events.html | Time Table of Today's Inauguration Events | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/explains-gods-holiness-bishop-rudolph-asserts-it-transcends-all-man.html | EXPLAINS GOD'S HOLINESS.; Bishop Rudolph Asserts It Transcends All Man Thinks or Does. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/coolidge-plaudits-ring-in-streets-the-president-and-the.html | COOLIDGE PLAUDITS RING IN STREETS; THE PRESIDENT AND THE PRESIDENT-ELECT GO TO CHURCH | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/carey-due-here-today-garden-ofiicial-returning-on-special-from.html | CAREY DUE HERE TODAY.; Garden Ofiicial Returning on Special From Miami Beach. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/ice-hems-byrd-base-as-ship-gets-clear-city-of-new-york-sheathed-in.html | ICE HEMS BYRD BASE AS SHIP GETS CLEAR; City of New York, Sheathed in Frozen Spray, Reaches Open Sea and Ends Anxiety. THREE-DAY BATTLE IN PACK Commander and 41 Men on the Barrier Speed the Final Preparations for Winter. Seal Hunting Makes Up Meat Supply Capt. Brown's Plea to Go Through. ICE HEMS BYRD BASE AS SHIP GETS CLEAR Byrd's Reply to Zealous Skipper. Loyalty of Men Stirs Commander. 42 Men Busy at Barrier Base. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch, All Rights For Publication Reserved Throughout the World. Via Robert Dollar Company'S Mussel Rock, san francisco, Radio Station. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/title-in-big-ten-at-stake-tonight-wisconsin-five-favored-in-crucial.html | TITLE IN BIG TEN AT STAKE TONIGHT; Wisconsin Five Favored in Crucial Game With Michigan--Murphy Tops the Scorers. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/a-tea-for-miss-nelle-swartz.html | A Tea for Miss Nelle Swartz. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mexico-extends-priest-registration.html | Mexico Extends Priest Registration. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/four-choirs-to-sing-at-princeton.html | Four Choirs to Sing at Princeton. | True | Special to The New York Times. | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/final-opera-a-benefit-manon-on-night-of-april-13-taken-over-by.html | FINAL OPERA A BENEFIT.; "Manon" on Night of April 13 Taken Over by Kenmore Association. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/bank-still-bids-for-gold-all-acquisitions-by-bank-of-england-bought.html | BANK STILL BIDS FOR GOLD.; All Acquisitions by Bank of England Bought Above Statutory Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/gill-bowlers-tie-eggers-team.html | Gill Bowlers Tie Eggers Team. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/increased-tariff-refused-german-government-rejects-demand-for-high.html | INCREASED TARIFF REFUSED.; German Government Rejects Demand for High Protection on Shoes. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/uscanada-davis-cup-play-is-set-for-montreal-in-may.html | U.S.-Canada Davis Cup Play Is Set for Montreal in May | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/bank-sees-business-in-sound-condition-national-city-in-monthly.html | BANK SEES BUSINESS IN SOUND CONDITION; National City in Monthly Review Says Tight Money Has Not Yet Had Bad Effect. EARNINGS SHOW INCREASE Annual Profits of 900 Corporations Up 14 Per Cent--Explains London Rate Advance. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/to-get-hoovers-address-embassies-throughout-world-will-receive-it.html | TO GET HOOVER'S ADDRESS.; Embassies Throughout World Will Receive It by Cable. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/for-scientific-farming.html | For Scientific Farming. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/markets-are-worried-by-election-doubts.html | MARKETS ARE WORRIED BY ELECTION DOUBTS | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/talkies-in-france.html | "TALKIES" IN FRANCE. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/col-greene-urges-larger-road-fund-public-works-head-reports-that.html | COL. GREENE URGES LARGER ROAD FUND; Public Works Head Reports That $30,000,000 Is Needed for the Coming Year. PROPOSE NEW LEGISLATION Superintendent Would Abolish the Elected Town Highway Chiefs-- Tax on Billboards Suggested. "Banner Year" for Canals. Additional Funds Asked. Attacks Mountain Road Plan. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/flood-crest-menaces-three-georgia-towns-albany-newton-and.html | FLOOD CREST MENACES THREE GEORGIA TOWNS; Albany, Newton and Bainbridge Expect Submerging of Homes and Plants. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/schools-and-trains-to-hear-broadcast-flashlight-aerial-view-of.html | SCHOOLS AND TRAINS TO HEAR BROADCAST; FLASHLIGHT AERIAL VIEW OF CAPITOL. | True | Special to The New York Times.Times Wide World Telephoto. | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/robot-takes-charge-of-traffic-friday-central-station-to-control-all.html | ROBOT TAKES CHARGE OF TRAFFIC FRIDAY; Central Station to Control All Signals From Seventh to Lexington Avenue. WHALEN LISTS ADVANTAGES Greater Flexibility Possible, He Says, and New Device Will Release 16 Patrolmen. TIMING CYCLES SET BY DIAL Relays Adjustable to Meet Varying Conditions--System to Cover 2,061 Crossings by End of Year. Box Controls Each Post. Sees Greater Flexibility. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/buried-synagogue-reveals-new-finds-palestine-excavators-bare-apse.html | BURIED SYNAGOGUE REVEALS NEW FINDS; Palestine Excavators Bare Apse Which Once Served as Receptacle for Ark. MOSAICS ALSO DISCOVERED Hebrew University Makes Public Gifts of Books and Plans for Added Scholarships. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/coffin-says-christ-gave-mankind-a-goal-christian-precepts-keep.html | COFFIN SAYS CHRIST GAVE MANKIND A GOAL; Christian Precepts Keep Humanity Out of Moral Quagmire, Seminary Head Asserts. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/tunnel-zone-site-is-sold-to-builder-plot-at-the-corner-of-hudson.html | TUNNEL ZONE SITE IS SOLD TO BUILDER; Plot at the Corner of Hudson and Hubert Streets Bought by Vivian Green. PLANS 14-STORY PROJECT Housing Properties on the East Side of Manhattan Taken by New Owners. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/oklahoma-five-runs-streak-to-31-in-row-big-six-champions-extend.html | OKLAHOMA FIVE RUNS STREAK TO 31 IN ROW; Big Six Champions Extend List of Conference Victories by Decision Over Missouri. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/edward-h-dutcher-educator-dies-principal-of-eastern-high-school.html | EDWARD H. DUTCHER, EDUCATOR, DIES; Principal of Eastern High School, East Orange, for 38 Years Succumbs Suddenly. EDUCATIONAL COUNCIL HEAD He Was Also Principal of Stockton School--Ex-President of New Jersey Schoolmasters' Club. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/rains-wash-out-railway-in-brazil.html | Rains Wash Out Railway in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/explains-vatican-treaty-the-rev-wilfrid-parsons-says-pope-has.html | EXPLAINS VATICAN TREATY; The Rev. Wilfrid Parsons Says Pope Has Guarantee of Safety. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mrs-pratt-listens-to-debate-in-house-which-she-will-enter.html | Mrs. Pratt Listens to Debate In House, Which She Will Enter | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/resident-buyers-report-on-trade-garment-purchases-take-spurt-as.html | RESIDENT BUYERS REPORT ON TRADE; Garment Purchases Take Spurt as Period Before Easter Grows Shorter. ENSEMBLE ORDERS HEAVIER Untrimmed Coats in Favor--Floral Accessories Active--Net Hose Regains Popularity. | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/idealism-is-urged-to-safeguard-home-father-js-mcclorey-declares.html | IDEALISM IS URGED TO SAFEGUARD HOME; Father J.S. McClorey Declares Those Who Marry Should Seek Divine Guidance. FINDS LOVE IS SPIRITUAL And Sanctity of Its Bonds Must Be Guarded, Detroit Churchman Says at St. Patrick's. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/samuel-castner-jr-philadelphia-coal-merchant-and-philanthropist.html | SAMUEL CASTNER JR; Philadelphia Coal Merchant and Philanthropist Dead. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/finds-truth-refracted-dr-howard-tells-result-of-misconception-of.html | FINDS TRUTH REFRACTED.; Dr. Howard Tells Result of Misconception of Values in Human Mind. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/james-j-hagan-dies-in-palm-beach-assistant-commissioner-of-public.html | JAMES J. HAGAN DIES IN PALM BEACH; Assistant Commissioner of Public Works and Tammany Leader in the Seventh.A VICTIM OF PNEUMONIA Wife and Several of Their Children at Bedside When theEnd Comes. Health Poor Since Election. His Most Prized Office. Disciplined Opponents. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/ne-macks-hosts-to-exgov-smith-give-largest-of-sunday-evening.html | N.E. MACKS HOSTS TO EX-GOV. SMITH; Give Largest of Sunday Evening Parties at Everglades Club, Palm Beach. YARNALLS ALSO ENTERTAIN Haines Wilsons Give Dinner at Bath and Tennis Club—Arrivals in Winter Colony. A Farewell Party. Arrivals from New York. Tea and Exhibition. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/martha-grahams-recital-program-of-new-and-old-dances-provide.html | MARTHA GRAHAM'S RECITAL.; Program of New and Old Dances Provide Emotional Afternoon. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/to-discuss-opera-plans-little-theatre-company-committees-plan-joint.html | TO DISCUSS OPERA PLANS; Little Theatre Company Committees Plan Joint Dinner. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/roller-hockey-to-albany-clinches-league-title-by-defeating.html | ROLLER HOCKEY TO ALBANY; Clinches League Title by Defeating Providence, 10-8 and 7-6. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/pier-men-held-in-thefts-checker-and-four-truckmen-linked-to.html | PIER MEN HELD IN THEFTS.; Checker and Four Truckmen Linked to Pilfering From Clyde Line. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/chase-and-coleman-debate-on-censorship-canon-says-basic-aim-is-to.html | CHASE AND COLEMAN DEBATE ON CENSORSHIP; Canon Says Basic Aim Is to Glorify God—Writer Asserts Curbs Violate Freedom. | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/flier-and-pupil-die-in-crash-at-newark-plane-flying-low-dives-into.html | FLIER AND PUPIL DIE IN CRASH AT NEWARK; Plane, Flying Low, Dives Into Bog Near Airport and Two Aviators Are Buried. PLUNGE MYSTIFIES AIRMEN One Theory Is That Student, in Alarm, 'Froze' Controls--Pilot a War Veteran. MARSH MUD BALKS RESCUE Firemen and Others Work Hours to Move Wreckage--Witnesses Say Motor "Missed" Before Fall. Plane Soars Over Swampy Lands. Craft Dives Into Mud. Ladders Enable Rescuers to Work. Believes Student "Froze" to Stick. Schenck Was War Pilot. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/scribner-increases-lead-over-lindsey-takes-third-block-by-129-pins.html | SCRIBNER INCREASES LEAD OVER LINDSEY; Takes Third Block by 129 Pins to Lead in World's Title Bowling Match by 363 Pins. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mrs-henry-j-haskell-wife-of-kansas-city-editor-and-sister-of.html | MRS. HENRY J. HASKELL.; Wife of Kansas City Editor and Sister of Orville Wright Dies. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/chenkin-from-russia-delights-audience-fine-actor-pantomimist-singer.html | CHENKIN, FROM RUSSIA, DELIGHTS AUDIENCE; Fine Actor, Pantomimist, Singer -- Fay Marbe Gives a Continental Evening. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/ridgewood-trio-triumphs-defeats-ramapo-valley-hunt-club-137.html | RIDGEWOOD TRIO TRIUMPHS; Defeats Ramapo Valley Hunt Club 13-7 -- Freebooters Also Win. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/german-steel-makers-now-against-cartel-advise-withdrawal-unless.html | GERMAN STEEL MAKERS NOW AGAINST CARTEL; Advise Withdrawal Unless Large Concessions Are Granted to German Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/german-borrowing-large-in-february-home-loans-34000000-marks-above.html | GERMAN BORROWING LARGE IN FEBRUARY; Home Loans 34,000,000 Marks Above Previous Month, Foreign Loans Up 134,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/aid-for-british-miners-sir-esme-howard-is-patron-of-sunup.html | AID FOR BRITISH MINERS.; Sir Esme Howard is Patron of "Sun-Up" Performance. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/throng-applauds-toscanini.html | Throng Applauds Toscanini. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/childs-sees-gain-in-month-he-also-says-53-of-stockholders-have.html | CHILDS SEES GAIN IN MONTH; He Also Says 53% of Stockholders Have Executed Proxies in His Name | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/nyac-five-leads-in-club-league-race-has-halfgame-edge-on-crescent.html | N.Y.A.C. FIVE LEADS IN CLUB LEAGUE RACE; Has Half-Game Edge on Crescent A.C.--Simmen and Keating Increase Scoring Totals. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/drunken-man-slashes-subway-passenger-policeman-saves-him-from-angry.html | Drunken Man Slashes Subway Passenger; Policeman Saves Him From Angry Crowd | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/seven-subway-sleepers-jailed.html | Seven Subway Sleepers Jailed. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/reported-seeking-parahyba-trams.html | Reported Seeking Parahyba Trams. | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/new-stock-issue-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUE.; Corporation Shares to Be Offered to the Public for Subscription. | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/courtney-and-tassi-will-fight-tonight-lightheavyweights-to-meet-in.html | COURTNEY AND TASSI WILL FIGHT TONIGHT; Light-Heavyweights to Meet in Ten-Round Feature Bout at Broadway Arena. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/princess-helen-returns-to-rumania.html | Princess Helen Returns to Rumania. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/sports-of-the-times-technically-speaking-no-fuss-and-no-feathers.html | Sports of the Times; Technically Speaking. No Fuss and No Feathers. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/paris-press-hails-event-laudatory-reviews-of-hoovers-life-appear-on.html | PARIS PRESS HAILS EVENT.; Laudatory Reviews of Hoover's Life Appear on Eve of Inauguration. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/flames-destroy-the-bronx-lyceum-fivealarm-blaze-razes-third-av.html | FLAMES DESTROY THE BRONX LYCEUM; Five-Alarm Blaze Razes Third Av. Building in Early Morning --Three Firemen Hurt. 48 FAMILIES ARE ROUTED Fire Menaces Near-By Houses as They Raze the 59-Year-Old Structure, "Political" Landmark. Entrance Door Found Open. Three Firemen Are Injured. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/german-lloyds-earnings-increase.html | German Lloyd's Earnings Increase. | True | Wireless TO THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/hoover-takes-rest-in-quiet-of-home-he-has-his-cabinet-as-guests-at.html | HOOVER TAKES REST IN QUIET OF HOME; He Has His Cabinet as Guests at Luncheon and a Few Close Friends Call. ATTENDS CHURCH SERVICES Crowd Outside Quaker Meeting House Greets New President Respectfully and Silently. | True | Special to The New York Times.Harris & Ewing Photo. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/deficit-in-prussian-revenue.html | Deficit in Prussian Revenue. | True | Wireless TO THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/esspy-confesses-military-pact-hoax-he-tells-belgian-police-that.html | EX-SPY CONFESSES MILITARY PACT HOAX; He Tells Belgian Police That Document Was Modeled on Old Franco-Russian Treaty. HE MERELY CHANGED DATES Says German Secret Service Rejected It as Bogus--Old OffenderWith International Record. Pronounced Fake by Germans. Betrayed by Girl Typist. Treats Affairs as Great Joke. | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/hall-plays-layton-today-threecushion-stars-will-meet-in-600point.html | HALL PLAYS LAYTON TODAY; Three-Cushion Stars Will Meet in 600-Point Test This Week. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/capital-forecast-predicts-rain-probably-starting-after-noon.html | Capital Forecast Predicts Rain, 'Probably' Starting After Noon | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/record-in-steel-output-january-production-in-france-surpassed-all.html | RECORD IN STEEL OUTPUT.; January Production in France Surpassed All Previous Months. | True | Wireless TO THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/commodity-prices-buoyant-market-for-cash-articles-with-gains.html | COMMODITY PRICES; Buoyant Market for Cash Articles With Gains Outnumbering Declines--Metals Feature. | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/raymond-team-ties-for-lead.html | Raymond Team Ties for Lead. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/hoover-picks-bible-text-chooses-chapter-containing-beatitudes-for.html | HOOVER PICKS BIBLE TEXT; Chooses Chapter Containing Beatitudes for Today's Ceremony. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/foreign-opinion-of-our-market.html | Foreign Opinion of Our Market. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/bowling-tourney-opens-tonight.html | Bowling Tourney Opens Tonight. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/paris-is-confident-poincare-will-hold-opposition-attacks-affect-the.html | PARIS IS CONFIDENT POINCARE WILL HOLD; Opposition Attacks Affect the Bourse, but Financial Circles Are Not Disquieted. BANK SELLS EXCHANGE Puts Out 240,000,000 Francs in Week-- French Banks Increasing Their Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/court-move-today-on-bribery-charges-berg-and-levin-to-ask-transfer.html | COURT MOVE TODAY ON BRIBERY CHARGES; Berg and Levin to Ask Transfer of Trial From Queens County to Supreme Court. WANT GRAND JURY DATA Newcombe Studies Graft Report-- Higgins Ready to Reopen Highway Inquiry. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/ruth-will-start-training-today-states-his-weight-is-225-pounds.html | Ruth Will Start Training Today; States His Weight is 225 Pounds; Joins Yankees in St. Petersburg and Will Don Uniform for First Time Today-- Tanned From Weeks on Florida Links, Babe Also Appears Trim at Waistline. Seen at All Angles. Truer Appraisal Today. Meusel Expected Today. | True | By William E. Brandt. Special To the New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/cordes-to-hold-duckpin-event.html | Cordes to Hold Duckpin Event. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/eight-world-records-established-by-kojac-olympic-and-national-swim.html | EIGHT WORLD RECORDS ESTABLISHED BY KOJAC; Olympic and National Swim Champion Unbeaten as Member of Rutgers Team. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/syracuse-ywha-wins-defeats-rochester-team-for-state-championship.html | SYRACUSE Y.W.H.A. WINS.; Defeats Rochester Team for State Championship, 37-34. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/ask-wide-hudson-channel-maritime-interests-urge-committee-of.html | ASK WIDE HUDSON CHANNEL; Maritime Interests Urge Committee of Congress to Grant Hearing. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/churchs-drawing-power-diminishing-says-pastor.html | Church's "Drawing Power" Diminishing, Says Pastor | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/nicaragua-takes-corinto-docks.html | Nicaragua Takes Corinto Docks. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/discusses-legacy-of-christian-past-prof-lake-of-harvard-divinity.html | DISCUSSES LEGACY OF CHRISTIAN PAST; Prof. Lake of Harvard Divinity School Speaks in Unitarian Church Here. URGES MYSTIC EXPERIENCE Problem of Religion, He Says, Is to Pass on to the Next Generation a Better World. | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/hakoah-wins-52-from-newark-team-leads-by-4-to-0-at-half-time-and.html | HAKOAH WINS, 5-2, FROM NEWARK TEAM; Leads by 4 to 0 at Half Time and Easily Takes Eastern Soccer League Game. RANGERS TRIUMPH, 4 TO 3 Conquer Philadelphia at Paterson and Hispano Triumphs Over Hungaria by 7 to 2. Rangers on Top, 4 to 3. Hispano Wins, 7 to 2. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/hyman-tashoff-violinist-heard.html | Hyman Tashoff, Violinist, Heard. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/byrd-expedition-sends-best-wishes-to-coolidge.html | Byrd Expedition Sends Best Wishes to Coolidge | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/city-college-beaten-in-interclub-chess-boys-to-manhattan-cc-in-5th.html | CITY COLLEGE BEATEN IN INTERCLUB CHESS; Boys to Manhattan C.C. in 5th Round, 5 to 2 --Marshall Team Victor. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/drafting-plans-of-liners-dollar-offices-of-san-francisco-busy-on.html | DRAFTING PLANS OF LINERS; Dollar Offices of San Francisco Busy on Three Projected Ships. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/news-censorship-established-navy-and-troops-in-brush.html | News Censorship Established; Navy and Troops in Brush | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/finds-faith-in-christ-alone.html | Finds Faith in Christ Alone. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/aids-palestine-appeal-g-benenson-pledges-contribution-of-24000-a.html | AIDS PALESTINE APPEAL.; G. Benenson Pledges Contribution of $24,000 a Year. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/buys-standard-mortgage-bond.html | Buys Standard Mortgage Bond. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/politicos-rivalries-cause-disaffection-agrarian-followers-of.html | POLITICOS' RIVALRIES CAUSE DISAFFECTION; Agrarian Followers of Obregon Oppose Portes Gil and Labor -- Catholics Aggrieved. Loyalty to Obregon Stressed. Split Followed Killing. Two Candidates Callistas. Many Leaders From Sonora. Aquirre Quelled Revolt. Trial Held Last Autumn. President's Train Bombed. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/seven-die-in-peoria-from-poison-liquor-live-stock-mens-party-in.html | SEVEN DIE IN PEORIA FROM POISON LIQUOR; Live Stock Men's Party in Hotel Ends Fatally--Several Ill in Hospitals. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/st-david-wonderworker.html | ST. DAVID, WONDER-WORKER. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/man-is-found-slain-in-new-jersey-field-believed-shot-in-auto-near.html | MAN IS FOUND SLAIN IN NEW JERSEY FIELD; Believed Shot in Auto Near Whitestone-- Had Gasoline Sale Ticket Issued in Bronx. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/dore-and-mcgreners-lead-show-way-in-doubles-in-american-bowling.html | DORE AND McGRENERS LEAD.; Show Way in Doubles in American Bowling Congress Play. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/young-republicans-for-labor-bill.html | Young Republicans for Labor Bill. | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/rise-in-costs-seen-in-building-trades-increase-in-material-prices.html | RISE IN COSTS SEEN IN BUILDING TRADES; Increase in Material Prices Indicated by Rush to File Plans. CODE CHANGES A FACTOR Architects Are Warning Three Clients Against New Requirements, Says Beals. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/sonnenberg-to-meet-malcewicz.html | Sonnenberg to Meet Malcewicz. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/title-company-to-build-plans-18story-office-building-on-east-45th.html | TITLE COMPANY TO BUILD.; Plans 18-Story Office Building on East 45th Street. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/alcohol-fatalities-of-workers-fall-metropolitan-life-reports-599.html | ALCOHOL FATALITIES OF WORKERS FALL.; Metropolitan Life Reports 599 Policy Holders Died of Liquor in 1928 and 603 in 1927. RATE IN CANADA IS LOW Only Seven Succumbed There Last Year Out of 1,200,000 Persons Insured. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/plan-dedication-dinner-far-rockaway-civic-groups-hail-new-high.html | PLAN DEDICATION DINNER.; Far Rockaway Civic Groups Hail New High School Tomorrow. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/live-stock-receipts-fall-in-20-markets-hogs-advance-3-from-low-mark.html | LIVE STOCK RECEIPTS FALL IN 20 MARKETS; Hogs Advance $3 From Low Mark of Season--Other Lines Move Up. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/typhoid-fatal-at-brown-one-student-dies-others-ill-of-malady-spread.html | TYPHOID FATAL AT BROWN.; One Student Dies, Others Ill of Malady Spread by Fraternity Cook. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/film-man-killed-in-9story-fall.html | Film Man Killed in 9-Story Fall. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/pacheco-flies-on-to-washington-mexican-youth-and-american-companion.html | PACHECO FLIES ON TO WASHINGTON; Mexican Youth and American Companion Arrive With Greetings to Hoover. Crashed in Early Morning. Pacheco Parries Questions. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/sees-jesus-as-economist-fosdick-says-he-would-be-interested-in.html | SEES JESUS AS ECONOMIST.; Fosdick Says He Would Be Interested in Living Problems Today. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/will-seek-to-divorce-former-mrs-dodge-manning-at-san-francisco-says.html | WILL SEEK TO DIVORCE FORMER MRS. DODGE; Manning, at San Francisco, Says His Wife's Wealth Has Proved "Intolerable." | True | Special to The New York Times. | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/haley-fiske-dies-at-77-in-his-auto-in-front-of-home-president-of.html | HALEY FISKE DIES AT 77 IN HIS AUTO IN FRONT OF HOME; President of Metropolitan Life Stricken by Heart Attack Returning From Church. LEADER IN PUBLIC HEALTH Also Sponsored City Housing Experiments--His Company Became World's Biggest. Remarked He Felt Well. HALEY FISKE DIES AT 77 IN HIS AUTO Helped Girl at Church. Friends Recall Vigor. FISKE ROSE FROM LEGAL JOB. Record as Counsel Won Him Vice Presidency of Metropolitan Life. Worked as a Reporter. Elected Vice President. Arranged for Bonuses. Became President in 1919. Quick to Use the Radio. Three Chief Interests in Life. Predicted Insurance for Jobless. Aided Wilson Fund Drive. | True | From a painting by Miss C. Dagas. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/citywide-inquiry-in-albany-urged-assemblyman-remer-frowns-on.html | CITY-WIDE INQUIRY IN ALBANY URGED; Assemblyman Remer Frowns on Grenthal Proposal to Investigate Banton Only. DEFENDS THE PROSECUTOR But Declares Rumblings About Conditions Here Should BeAllayed. Grenthal in Doubt Now. Believes Walker "Reliable." | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/ewing-charges-long-drank-liquor-at-party-publisher-renews-attack-on.html | EWING CHARGES LONG DRANK LIQUOR AT PARTY; Publisher Renews Attack on Louisiana Governor, Who Replies Vigorously. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/whalen-on-ad-mens-committee.html | Whalen on Ad Men's Committee. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/toronto-mail-robbed-bandits-kidnap-three-on-truck-and-escape-with.html | TORONTO MAIL ROBBED.; Bandits Kidnap Three on Truck and Escape With Five Sacks. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mrs-gann-is-hostess-senator-curtiss-sister-entertains-kansans-among.html | MRS. GANN IS HOSTESS.; Senator Curtis's Sister Entertains Kansans Among Many in Day. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/smoke-fells-fireman-at-blaze.html | Smoke Fells Fireman at Blaze. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/steel-sets-record-in-the-midwest-mills-in-chicago-district-are.html | STEEL SETS RECORD IN THE MID-WEST; Mills in Chicago District Are Working at Capacity-- Prices Advance. PIG IRON OUTPUT LARGE Retail and Wholesale Merchants Prepare for Easter With Sales Larger Than in 1928. | True | Special to The New York Times. | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/army-revolts-in-8-mexican-states-rebels-seize-vera-cruz-and-nogales.html | ARMY REVOLTS IN 8 MEXICAN STATES; REBELS SEIZE VERA CRUZ AND NOGALES; CALLES NAMED TO DIRECT WAR ON THEM; NO REPORT OF CASUALTIES Manzo Takes Towns on Border--Part of Navy Joins Revolution. VERA CRUZ STATE CUT OFF President Issues Statement Professing Confidence in Ability to Quell Revolt. TROOPS RUSHED TO FRONTS Portes Gil Names Calles War Secretary as Rebels Tell President He Must Go. Army in Revolt in 8 Mexican States--Rebels Seize 2 Towns Train Halted at Half-Way Point. Troop Movement in Capital. Aguirre in Victorious Battle. Government Prepares to Fight. Morrow Hastens to Mexico City. 3 Vera Cruz Battalions Rise. Vera Cruz Taken Over. Federals Coming, Nogales Hears. Tells President of Revolt. Conference With American Officials. Ammunition Seen Transferred. Cananea Reported Taken. Agua Prieta Captured. Border Points Report Quiet. | True | Special Cable to THE NEW YORK TIMES.Times Wide World Photos | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/balance-of-trade-disappoints-france-january-imports-increased-over.html | BALANCE OF TRADE DISAPPOINTS FRANCE; January Imports Increased Over 1928, While Exports Declined. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/bank-of-england-gaining-gold.html | Bank of England Gaining Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/indians-to-congratulate-curtis.html | Indians to Congratulate Curtis. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/stimson-reaches-japan-he-will-be-guest-today-in-tokio-where-press.html | STIMSON REACHES JAPAN.; He Will Be Guest Today in Tokio, Where Press Hails His Visit. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/dawes-makes-plain-san-domingo-task-mission-he-heads-will-not.html | DAWES MAKES PLAIN SAN DOMINGO TASK; Mission He Heads Will Not Interfere in the Island'sInternal Policy.INVITED BY VASGUEZ MAR. 1 Dominican President Declares HisPeople Expect to Benefit byChairman's Ability. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/literary-guild-to-celebrate.html | Literary Guild to Celebrate. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/lost-3-men-in-hurricane-japanese-steamer-bound-here-encounters.html | LOST 3 MEN IN HURRICANE.; Japanese Steamer, Bound Here, Encounters Severe Storm. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/german-markets-predicting-compromise-on-reparations.html | German Markets Predicting Compromise on Reparations | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/susquehanna-bowlers-set-pace.html | Susquehanna Bowlers Set Pace. | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/pictographs-found-in-death-pit-at-ur-tablets-ranking-with-oldest.html | PICTOGRAPHS FOUND IN DEATH PIT AT UR; Tablets Ranking With Oldest Known in Mesopotamia Fall to Excavators. SUMERIAN BURIAL REVEALED University of Pennsylvania-British Museum Workers Complete Tracing of Great Temple. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/take-air-pictures-of-capital-in-night-army-fliers-develop-plate-in.html | TAKE AIR PICTURES OF CAPITAL IN NIGHT; Army Fliers Develop Plate in Plane, Drop It in a Parachute. IT IS THEN RUSHED HERE Officers Say Feat Demonstrates Its Uses for Military Purposes. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/colorful-throngs-parade-at-capital-inauguration-visitors-stroll-by.html | COLORFUL THRONGS PARADE AT CAPITAL; Inauguration Visitors Stroll by Thousands in Sun-Drenched Pennsylvania Avenue. SWIRL THROUGH HOTELS Groups in Corners Discuss Politics as Gayly Dressed Women Mingle Amid Spring Flowers. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/matsuyama-to-make-tour.html | Matsuyama to Make Tour. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mergott-gains-tie-in-swim-scoring-overtakes-bryant-in-lead-for.html | MERGOTT GAINS TIE IN SWIM SCORING; Overtakes Bryant in Lead for Association Honors by Scoring 24 Points. HYNES STILL SHOWS WAY Yale Star, With 132 Points, Tops Water Poloists--Sobel, Baer and Harrison Tie for Second. Kojac in Third Place. Hynes Leads Water Poloists. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/sees-stewarts-defeat-chicago-herald-and-examiner-hears-he-lacks.html | SEES STEWART'S DEFEAT.; Chicago Herald and Examiner Hears He Lacks Votes in Oil Fight. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/dickerman-is-high-in-nyac-shoot-shatters-98-to-lead-walsh-by-one.html | DICKERMAN IS HIGH IN N.Y.A.C. SHOOT; Shatters 98 to Lead Walsh by One Target in Field of 49 Gunners. CARRICK LARCHMONT VICTOR Has Total of 97, While Swan Has 96--Krickl Wins in Shoot-Off from High Handicap Cup. Carrick Leader at Larchmont. Anderson First at Briarcliff. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/hillquit-to-talk-on-labor-bill.html | Hillquit to Talk on Labor Bill. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/vote-indicates-swiss-farm-subsidy.html | Vote Indicates Swiss Farm Subsidy. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mrs-hs-leake-gives-a-musicale.html | Mrs. H.S. Leake Gives a Musicale. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/leaders-extol-fiske-as-man-and-citizen-lieut-gov-lehman-praises.html | LEADERS EXTOL FISKE AS MAN AND CITIZEN; Lieut. Gov. Lehman Praises Work for Community--Mayor Calls Death Loss to New York. | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/columbia-show-tomorrow-students-to-present-oh-hector-a-new-musical.html | COLUMBIA SHOW TOMORROW; Students to Present "Oh, Hector!" a New Musical Comedy. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/foresee-struggle-for-gold-between-london-and-new-york.html | Foresee Struggle for Gold Between London and New York | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/earhart-plane-upsets-noses-over-and-cracks-blade-as-woman-flier.html | EARHART PLANE UPSETS.; Noses Over and Cracks Blade as Woman Flier Lands on Muddy Field. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/rowdies-fell-park-bird-pheasant-stoned-in-flight-on-spring-airing.html | ROWDIES FELL PARK BIRD.; Pheasant, Stoned in Flight on Spring Airing, Saved by Passer-By. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mrs-coolidge-bears-fund-taken-100000-in-gifts-to-school-for-deaf-at.html | MRS. COOLIDGE BEARS FUND.; Taken $100,000 in Gifts to School for Deaf at Northampton. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/escaped-convicts-battle-in-syracuse-three-from-auburn-get-away.html | ESCAPED CONVICTS BATTLE IN SYRACUSE; Three From Auburn Get Away Again After Fight With Police and Pursuing Guards. GIRL OF 10 GAVE ALARM Two Buffalo Men and Pavesi of Brooklyn, Long-Termers, Sawed Way Through Prison Roof. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/trade-interests-buy-more-cotton-demand-for-goods-improves-both-in.html | TRADE INTERESTS BUY MORE COTTON; Demand for Goods Improves, Both in This Country and Abroad. NEW CROP WORK DELAYED Heavy Rains in Eastern States Cause Talk of Reduction in Acreage. Tenders Are Stopped. Better Demand for Goods. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/not-sure-of-hindenburg-advertising-men-fail-to-get-his-promise-to.html | NOT SURE OF HINDENBURG.; Advertising Men Fail to Get His Promise to Attend Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/fliers-to-film-inaugural-three-curtiss-planes-to-take-air-views-of.html | FLIERS TO FILM INAUGURAL.; Three Curtiss Planes to Take Air Views of the Ceremonies. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/ai-menin-heads-elks-former-federal-attorney-elected-exalted-ruler.html | A.I. MENIN HEADS ELKS.; Former Federal Attorney Elected Exalted Ruler of Lodge 1. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/russians-ask-for-war-third-international-urges-world-workers-to.html | RUSSIANS ASK FOR WAR.; Third International Urges World Workers to Unite. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/reichsbank-losing-control-of-market-heavy-drafts-on-its-foreign.html | REICHSBANK LOSING CONTROL OF MARKET; Heavy Drafts on Its Foreign Exchange Reserve Threaten Possible Gold Exports. WOULD DRAW ON LONDON Berlin Money Market Tightens Further, Owing to Outflow of Funds to America. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/controller-berrys-figures.html | CONTROLLER BERRY'S FIGURES | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/plan-new-houses-architects-announce-manhattan-and-flushing-projects.html | PLAN NEW HOUSES.; Architects Announce Manhattan and Flushing Projects. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/pipp-signed-by-newark-veteran-first-baseman-to-report-in-south-this.html | PIPP SIGNED BY NEWARK.; Veteran First Baseman to Report in South This Week. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/76-of-grounded-ship-here-after-rescue-passengers-say-transfer-from.html | 76 OF GROUNDED SHIP HERE AFTER RESCUE; Passengers Say Transfer From Richard Peck, Stranded in Blizzard, Was Orderly. CREW STAYS ON STEAMER Snapping of Anchor Chain Caused Accident, Say Some of Those Brought Aboard Providence. Crew Remains Aboard. Passenger Describes Transfer. Ship Towed to Providence. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/hennessey-conquers-hunter-in-miami-beach-tennis-final.html | Hennessey Conquers Hunter In Miami Beach Tennis Final | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/warns-of-forcing-ideals-on-others-bishop-paul-jones-says-it-is-not.html | WARNS OF FORCING IDEALS ON OTHERS; Bishop Paul Jones Says It Is Not Duty of Christians to Impose Their Standards of Right. SEES NEED FOR SYMPATHY He Asserts First Aim Should Be Understanding--Cites Morrow's Success in Mexico. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/11-to-take-cadet-tests-gen-ely-picks-privates-from-corps-area-as.html | 11 TO TAKE CADET TESTS.; Gen. Ely Picks Privates From Corps Area as West Point Candidates. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/church-aids-in-diphtheria-cardinal-takes-measures-to-assist-health.html | CHURCH AIDS IN DIPHTHERIA; Cardinal Takes Measures to Assist Health Department. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/thrills-pervade-nations-capital-hoover-and-coolidge-dine-together.html | THRILLS PERVADE NATION'S CAPITAL; Hoover and Coolidge Dine Together as Final Plans Are Perfected for Inauguration. HAILED BY CHURCH CROWDS Committee Expects 25,000 More Visitors Today and Says There Are Rooms for All. Significant Lack of Pomp. THRILLS PERVADE NATION'S CAPITAL Host to the Governors. Pennsylvania Avenue Crowded. Entire City Is Decorated. Visitors From Every Section Careful Police Arrangements. | True | By Bruce Rae.special To The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/hoovers-old-aides-meet-to-rejoice-flowers-and-cake-for-mrs-hoover.html | HOOVER'S OLD AIDES MEET TO REJOICE; FLOWERS AND CAKE FOR MRS. HOOVER. | True | Special to The New York Times.Times Wide World Photo. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/lays-troubles-to-lack-of-religion.html | Lays Troubles to Lack of Religion. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/no-heiress-in-sight-he-fiddles-for-living-son-of-exsultan-of-turkey.html | NO HEIRESS IN SIGHT, HE FIDDLES FOR LIVING; Son of Ex-Sultan of Turkey, Once Worth $50,000,000, Sought American Bride. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/cue-play-opens-tonight-affray-to-meet-yellen-in-us-amateur-pocket.html | CUE PLAY OPENS TONIGHT.; Affray to Meet Yellen in U.S. Amateur Pocket Billiard Tourney. | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/america-takes-no-border-steps.html | America Takes No Border Steps. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/tulsa-honors-wg-skelly.html | Tulsa Honors W.G. Skelly. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/mrs-fiske-in-revival-of-an-old-comedy-will-appear-in-mrs.html | MRS. FISKE IN REVIVAL OF AN OLD COMEDY; Will Appear in "Mrs. BumpsteadLeigh," Under G.C. Tyler's Management, Easter Monday. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/financial-markets-the-wall-street-situation-on-inauguration.html | FINANCIAL MARKETS; The Wall Street Situation on Inauguration Day--Aspects of an Unusual Position. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/seven-men-gained-title-for-nyu-violets-victory-on-track-first-for-a.html | SEVEN MEN GAINED TITLE FOR N.Y.U.; Violet's Victory on Track First for a New York School in Fifty Years. COLUMBIA WON IN 1879 Triumphed in Outdoor Intercollegiate Meet--Berlinger All-AroundStar of the Games. Sexton Bows Under Strain. Berlinger Comes Through. Lerner Completes Triumph. | True | By Arthur J. Daley. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/yagle-enters-auto-race-names-reardrive-car-for-the-international.html | YAGLE ENTERS AUTO RACE.; Names Rear-Drive Car for the International Sweepstakes. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/second-victim-dies-in-police-shooting-jersey-city-detective-who.html | SECOND VICTIM DIES IN POLICE SHOOTING; Jersey City Detective Who Killed Partner by Mistake Succumbs to Patrolman's Bullet. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/sees-trade-forcing-soviet-recognition-mcdonald-believes-hoover-may.html | SEES TRADE FORCING SOVIET RECOGNITION; McDonald Believes Hoover May Accept Moscow Envoy in Latter Part of Term. URGES NEW CODE OF ETHICS It Is Needed to Guide Diplomats in Foreign Business Adjustments, Speaker Tells Club. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/european-ideas-of-hoover-policies-financial-markets-take-divergent.html | EUROPEAN IDEAS OF HOOVER POLICIES; Financial Markets Take Divergent Views of Results Under the New Administration.CREDIT IMBROGLIO CITEDTariff Discussion Watched by Paris--Berlin Counts on Hoover's Helpto Reparations Settlement. Doubtful of Economic Policies. Rome Sees Continued Prosperity. May Help Reparations Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/customs-boat-wrecked-in-collision.html | Customs Boat Wrecked in Collision. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/holdout-problems-face-robbie-today-pitcher-mcweeny-insists-it-is-up.html | HOLD-OUT PROBLEMS FACE ROBBIE TODAY; Pitcher McWeeny Insists "It Is Up to Brooklyn Club" to Meet Demands. SEEKS $15,000 SALARY Vance Will Confer With Robinson Again--Bissonette Arrives in Camp. Conference in Prospect. Ten Robins to Report. | True | By Roscoe McGowen. Special To the New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/hungarian-soccer-team-leaves-mexico-and-will-compete-here.html | Hungarian Soccer Team Leaves Mexico and Will Compete Here | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/harvard-awards-midyear-degrees-214-recipients-include-40-bachelors.html | HARVARD AWARDS MID-YEAR DEGREES; 214 Recipients Include 40 Bachelors, 149 Masters and 14 Doctors of Philosophy. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/nat-little-wins-fellowship-prize.html | Nat Little Wins Fellowship Prize. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/hubert-linscott-returns-baritone-gives-an-enjoyable-recital-at.html | HUBERT LINSCOTT RETURNS; Baritone Gives an Enjoyable Recital at President Theatre. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/hoovers-inauguration-today-draws-100000-to-capital-now-in-gala.html | HOOVER'S INAUGURATION TODAY DRAWS 100,000 TO CAPITAL NOW IN GALA DRESS; COOLIDGE ACCLAIMED IN THE STREETS; LAST PREPARATIONS MADE Colorful Ceremonies Are Promised for Event at Noon. OFFICIALS SAY FAREWELLS Their Successors Greet Them in Atmosphere of Mingled Joy and Sorrow. DAY OF MANY FUNCTIONS Capitol Dome Casts Light Over Milling Throngs and FlagFluttering Streets. Old Cabinet Will Scatter. New Cabinet Gathers. Lamont Dons Silk Hat. Many Functions Held. Congress to Convene at Noon. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/busawick-eleven-wins-19th-in-row-beats-the-first-germans-by-5-to-1.html | BUSAWICK ELEVEN WINS 19TH IN ROW; Beats the First Germans by 5 to 1 in Empire State Soccer League Match. HIGHLAND PARK IS VICTOR Conquers the Bay Ridge Rovers by Score of 4-2--Results of Other Games. Clan McDonald in Tie. Russian Eleven on Top. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/says-coolidge-won-affection-by-loyalty.html | SAYS COOLIDGE WON AFFECTION BY LOYALTY | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/the-tijuana-derby-won-by-naishapur-guy-earls-entry-comes-from.html | THE TIJUANA DERBY WON BY NAISHAPUR; Guy Earl's Entry Comes From Behind to Beat Voltear and Xylophone in Rush. ERVAST, FAVORITE, TIRES Fails in Stretch Drive, Where Naishapur Forges Ahead--Riff Raffls Fourth, Vermajo Fifth. Ervast Tires in Stretch. Allen Takes to Rail. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/hot-coffee-kills-baby-child-scalded-by-boiling-liquid-parents.html | HOT COFFEE KILLS BABY.; Child Scalded by Boiling Liquid-- Parents Without Funds for Burial. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/lady-astors-greetings-she-asks-blessing-for-the-women-members-of.html | LADY ASTOR'S GREETINGS.; She Asks Blessing for the Women Members of Congress. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/druggist-and-robber-battle-with-bottles-young-man-is-gashed-by.html | DRUGGIST AND ROBBER BATTLE WITH BOTTLES; Young Man Is Gashed by Broken Glass—He Flees, but Is Caught by Policemen. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/greets-by-radiophone-leipzig-fair-opening-secretary-whiting-talks.html | GREETS BY RADIOPHONE LEIPZIG FAIR OPENING; Secretary Whiting Talks From Washington to the German Labor Minister. | True | Special to The New York Times. | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/penn-pairings-are-made-defending-champions-play-today-in-annual.html | PENN PAIRINGS ARE MADE.; Defending Champions Play Today in Annual Basketball Tourney. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/soccer-giants-tie-in-us-play-22-bethlehem-steel-tallies-twice-in.html | SOCCER GIANTS TIE IN U.S. PLAY, 2-2; Bethlehem Steel Tallies Twice in Last Half Before 7,000 at Dexter Park. O'BRIEN GETS TWO GOALS Stars for New York in Eastern Semi-Final--Replay in Philadelphia on Saturday. Bethlehem Makes Kick-Off. O'Brien Nets the Ball. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/urges-return-to-god-bishop-lloyd-says-it-is-better-than-contending.html | URGES RETURN TO GOD.; Bishop Lloyd Says It Is Better Than Contending With the World. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/10-football-games-on-navy-schedule-midshipmen-to-play-georgetown-in.html | 10 FOOTBALL GAMES ON NAVY SCHEDULE; Midshipmen to Play Georgetown in Most Important Home Contest--Crew Races Set. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/bolling-due-at-dunedin-today.html | Bolling Due at Dunedin Today. | True | Wireless to THE NEW YORK TIMES. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/star-heat-measurer-on-princeton-faculty-lampland-comes-from-arizona.html | STAR HEAT MEASURER ON PRINCETON FACULTY; Lampland Comes From Arizona Observatory in Exchange for Astronomy Professor. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/says-red-party-here-is-ruined-by-strife-hochman-tells-east-side.html | SAYS RED PARTY HERE IS RUINED BY STRIFE; Hochman Tells East Side Forum What Communists Have Failed in Labor Campaign. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/farraguts-flagship.html | FARRAGUT'S FLAGSHIP. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/miss-eleanor-richardson-to-speak.html | Miss Eleanor Richardson to Speak. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/air-arrivals-mark-inaugural-novelty-travelers-from-all-parts-of-the.html | AIR ARRIVALS MARK INAUGURAL NOVELTY; Travelers From All Parts of the Country Reach Washington by Airplane. SIX SQUADRONS TO PARADE Army, Navy and Marine Units and Dirigibles Will Parallel In the Sky the Hoover March. Big Planes Lead the Way In. Formation of Service Parade. Airship Line Subject to Winds. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/bronze-of-martinelli-shown.html | Bronze of Martinelli Shown. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/record-city-quota-off-for-inaugural-trains-to-washington-filled-in.html | RECORD CITY QUOTA OFF FOR INAUGURAL; Trains to Washington Filled in All-Day Movement of Visitors to Ceremonies. JERSEY GROUPS DEPART Larson and State Leaders Leave, While Thousands From New York and Other Cities Join. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/sees-latin-america-now-friendly-to-us-joe-m-chapple-author-asserts.html | SEES LATIN AMERICA NOW FRIENDLY TO US; Joe M. Chapple, Author, Asserts "Jeering and Sneering" at United States Has Passed. FINDS SUSPICION ENDED Closer Ties Are Sought on Basis of Trade and Good-Will, He Says, as Result of Hoover's Tour. | True | | C1B 18474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/day-life-to-abandon-desbrosses-st-pier-hudson-river-company-unable.html | DAY LIFE TO ABANDON DESBROSSES ST. PIER; Hudson River Company, Unable to Get Renewal of Lease, Gives Up Terminus Used for 66 Years. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/tariff-plea-from-spain-forecast.html | Tariff Plea From Spain Forecast. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/dr-wise-urges-hoover-to-check-prejudices-says-new-president-faces.html | DR. WISE URGES HOOVER TO CHECK PREJUDICES; Says New President Faces Dangers of Partisanship, Call of BigBusiness and Imperialism. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/wanderers-beaten-by-new-bedford-32-ousted-from-lead-in-american.html | WANDERERS BEATEN BY NEW BEDFORD, 3-2; Ousted From Lead in American Soccer League--Victors Come From Behind Twice. NATIONAL'S GAME STOPPED Lead Providence, 3 to 2, in 2d Half When Contest Is Halted as Side Lines Are Obliterated. Nationals' Game Halted. Fall River Beats Boston. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/millstone-production-has-declined-since-late-eighties-says-bureau.html | MILLSTONE PRODUCTION.; Has Declined Since Late Eighties, Says Bureau of Mines. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/gains-for-conservation.html | GAINS FOR CONSERVATION. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/kappa-beta-phi-dinner-tomorrow.html | Kappa Beta Phi Dinner Tomorrow. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/hs-blacks-off-for-inauguration.html | H.S. Blacks Off for inauguration. | True | | C1B 18474 |
| 1929-03-04 | 1929-03-04 | https://www.nytimes.com/1929/03/04/archives/slays-policeman-kidnaps-chauffeur-desperado-shoots-patrolman.html | SLAYS POLICEMAN, KIDNAPS CHAUFFEUR; Desperado Shoots Patrolman Without Warning in Albany Post Road at Irvington. FIRES AT 3 WITNESSES Threatens Banker and Wife and Forces Employe to Speed Off With Him in Auto. Threatens to Kill Banker. SLAYS POLICEMAN, KIDNAPS CHAUFFEUR Wanted to Kill Police Chief. Says Name Is Joe Gardiner. $2,000 Reward Offered. | True | Special to The New York Times. | C1B 18474 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/prices-for-cotton-move-irregularly-both-gains-and-losses-on-day.html | PRICES FOR COTTON MOVE IRREGULARLY; Both Gains and Losses on Day Shown After Early Buying Causes Advance. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/byrd-congratulates-hoover-by-radio-from-little-america.html | Byrd Congratulates Hoover By Radio From Little America | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hoover-to-get-bearskin-finns-will-send-large-brown-pelt-from.html | HOOVER TO GET BEARSKIN.; Finns Will Send Large Brown Pelt From Lapland. | True | Wireless to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/ontario-and-quebec-increase-mine-output-formers-1928-output.html | ONTARIO AND QUEBEC INCREASE MINE OUTPUT; Former's 1928 Output Exceeded Previous Year's by $10,000,000 --Latter's Gain $7,899,535. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/russian-pie-for-hoover-chef-here-sends-pastry-made-from-recipe-250.html | RUSSIAN PIE FOR HOOVER.; Chef Here Sends Pastry Made From Recipe 250 Years Old. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/league-more-calm-on-minorities-issue-as-session-opens-council-finds.html | LEAGUE MORE CALM ON MINORITIES ISSUE; As Session Opens Council Finds Grounds for Hope of Amicable Debate on It. REICH WILL BAN POISON GAS Stresemann Says it Will Sign the Protocol Forbidding Use--Poland and Other Countries Adhere to It. Stresemann Changes Attitude. Will Renounce Poison Gas. League to Adopt New Policy. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/remey-loses-at-handball-bows-before-grosman-in-national-onewall.html | REMEY LOSES AT HANDBALL; Bows Before Grosman in National One-Wall Single Tourney. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/keller-leads-bowlers-retains-first-place-in-ab-tour-neyjuvenile.html | KELLER LEADS BOWLERS.; Retains First Place in A.B. Tour ney--Juvenile Team Gains. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/bank-of-commerce-to-give-up-its-title-2000000000-institution-to.html | BANK OF COMMERCE TO GIVE UP ITS TITLE; $2,000,000,000 Institution to Result From Merger Will Be Called Guaranty Trust Co. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/snow-slide-hits-train-one-dead-3-injured-six-cars-of-fast-mail-arc.html | SNOW SLIDE HITS TRAIN; ONE DEAD, 3 INJURED; Six Cars of Fast Mail Are Overturned Entering Tunnel NearSingleshot, Mont. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/anaconda-copper-to-wipe-out-debt-stock-offering-is-expected-to.html | ANACONDA COPPER TO WIPE OUT DEBT; Stock Offering Is Expected to Finance Redemption of $117,000,000 Bonds. CAPITAL INCREASE LIKELY Announcement Looked For in Week or So on Step Paralleling That of U.S. Steel. Stock Increase Expected. Subsidiaries Debt Reduced. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/jm-haffen-causes-arrest-of-uncle-76-chairman-of-bronx-county-trust.html | J.M. HAFFEN CAUSES ARREST OF UNCLE, 76; Chairman of Bronx County Trust Accuses Him of Threats in Row Over $1,000,000 Will. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/alfonso-explains-artillery-mutiny-king-of-spain-says-he-cannot.html | ALFONSO EXPLAINS ARTILLERY MUTINY; King of Spain Says He Cannot Interfere Until Sentences Are Passed on Officers. SOME GET COMMANDS BACK Others, With Journalists, Are Reported Held In Various Prisons. Previous Incidents Recalled. Some Officers Reinstated. | True | By Jules Sauerwein, Foreign Editor of the Paris Matin. Special Cable To the New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/john-i-waterbury-dies-at-age-of-78-internationally-known-banker-of.html | JOHN I. WATERBURY DIES AT AGE OF 78; Internationally Known Banker of New York Succumbs at Country Estate. DIRECTOR IN CORPORATIONS A Figure in Transportation and in Communication by Air and Wire. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/mixed-race-clubs-a-menace-judge-says-nott-tells-probation-society.html | MIXED RACE CLUBS A MENACE, JUDGE SAYS; Nott Tells Probation Society Conditions Are 'Deplorable andDangerous' in Harlem. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/fraud-is-charged-in-fur-suit-award-eitingon-charges-oil-man-was-to.html | FRAUD IS CHARGED IN FUR SUIT AWARD; Eitingon Charges Oil Man Was to Get 20% of Amount Paid Shulhof for Contract. DEAL WITH SOVIET FAILED But Arbitrators Allowed $98,840 on Later Agreement With Arcos Co. --Furrier Attacks Finding. Mahoney Asks Referee Be Named Charges Laid to Suspicions. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/independents-art-hits-modern-girl-sharpest-commentary-comes-from.html | INDEPENDENTS ART HITS MODERN GIRL; Sharpest Commentary Comes From Texas--Lorelei Is Brought Up to Date. LESS OF THE ESOTERIC But Boy, 14, Sends Portrait of His Shoes and There Are Paintings in Reverse at Waldorf Show. Modern Version of Lorelei. Paintings in Reserve. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/coolidge-is-back-in-his-home-city-reaching-northampton-at-110-am-he.html | COOLIDGE IS BACK IN HIS HOME CITY; Reaching Northampton at 1:10 A.M., He and His Wife Will Be Welcomed This Morning. CHEERED LEAVING CAPITAL They Had Ovation All Along Route of Train, Which Made 20Minute Stop Here. Are Breakfasting on the Train. Those Accompanying the Coolidges. He May Leave City Again Soon. Guard Posted About Cars. Party Spends 20 Minutes Here. | True | By Bertram D. Hulen. Special To The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/bodies-found-in-air-wreck-dead-in-newark-crash-recovered-but-cause.html | BODIES FOUND IN AIR WRECK.; Dead in Newark Crash Recovered but Cause Is Still Unproved. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/yale-five-defeats-harvard-30-t0-28-linehans-basket-from-middle-of.html | YALE FIVE DEFEATS HARVARD, 30 T0 28; Linehan's Basket From Middle of Court in Final Thirty Seconds Decides. ELIS AHEAD AT HALF, 18-15 Burns of Crimson, With 2 Broken Fingers, Nets 14 Points-- Harvard Cubs Win, 34-29. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/corbins-robbed-in-florida-new-yorkers-lose-31000-in-jewels-from.html | CORBINS ROBBED IN FLORIDA; New Yorkers Lose $31,000 in Jewels From Palm Beach Home. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/comment-of-todays-newspapers-on-the-inaugural-address.html | Comment of Today's Newspapers on the Inaugural Address | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/frisco-reports-increase-in-assets.html | Frisco Reports Increase in Assets | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/minnesota-wins-title-beats-wisconsin-six-20-to-clinch-western.html | MINNESOTA WINS TITLE.; Beats Wisconsin Six, 2-0, to Clinch Western Conference Crown. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/says-he-lent-145000-to-the-locke-concern-walter-blair-testifies.html | SAYS HE LENT $145,000 TO THE LOCKE CONCERN; Walter Blair Testifies Canario Stock Was Security--Books of Firm Put in Evidence. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/will-test-bullets-in-chicago-killings-major-goddard-new-york-expert.html | WILL TEST BULLETS IN CHICAGO KILLINGS; Major Goddard, New York Expert, Gets Slugs From Bodiesand Weapons of Suspects. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/crowd-holds-its-ground-masses-in-downpour-at-capitol-to-watch-the.html | CROWD HOLDS ITS GROUND; Masses in Downpour at Capitol to Watch the Inauguration. SPELLBOUND AT SPECTACLE Approves New President's Policies and Gives Farewell Plaudit to Coolidge. HOOVER KISSES THE BIBLE Book Open at Page Which Refers to Happiness of ThoseObserving the Law. Spell Holds Crowd in Silence. Throngs Gather at Capitol. CROWD HOLDS PLACE DESPITE THE RAIN Band Gives Cheer. On Roofs of House and Senate. Planes Drone Overhead. Crowd Hails Hoover. Rain Splashed as He Speaks. | True | By Bruce Rae. Special To the New York Times.by Bruce Rae. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/coolidge-to-write-for-3-magazines-first-to-be-on-entering-and.html | COOLIDGE TO WRITE FOR 3 MAGAZINES; First to Be on "Entering and Leaving the Presidency" in Cosmopolitan. PEACE ALSO TO BE SUBJECT Series Will Run in Ladies' Home Journal--American Magazine Will Also Have Articles. Articles on Peace. To Explain Refusal to Run. Encyclopedia Offer in Abeyance. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/mechanics-to-receive-awards.html | Mechanics to Receive Awards. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/roxbury-five-wins-in-penn-tourney-shields-junior-tennis-champion.html | ROXBURY FIVE WINS IN PENN TOURNEY; shields, Junior Tennis Champion, Leads Quintet to 29-14Victory Over Wenonah.YONKERS TEAM TRIUMPHSCommerce Players Snap Streak ofSouderton (Pa.) High, 49-13--New Haven Collegiate Victor. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hoovers-prohibiton-talk-impresses-will-rogers.html | Hoover's Prohibiton Talk Impresses Will Rogers | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/war-hawk-choice-wins-by-2-lenghs-takes-fontainbleau-purse-to-score.html | WAR HAWK, CHOICE, WINS BY 2 LENGTHS; Takes Fontainbleau Purse to Score Fourth Victory of the Jefferson Park Meeting. SETS PACE THROUGHOUT Blind Hills Runs second and little Scout Third--Shropshire Victor With Two Mounts. | True | Special to The New York Times. | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/winslow-reversed-in-500000-action-circuit-court-holds-he-lacked.html | WINSLOW REVERSED IN $500,000 ACTION; Circuit Court Holds He Lacked Authority to Prevent Foreclosure. KNOX CALLS WITNESSES 29 Subpoenaed in Proceedings Against Helfand and to Reopen Costis Takis Bankruptcy. Judge Explains Finding. Settlement Disapproved. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/roundup-is-on-here-for-police-slayer-many-taken-into-custody-in.html | ROUND-UP IS ON HERE FOR POLICE SLAYER; Many Taken Into Custody in First Dragnet Since Whalen's Return From South. FOUR STATES IN HUNT Murderer of Patrolman at Irvington Believed to Be a Drug-Crazed Criminal. NEW CLUES ARE REPORTED Finding of Banker's Car Indicates Fugitive Deliberately Misled Kidnapped Chauffeur. Believe Killer Was Drug Grazed. Doubt He Went to Boston. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/dawes-and-curtis-disagree-on-rules-retiring-vice-president-tells.html | DAWES AND CURTIS DISAGREE ON RULES; Retiring Vice President Tells Senate He Won't Take Back Criticism of Time Wasting. SUCCESSOR FOR STATUS QUO Curtis, in Address to Chamber, Says His Office Cannot Change the Established Procedure. Dawes Expresses Gratitude. Denounces "Collective Error." Vice President Curtis's Address. Refers to Senate Career. How He Views His Duties. Looks to the Future. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hoovers-first-task-is-mexican-revolt-kellogg-will-inform-him-today.html | HOOVER'S FIRST TASK IS MEXICAN REVOLT; Kellogg Will Inform Him Today of Developments and Their Possible Consequences. EARLY FIGHTING EXPECTED Washington Circles Look for Battle for Monterey--Expect Calles to Win Over Disaffected Troops. Hold Clash Is Imminent. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/drunken-driver-jailed-also-had-no-licenseunable-to-pay-fine-he-gets.html | DRUNKEN DRIVER JAILED.; Also Had No License--Unable to Pay Fine, He Gets 60 Days. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/stimson-guest-in-tokio-entertained-by-japanese-premier-he-is.html | STIMSON GUEST IN TOKIO.; Entertained by Japanese Premier He Is Sailing Homeward Today. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/delaware.html | Delaware. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/mckee-goes-to-florida-acts-on-walkers-suggestion-to-take-vacation.html | McKEE GOES TO FLORIDA.; Acts on Walker's Suggestion to Take Vacation. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/sports-of-the-times-numbering-the-players-the-standpatters-the.html | Sports of the Times; Numbering the Players. The Standpatters. The Favorable Side. The New York Side. | True | Reg U.S. Pat. Off, By John Kieran. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/a-new-hoover-is-heard-presidents-voice-rings-with-confidence-as-he.html | A NEW HOOVER IS HEARD; President's Voice Rings With Confidence as He States Policies. RAIN SPATTERS HIS FACE Tense Audience Cheers as He Begin, Inaugural Address After Taking Oath. CURTIS ASSUMES OFFICE Uniforms of Army, Navy and Diplomats Heighten Colorful Scene in Senate. Scene in the Senate Chamber. Central Figures Ride Together. World Broadcast for Speech. Stresses Need of Justice. Crowd Stays Despite Rain. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/heads-of-nations-felicitate-hoover-japansse-emperor-swedish-prince.html | HEADS OF NATIONS FELICITATE HOOVER; Japansse emperor, Swedish Prince, French and Turkish Presidents Send Messages. MANY FROM LATIN STATES All Express Confidene in Continued Friendship Here Under the New Magistrate. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/london-newspapers-all-praise-hoover-they-predict-courageous-foreign.html | LONDON NEWSPAPERS ALL PRAISE HOOVER; They Predict Courageous Foreign Policy Because of HisStand on Prohibition. TIMES PLEDGES PEACE AID Daily News Is Surprised by Strength of Address, ComparedWith Campaign Speeches. PARIS LAUDS PRESIDENT Berlin Comment Is Meagre--AustriaSends Good Wishes for Successof Administration. French Press Comments Favorably. Austria Felicitates Hoover. Berlin Paper Fears Imperialism. | True | Special Cable to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/billy-barton-in-fine-spirits-reported-ready-for-race-friday.html | Billy Barton in Fine Spirits, Reported Ready for Race Friday | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/old-elevated-spur-in-34th-st-is-to-go-estimate-board-dooms-line.html | OLD ELEVATED SPUR IN 34TH ST. IS TO GO; Estimate Board Dooms Line From 3d Av. to East River, but Miller Warns of Delay. CENTRAL COURT PLAN UP Committee Named to Study Project --$1,420,000 Voted to Develop the Municipal Airport. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hoover-wont-offer-name-of-mellon-in-submitting-cabinet-today-he.html | HOOVER WON'T OFFER NAME OF MELLON; In Submitting Cabinet Today He Will Also Withhold Davis as Unnecessary to Confirm. NO OPPOSITION EXPECTED New Senate Abruptly Opened and Adjourned by Curtis, Using Fist as Gavel. HOOVER WON'T OFFER NAME OF MELLON Futile Drive on Alien Quotas. | True | By Lewis Wood. Special To the New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/williams-wrestlers-lose.html | Williams Wrestlers Lose. | True | Special to The New York Times. | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/bakery-chain-acquired.html | Bakery Chain Acquired. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/mexican-securities-break-stocks-and-government-bonds-drop-to-2-38.html | MEXICAN SECURITIES BREAK; Stocks and Government Bonds Drop to 2 3/8 Points Here. Mine Regions Apparently Untouched. Four Mexican Ports Closed. Manuel Aguirre Turns Over Nogales. Vera Cruz Sends Out Troops. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/roosevelt-sends-greeting-of-new-york-to-hoover.html | Roosevelt Sends Greeting Of New York to Hoover | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/louis-wiley-in-mexico-city-will-be-guest-at-embassygine-of-his.html | LOUIS WILEY IN MEXICO CITY; Will Be Guest at Embassy--Engine of His Train Commandeered. | True | Special Cable to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/wins-western-182-title.html | Wins Western 18.2 Title. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/gets-contract-for-six-planes.html | Gets Contract for Six Planes. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/fisk-rubber-plans-addition-to-capital-stockholders-to-vote-march-27.html | FISK RUBBER PLANS ADDITION TO CAPITAL; Stockholders to Vote March 27 on Increasing Shares and Offering Them at $11. $8,791,251 LOST IN 1928 Company Issues Annual Report-- Attributes Showing to Drop in Rubber Prices. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hall-beats-layton-in-two-blocks.html | Hall Beats Layton in Two Blocks. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/princeton-fencers-defeat-dartmouth-capture-meet-by-8-to-5-after.html | PRINCETON FENCERS DEFEAT DARTMOUTH; Capture Meet by 8 to 5 After Scoring Triumph in All Four Sabre Matches. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. United Electric Service Company Starrett Company. Columbia Pictures Corporation. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/forbids-rate-cuttings-on-taxpayers-risks-state-insurance.html | FORBIDS RATE CUTTINGS ON TAXPAYERS RISKS; State Insurance Superintendent Hears Complaints Against Four Mutual Companies. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/review-of-the-day-in-realty-market-week-opens-with-two-sales-in.html | REVIEW OF THE DAY IN REALTY MARKET; Week Opens With Two Sales in Upper 5th Av. Area and Madison Av. Block Front Deal.BENDEL BUYS IN 57TH ST. Costumer Acquires Building WhichHe Has Occupied Under aLease Since 1912. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/london-hears-hoover-say-i-do-taking-oath-but-radio-fades-out-in.html | London Hears Hoover Say I Do, Taking Oath, But Radio Fades Out in Transmitting Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/courtney-stops-tassi-in-3d-round-wins-as-rival-fails-to-answer-bell.html | COURTNEY STOPS TASSI IN 3D ROUND; Wins as Rival Fails to Answer Bell for 4th After Taking Body Blow at End of 3d. FELIX OUTPOINTS RAUCH Gets Decision in 6-Round Semi-Final --Mierault Defeats Abrams at Broadway Arena. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/tear-gas-quells-michigan-students.html | Tear Gas Quells Michigan Students. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/acquires-west-side-parcel-dragge-company-buys-at-11214-fourteenth.html | ACQUIRES WEST SIDE PARCEL; Dragge Company Buys at 112-14 Fourteenth Street--Other Deals. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/dirigible-cut-fog-in-rare-view-of-city-sights-and-sounds-of.html | DIRIGIBLE CUT FOG IN RARE VIEW OF CITY; Sights and Sounds of Inaugural Below Thrilled Those Aboard the Los Angeles. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hp-whitney-and-men-from-10-other-nations-form-international-sports.html | H.P. Whitney and Men From 10 Other Nations Form International Sports Club in London | True | Special Cable to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/latin-nations-look-for-hoovers-lead-chile-brazil-argentina-and.html | LATIN NATIONS LOOK FOR HOOVER'S LEAD; Chile, Brazil, Argentina and Mexico Forecast Strengthening ofRelations With Us. Apostle of Pan-American Amity. Brazil Sees Us Looking South. Mexican Paper Hopeful. | True | Special Cable to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/mexican-rebels-win-vital-border-cities-now-claim-9-states-portes.html | MEXICAN REBELS WIN VITAL BORDER CITIES; NOW CLAIM 9 STATES; Portes Gil, Preparing to Quell Revolt, Ch**** Leaders Aim at Military Dictatorship. CALLES WILL HEAD AN ARMY Will Fight Sonora Insurgents--Rebels Name Escobar Chief and End Religious Laws. BID FOR CATHOLIC AID SEEN 5,000 Rebels Reported Marching on Guadalajara--Hovver Tackles Issue Today--Securities Fall Here. Troops Are Mobilized. MEXICAN REBELS WIN VITAL BORDER CITIES Rebel Leader in Vera Cruz. Fears of Much Bloodshed. Rebels Claim Dozen Cities. Calles Accused on Church Law. Manifesto Names Escobar. Rebels Score Successes. Troops Massing in Michoacan. Manifesto Suspends Religious Laws. Quick Victory Predicted. Battalion to Go to Sonora. | True | Special Cable to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/kenlon-fireman-42-years-fire-chief-passes-anniversary-doing-full.html | KENLON FIREMAN 42 YEARS; Fire Chief Passes Anniversary Doing Full Day's Work. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/rockefeller-force-checks-up-proxies-count-begun-in-chicago-and.html | ROCKEFELLER FORCE CHECKS UP PROXIES; Count Begun in Chicago and Result Is Expected to Be Decided Tomorrow Night, STEWART SILENT ON FIGHT But Rivals, It Is Said, Find No Indication of Change Since TheyClaimed 67% of Stock. | True | Special to The New York Times. | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/many-parties-given-at-palm-beach-among-the-hosts-are-mrs-cc-de-witt.html | MANY PARTIES GIVEN AT PALM BEACH; Among the Hosts Are Mrs. C.C. De Witt, E.E. Rice and Mr. and Mrs. C.M. Amory. MRS. McKINNON HOSTESS Entertains With Tea at Exhibition of Her Portraits--Mrs. G.G. De Witt Gives a Luncheon. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/address-backs-dry-law-president-declares-the-violators-activities.html | ADDRESS BACKS DRY LAW; President Declares the Violators' Activities Must Be Stopped. PLANS FOR COURT REFORM Commission Will Be Named to Devise Ways to Strengthen Criminal Procedure. STRESSES PARTY PROMISES Executive Says Tariff Should Be Altered to Aid Farmers, Labor and Business. Appeals for Cooperation. HOOVER'S ADDRESS BACKS THE DRY LAW Repeats Reference to League. Ownership Policy Opposed. Accepts Party Responsibility. | True | By James A. Hagerty. Special To the New York Times.by J.a. Hagerty. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/sells-upper-west-side-flat.html | Sells Upper West Side Flat. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/explains-borah-forgery-russian-prisoner-tells-berlin-police-how-it.html | EXPLAINS BORAH FORGERY.; Russian Prisoner Tells Berlin Police How It Was Done. | True | Wireless to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/business-world-garment-activity-holds-gains-leaksville-blankets.html | BUSINESS WORLD; Garment Activity Holds Gains. Leaksville Blankets Withdrawn. Ensemble Situation Tightens Up. Fur Withdrawals Run Large. "Thin" Purchases Cause Instability. First Cotton Style "Flashes" Out. Place Good Orders for Velvets. Inventory Question Complicated. Gray Goods Market Firmer. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/investor-buys-in-lenox-avenue.html | Investor Buys in Lenox Avenue. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/john-giblon-duffy-prominent-member-of-the-customs-bar-dies-at-age.html | JOHN GIBLON DUFFY.; Prominent Member of the Customs Bar Dies at Age of 53. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/rob-miami-beach-jeweler-two-armed-unmasked-bandits-get-60000-to.html | ROB MIAMI BEACH JEWELER.; Two Armed, Unmasked Bandits Get $60,000 to $75,000 Loot in Store. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/old-news-stands-ordered-off-parks-herrick-says-they-violate-the-law.html | OLD NEWS STANDS ORDERED OFF PARKS; Herrick Says They Violate the Law and Demands New Ones of Uniform Design. HE WRITES TO 72 DEALERS Letter Declares They Will Forfeit 1929 Permits Unless They Comply. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/figure-skaters-open-boston-competition-north-american-titles-based.html | FIGURE SKATERS OPEN BOSTON COMPETITION; North American Titles, Based on Two Days' Performances, to Be Awarded Today. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/joshua-weldon-miles-former-internal-revenue-collector-at-baltimore.html | JOSHUA WELDON MILES; Former Internal Revenue Collector at Baltimore Dies. | True | Special to The New York Times. | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/larchmont-homes-sold-auction-of-spanish-gardens-development-brings.html | LARCHMONT HOMES SOLD.; Auction of Spanish Gardens Development Brings $198,000. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/brokers-loans-off-exchange-reports-total-carried-by-member-firms-on.html | BROKERS' LOANS OFF, EXCHANGE REPORTS; Total Carried by Member Firms on Feb. 28 Was $6,678,545,917, Drop of $56,618,325. CLOSE TO RESERVE FIGURES Bank Revealed Decline of $50,000,000 for Four Weeks--Wall Street Was Prepared for Figures. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/baltimore-has-dry-wave-new-jones-penalties-said-to-have-closed-many.html | BALTIMORE HAS 'DRY' WAVE.; New Jones Penalties Said to Have Closed Many Speakeasies. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/commodity-prices-business-in-cash-markets-develops-mixed-list-of.html | COMMODITY PRICES.; Business in Cash Markets Develops Mixed List of Advance and Declines. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/assembly-for-adjournment-at-noon-friday-march-22.html | Assembly for Adjournment At Noon Friday, March 22 | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/marino-with-1790-wins-dwyer-bowling-leads-spinella-who-has-total-of.html | MARINO WITH 1,790, WINS DWYER BOWLING; Leads Spinella, Who Has Total of 1,741--Leader Gets Medal and $500 in Cash. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/smith-just-played-golf-congratulated-hoover-when-both-were-at-palm.html | SMITH JUST PLAYED GOLF.; Congratulated Hoover When Both Were at Palm Beach. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/banton-says-inquiry-will-be-welcomed-nothing-to-hide-prosecutor.html | BANTON SAYS INQUIRY WILL BE WELCOMED; 'Nothing to Hide,' Prosecutor Replies to Talk of Investigationon Bribery Charge. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/wide-to-run-friday-in-2mile-handicap-swedish-star-will-start-from.html | WIDE TO RUN FRIDAY IN 2-MILE HANDICAP; Swedish Star Will Start From Scratch in Elks' Games at 102d Engineers Armory. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/indicts-in-baseball-pool-federal-grand-jury-hands-up-sealed-bill-to.html | INDICTS IN BASEBALL POOL.; Federal Grand Jury Hands Up Sealed Bill to Judge Coleman. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/dewey-says-poles-prospered-in-1928-adviser-finds-it-the-best-year.html | DEWEY SAYS POLES PROSPERED IN 1928; Adviser Finds It the Best Year Since War, With Stabilization Plan Working Smoothly. BUDGET IS WELL BALANCED Nation Must Continue Borrowing, Financial Expert, Reports--Imports Tended to Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/money.html | MONEY. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/house-winds-up-in-mellow-mood-only-the-sixty-lame-ducks-are-gloomy.html | HOUSE WINDS UP IN MELLOW MOOD; Only the Sixty "Lame Ducks" Are Gloomy in Final Scene of Peaceful Parting. GARRETT TAKES HIS LEAVE Retiring Democratic Leader Offers Resolution Thanking Speaker Longworth for Impartiality. Perfect Harmony at the End. Applaud Last Word From Coolidge. Felicitations for Longworth. Among Those Leaving House. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/rain-delays-fliers-weather-halts-return-of-mineola-planes-from.html | RAIN DELAYS FLIERS.; Weather Halts Return of Mineola Planes From Washington. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/the-civil-service.html | The Civil Service. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/text-of-president-hoovers-inaugural-address-outlining-his-policies.html | Text of President Hoover's Inaugural Address Outlining His Policies | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/sees-saving-in-fox-deal-schenck-says-film-concerns-will-benefit-by.html | SEES SAVING IN FOX DEAL.; Schenck Says Film Concerns Will Benefit by Cooperation. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hockey-pace-is-set-by-stewart-bailey-maroon-and-toronto-players.html | HOCKEY PACE IS SET BY STEWART, BAILEY; Maroon and Toronto Players Stay in Scoring Lead With 28 Total Each. COOPER AHEAD OF BOUCHER Detroit Star Holds 2-Point Edge on Rangers' Centre in the American Division. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/to-build-at-hartsdale.html | To Build at Hartsdale. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/new-set-to-equalize-volume-on-all-waves-receiver-to-be-described-to.html | NEW SET TO EQUALIZE VOLUME ON ALL WAVES; Receiver to Be Described to Engineers Tomorrow Is Said to Conquer Some Types of Fading. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/yerby-wins-mile-ice-race-beats-hesterberg-in-catholic-high-schools.html | YERBY WINS MILE ICE RACE.; Beats Hesterberg in Catholic High Schools Event-- Time Is 3:43. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/praise-hoover-address-lf-loree-and-fc-lowry-see-it-as-happy-augury.html | PRAISE HOOVER ADDRESS; L.F. Loree and F.C. Lowry See It as Happy Augury for Business. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/marines-cleared-of-shooting-charge.html | Marines Cleared of Shooting Charge. | True | By Tropical Radio To the New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/dinner-for-mr-and-mrs-orvis.html | Dinner for Mr. and Mrs. Orvis. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/the-play-ater-dark-in-modern-clothes.html | THE PLAY; "Ater Dark" in Modern Clothes. | True | By J. Brooks Atkinson. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/plans-surveys-to-aid-in-enforcing-dry-law-nationwide-committee.html | PLANS SURVEYS TO AID IN ENFORCING DRY LAW; Nation-Wide Committee Being Organized Here for 'Education' in Prohibition. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/add-to-long-island-city-holdings.html | Add to Long Island City Holdings. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/john-burling-lawrence-retired-drug-and-chemical-merchant-dies-at.html | JOHN BURLING LAWRENCE.; Retired Drug and Chemical Merchant Dies at Age of 85. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/do-stewart-to-give-monologue.html | D.O. Stewart to Give Monologue. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/the-customs-court-finger-ring-watches-not-jewelry-court-rulescourt.html | THE CUSTOMS COURT.; Finger Ring Watches Not Jewelry Court Rules--Court Meets in New Quarters. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/copper-products-prices-advanced.html | Copper Products' Prices Advanced. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/sewing-classes-meet-today-war-veteran-drowns-in-bath.html | Sewing Classes Meet Today.; War Veteran Drowns in Bath. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/miss-vera-frankel-engaged-to-marry-wellesley-graduates-troth-to.html | MISS VERA FRANKEL ENGAGED TO MARRY; Wellesley Graduate's Troth to James Rascovar 2d Is Announced by Her Parents.MISS HAMILTON TO WEDWashington Girl to Marry Victor J.Alfaro, Son of the Minister From Panama. Hamilton--Alfaro. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/macdonald-reappointed-governor-gives-republican-conservation.html | MACDONALD REAPPOINTED.; Governor Gives Republican Conservation Commissioner Third Term. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/wilkins-and-eielson-in-balboa.html | Wilkins and Eielson in Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/new-york-women-join-inaugural-parade-buffalo-and-erie-county-clubs.html | NEW YORK WOMEN JOIN INAUGURAL PARADE; Buffalo and Erie County Clubs Also See Senator Copeland Inducted Into Office Again. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/milton-smith-dead-denver-lawyers-and-member-of-university-club-in.html | MILTON SMITH DEAD.; Denver Lawyers and Member of University Club in This City. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/bond-market-sags-convertibles-lead-declines-in-stocks-depress.html | BOND MARKET SAGS, CONVERTIBLES LEAD; Declines in Stocks Depress Associated Securities-- Turnover Moderate. MEXICAN ISSUES LOWER Foreign Group Generally Little Changed in Price--Government Obligations Steady. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/british-fliers-bomb-wahabi-raiders.html | British Fliers Bomb Wahabi Raiders. | True | Wireless to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/oil-producers-cut-flow-in-oklahoma-restrictions-for-various-fields.html | OIL PRODUCERS CUT FLOW IN OKLAHOMA; Restrictions for Various Fields to Be in Effect Until March 16 - -New Plan Then. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/madison-avenue-corner-bought.html | Madison Avenue Corner Bought. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/flowers-for-the-living.html | FLOWERS FOR THE LIVING. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/yellen-defeats-affray-takes-match-12576-as-national-pocket-billiard.html | YELLEN DEFEATS AFFRAY.; Takes Match, 125-76, as National Pocket Billiard Play Starts. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/rayon-pulp-plant-being-enlarged.html | Rayon Pulp Plant Being Enlarged. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/dr-robbins-returns-from-trip-to-coast-his-resignation-as-dean-of.html | DR. ROBBINS RETURNS FROM TRIP TO COAST; His Resignation as Dean of the Cathedral to Take Effect on Easter Eve. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/dunne-warrant-issued-new-jersey-man-fails-to-answer-indictment-in.html | DUNNE WARRANT ISSUED.; New Jersey Man Fails to Answer Indictment in Tax Case. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/decree-provided-cut-in-dodge-alimony-remariage-was-to-reduce.html | DECREE PROVIDED CUT IN DODGE ALIMONY; Remariage Was to Reduce Payments to Mrs. Manning From$2,000 to $416 a Month. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/great-northern-merger-company-authorized-by-icc-to-absorb.html | GREAT NORTHERN MERGER.; Company Authorized by I.C.C. to Absorb Subsidiaries Now Controlled. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/carola-bischoff-to-wed-a-baron.html | Carola Bischoff to Wed a Baron. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/french-actors-give-cheery-comic-opera-three-maids-from-folies.html | FRENCH ACTORS GIVE CHEERY COMIC OPERA; 'Three Maids From Folies Bergere' Is Sprightly Presentedat Jolson's Theatre. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/walter-b-spong-dead-english-scenic-artist-and-watercolor-painter.html | WALTER B. SPONG DEAD.; English Scenic Artist and WaterColor Painter Dies in France at 79. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/markets-in-london-paris-and-berlin-british-funds-are-dull-and-oil.html | MARKETS IN LONDON PARIS AND BERLIN; British Funds Are Dull and Oil Shares Irregular--Cable Group Advances. LONDON MONEY IS EASIER Paris Is Listless, With Prices Declining--Berlin Shows a Fluctuating Tendency. London Closing Prices. Paris Bourse Is Dull. Paris Closing Prices. Berlin Opening Is Weak. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/mrs-felton-rests-easily-essenator-from-georgia-93-remains-at-hotel.html | MRS. FELTON RESTS EASILY.; Ex-Senator From Georgia, 93, Remains at Hotel After Auto Crash. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/exjailer-guilty-as-thief-convicted-of-stealing-50-from-blind.html | EX-JAILER GUILTY AS THIEF.; Convicted of Stealing $50 From Blind Peddler in West Side Prison. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/to-study-joint-work-for-rural-churches-state-council-executives.html | TO STUDY JOINT WORK FOR RURAL CHURCHES; State Council Executives Take Up Interdenominational Plan of Large Parish Unity. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/municipal-loans-smaller-this-year-total-of-84975864-shown-for.html | MUNICIPAL LOANS SMALLER THIS YEAR; Total of $84,975,864 Shown for February--$158,326,852 for Two Months. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/thousands-cheer-colorful-parade-bands-soldiers-sailors-governors-of.html | THOUSANDS CHEER COLORFUL PARADE; Bands, Soldiers, Sailors, Governors of 26 States and WarVeterans Pass in Review.SALUTE PRESIDENT HOOVERHe Smiles and Waves as the LongProcession Passes--ClosePacked Crowd Cheerful. Brilliant Uniforms Grow Soggy. Confederate Veteran Applauded. Extra Police Aid Washington Force. Inaugural Address Broadcast. Planes Roar Over the Avenue. Cavalry Band Gets Ovation. State Groups Provide Clowning. Virginia Delegation Colorful. Florida Sends Harmonica Band. | True | By Lewis L. Nichols. Special To the New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/city-trust-heads-accused-of-fraud-realty-concern-holds-officers.html | CITY TRUST HEADS ACCUSED OF FRAUD; Realty Concern Holds Officers Took Deposit Knowing Bank Was Insolvent. ASKS FOR AN INJUNCTION Seeks to Protect $8,900 Check-- Goldstein Continues His Investigation. Says Insolvency Was known. Goldstein Keeps Up Inquiry. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/tokio-papers-laud-hoover-nichinichi-and-asahi-believe-he-will-help.html | TOKIO PAPERS LAUD HOOVER; Nichi-Nichi and Asahi Believe He Will Help Toward World Peace. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/explosion-kills-28-in-bulgarian-arsenal-sofia-victims-nearly-all.html | EXPLOSION KILLS 28 IN BULGARIAN ARSENAL; Sofia Victims Nearly All Women --Nineteen Hurt in Blast in Woolwich Arsenal. Explosion in London Arsenal. | True | Wireless to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/give-100000-to-rollins-two-sisters-aid-building-fund-mrs-ge-warren.html | GIVE $100,000 TO ROLLINS.; Two Sisters Aid Building Fund-- Mrs. G.E. Warren Named Trustee. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/victor-stock-deposit-below-merger-quota-but-rca-is-expected-to.html | VICTOR STOCK DEPOSIT BELOW MERGER QUOTA; But R.C.A. Is Expected to Ratify Consolidation Today, Extending Time Limit. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/banker-buys-two-floors-ellery-s-james-acquires-duplex-in-park.html | BANKER BUYS TWO FLOORS; Ellery S. James Acquires Duplex in Park Avenue Cooperative. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/benefit-for-wells-college-tonight.html | Benefit for Wells College Tonight. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/mt-vernon-building-off-value-of-plans-filed-in-february-far-below.html | MT. VERNON BUILDING OFF.; Value of Plans Filed in February Far Below Total a Year Ago. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/miss-s-brewster-to-wed-march-23-her-marriage-to-lieut-edward-f.html | MISS S. BREWSTER TO WED MARCH 23; Her Marriage to Lieut. Edward F. Maude of British Army to Take Place in Mount Kisco. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/burchard-revealed-back-of-equitable-mayor-says-grant-was-made-in.html | BURCHARD REVEALED BACK OF EQUITABLE; Mayor Says Grant Was Made in Belief Late General Electric Head Was Behind It. HE DIED 7 MONTHS BEFORE Mayor Notifies the Bus Concern That the City Is Entitled to a Full Inquiry. FRANCHISE ACTION PUT OFF B.M.T. Denies New Agreement With Coach Company to Finance Its Program. No Legal Commitment Given. To Get Hearing Minutes. Mooney Explains Moves. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/seven-here-face-drastic-dry-law-charges-against-woman-and-six-men.html | SEVEN HERE FACE DRASTIC DRY LAW; Charges Against Woman and Six Men Depend on Time Coolidge Signed Jones Act. SEVERE PENALTY PROVIDED Maximum of Five Years in Prison and $10,000 Fine for All Liquor Cases Except Possession. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hoover-enjoys-day-busy-from-the-dawn-he-is-up-and-has-breakfast.html | HOOVER ENJOYS DAY; BUSY FROM THE DAWN; He Is Up and Has Breakfast Before Others of Family in S Street House. ATTENDS TO EARLY MAIL While Appreciating Inauguration Exercises, He Is Ready to Get at Tasks of Presidency. His Grandchildren Pay Visit. HOOVER ENJOYS DAY; BUSY FROM DAWN He Admires Cavalry Escort. | True | By L.c. Speers. Special To the New York Times.by L.c. Speers. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/president-hoovers-inauguration-told-in-pictures.html | PRESIDENT HOOVER'S INAUGURATION TOLD IN PICTURES | True | (New York Times Wide World Photos.) | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/marshall-field-co-borrow-18000000-mortgage-bonds-for-new-building.html | MARSHALL FIELD & CO. BORROW $18,000,000; Mortgage Bonds for New Building in Chicago Resold toMetropolitan Life. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Other Inauguration Days. Palm Beach and the Market. Wall Street's Interpretations. The Feeling About Mexico. In the Money Market. The March 15th Financing. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/more-ask-wider-channel-towboat-men-back-demand-for-improvement-of.html | MORE ASK WIDER CHANNEL; Towboat Men Back Demand for Improvement of Hudson River. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hartman-string-quartet-at-hunter.html | Hartman String Quartet at Hunter. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/cocoa-exchange-seat-at-new-high.html | Cocoa Exchange Seat at New High. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/schooner-aground-off-cape-cod.html | Schooner Aground Off Cape Cod. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/wilder-lectures-at-yale-author-urges-reading-of-books-which-recall.html | WILDER LECTURES AT YALE.; Author Urges Reading of Books Which Recall Youth's Enthusiasms. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/nine-freed-in-pool-case-court-holds-they-should-have-been-accused.html | NINE FREED IN POOL CASE.; Court Holds They Should Have Been Accused Under Lottery Law. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/weinert-outpoints-gitlitz.html | Weinert Outpoints Gitlitz. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/roosevelt-urges-rural-school-aid-governor-in-special-message-to.html | ROOSEVELT URGES RURAL SCHOOL AID; Governor in Special Message to Legislature Asks for $2,450,000 Fund.GRADUAL RELIEF PROPOSEDOne-Teacher Schools Would Get$1,200 a Year at First--Republicans May Revise Their Plan. Cites Danger to Surplus. Says All Will be Helped. Gives Surplus Estimates. Seek to Shift Tunnel Funds. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/north-plainfield-victor-ends-basketball-season-with-victory-over.html | NORTH PLAINFIELD VICTOR.; Ends Basketball Season With victory Over Scotch plains, 27-21. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/auction-of-late-nora-bayes-effects.html | Auction of Late Nora Bayes Effects. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/greetings-from-the-sea-resolute-passengers-send-hoover-message-from.html | GREETINGS FROM THE SEA.; Resolute Passengers Send Hoover Message From Penang. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/woman-jailed-in-fraud-mrs-alvarez-sentenced-for-passing-worthless.html | WOMAN JAILED IN FRAUD.; Mrs. Alvarez Sentenced for Passing Worthless Check. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/michigan-five-wins-3722-boats-wisconsin-gaining-at-least-big-ten.html | MICHIGAN FIVE WINS, 37-22; Boats Wisconsin, Gaining at Least Big Ten Title Tie. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/fourhour-battle-is-reported-with-5000-federals-engaged.html | Four-Hour Battle Is Reported, With 5,000 Federals Engaged | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/haley-fiske.html | HALEY FISKE. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/john-r-thompson-reports.html | John R. Thompson Reports. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/central-american-railways-gain.html | Central American Railways Gain. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/seized-for-stealing-meat-restaurant-man-accused-of-robbing-butcher.html | SEIZED FOR STEALING MEAT.; Restaurant Man Accused of Robbing Butcher as Economy Move. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/motorman-killed-in-elevated-crash-pinned-in-cab-as-his-empty-train.html | MOTORMAN KILLED IN ELEVATED CRASH; Pinned in Cab as His Empty Train Rams Another in the Bronx in Blinding Rain. TELLS STORY BEFORE DYING Talking as Men Work to Free Him. He Says "Thank God, There Were No Passengers." Police Climbs Ladder. Fire Quickly Put Out. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/blames-the-public-for-joblessness-prof-slichter-informs-women.html | BLAMES THE PUBLIC FOR JOBLESSNESS; Prof. Slichter Informs Women Workers That Money Spent on Stocks Makes Few Jobs. ASKS UNEMPLOYMENT DATA George Soule Also Urges Collection of Accurate Figures by System of National Exchanges. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/lay-strike-stabbing-to-new-red-union-officials-of-rival-group.html | LAY STRIKE STABBING TO NEW RED UNION; Officials of Rival Group Assert After Attack on Pair That Communists Hire Thugs. ONE VICTIM SERIOUSLY HURT Prisoner Accused of Assault on Dressmakers Has Membership Cards of Left Wing Bodies. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/ruth-joins-yanks-in-training-drills-bundled-in-three-shirts-he.html | RUTH JOINS YANKS IN TRAINING DRILLS; Bundled in Three Shirts, He Swings His Bat Viciously-- Hits, Few Long Drives. BABE NEAR PLAYING SHAPE Slugger's First Appearance Draws Crowd to St. Petersburg Field-- Pennock Arrives in Camp. Drills Without a Cap. Critics Shake Heads. | True | By William E. Brandt. Special To the New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/palm-beach-medal-captured-by-yates-scores-a-70-to-lead-qualifying.html | PALM BEACH MEDAL CAPTURED BY YATES; Scores a 70 to Lead Qualifying Field by Three Strokes in Title Golf Tourney. BUTLER FINISHES SECOND Former Notre Dama Star Returns a 73-- Tierney and Witman in Tie for Third Place. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/giant-scrubs-beat-regulars-3-to-0-mcgraw-orders-first-2inning.html | GIANT SCRUBS BEAT REGULARS, 3 TO 0; McGraw Orders First 2-Inning Game-- Contest Is Played in Cricket Fashion. PITCHERS ARE EFFECTIVE Walker and Hubbell, for Victore, Allow Five Hits--Ogden and Benton Also on Mound. Walker Retires Eleven Men. Benton Allows Five Hits. | True | By John Drebinger. Special To the New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/georgetti-leads-in-sixday-race-italian-star-and-debaets-hold-onelap.html | GEORGETTI LEADS IN SIX-DAY RACE; Italian Star and Debaets Hold One-Lap Margin Over Team of Letourner-Brocardo. MANY JAMS THRILL CROWD 9,000 in Garden Watch Cyclists Struggle Furiously for Laps-- Letourner-Brocarda Star. Walthour's Team Gains. Rivers Are Reckless. Three Spills in Afternoon. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/zazzarino-wins-decision.html | Zazzarino Wins Decision. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/indiana-senate-kills-appeal-to-congress-to-alter-dry-law.html | Indiana Senate Kills Appeal To Congress to Alter Dry Law | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/the-inaugural-address.html | THE INAUGURAL ADDRESS. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/discussing-senator-to-succeed-curtis-kansans-at-capital-expect.html | DISCUSSING SENATOR TO SUCCEED CURTIS; Kansans at Capital Expect Governor to Appoint Him in Timefor Extra Session. | True | Special to The New York Times. | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/leases-chelsea-apartment.html | Leases Chelsea Apartment. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/slavin-to-box-tonight-to-oppose-huber-in-return-bout-at-22d.html | SLAVIN TO BOX TONIGHT.; To Oppose Huber in Return Bout at 22d Engineers' Armory. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/purchases-interior-plot-sigsbee-graham-buys-old-flat-for-franklin.html | PURCHASES INTERIOR PLOT.; Sigsbee Graham Buys Old Flat for Franklin Street Outlet. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/slattery-outpoints-darcy-gains-decision-in-six-rounds-at.html | SLATTERY OUTPOINTS DARCY; Gains Decision in Six Rounds at Buffalo--Rosenbloom Triumphs. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hotel-to-add-800-rooms-governor-clinton-still-under-construction-to.html | HOTEL TO ADD 800 ROOMS.; Governor Clinton, Still Under Construction, to Be Made Larger. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/new-nyu-fellowship-retailing-school-announces-gift-honoring-late-oa.html | NEW N.Y.U. FELLOWSHIP.; Retailing School Announces Gift Honoring Late O.A. Olson. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/carrington-questions-roosevelt-on-canal-asks-support-for-ship.html | CARRINGTON QUESTIONS ROOSEVELT ON CANAL; Asks Support for Ship Waterway Connecting Hudson River and the Great Lakes. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/henry-post-mitchell-retired-business-man-of-new-york-dies-at-88-in.html | HENRY POST MITCHELL.; Retired Business Man of New York Dies at 88 in Princeton. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/endorse-laguardia-for-the-mayoralty-ninth-ad-republicans-back.html | ENDORSE LAGUARDIA FOR THE MAYORALTY; Ninth A.D. Republicans Back Representative and Slate for City Primaries, M'LAUGHLIN ON THE LIST Democrat Favored for Controller to Avoid "Straight Ticket"--Mrs. Pratt Also Supported. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/banker-surrenders-on-theft-charges-lb-pirelli-former-head-of.html | BANKER SURRENDERS ON THEFT CHARGES; L.B. Pirelli, Former Head of Franklin Plan, Says Conscience Bothered Him. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/westchester-votes-6870693-tax-levy-supervisors-also-approve-road.html | WESTCHESTER VOTES $6,870,693 TAX LEVY; Supervisors Also Approve Road Reconstruction Jobs to Cost $274,000 and $222,500. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/gardiner-estate-2929304-sister-receives-bulk-of-holdings-of-west.html | GARDINER ESTATE $2,929,304; Sister Receives Bulk of Holdings of West Islip (L.I.) Resident. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hoover-arouses-state-drys-hopes-they-plan-to-urge-the-jenks.html | HOOVER AROUSES STATE DRYS' HOPES; They Plan to Urge the Jenks Enforcement Bill With Renewed Vigor. STIFF OPPOSITION AHEAD Republican Chiefs Have Thus Far Opposed Making Prohibition a Party Issue. Aimed at New York, Says Jenks. Bill Faces Stiff Opposition. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/changes-in-corporations-endicottjohnson-enlarges-board-new.html | CHANGES IN CORPORATIONS; Endicott-Johnson Enlarges Board-- New Brokerage Firm. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/st-patrick-group-to-hold-dinner.html | St. Patrick Group to Hold Dinner. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/jamaica-and-english-tourists-leave-cricket-match-drawn.html | Jamaica and English Tourists Leave Cricket Match Drawn | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/miss-bentham-wins-in-mixed-foursome-pairs-with-lanihan-to-taks-low.html | MISS BENTHAM WINS IN MIXED FOURSOME; Pairs With Lanihan to Taks Low Net Prize With 72 in St. Augustine Golf. MRS. STERRETT ALSO WINS She and Weber Capture Low Gross With 78--Miss Hicks and Partner Have 81 Net. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hoover-reserves-seat-for-boyhood-teacher-on-stand-to-see-him-take.html | Hoover Reserves Seat for Boyhood Teacher On Stand to See Him Take Oath of Office | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/wheat-prices-drop-after-early-rise-private-reports-of-increased.html | WHEAT PRICES DROP AFTER EARLY RISE; Private Reports of Increased Farm Reserves Offset Bullish Sentiment. EXPORT DEMAND IS SLOW Trade in Corn Is Not Large and Market Weakens to Close Lower. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/crude-oil-price-steady-remains-unchanged-for-week-at-166-a.html | CRUDE OIL PRICE STEADY.; Remains Unchanged for Week at $1,66 a Barrel--Gasoline Up. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/swope-heads-backers-of-the-radio-press-organization-confirms-report.html | SWOPE HEADS BACKERS OF THE RADIO PRESS; Organization Confirms Report as to Financing--Its Wave Plea to Be Heard Thursday. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/opportunism-and-virtue.html | OPPORTUNISM AND VIRTUE | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/rensselaer-appears-on-ccny-schedule-replaces-st-johns-on-track.html | RENSSELAER APPEARS ON C.C.N.Y. SCHEDULE; Replaces St. John's on Track Last--Freshman Nine Has Eight Games. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/32-bid-on-37-piers-at-kill-van-kull-contractors-ask-314780-to.html | 32 BID ON 37 PIERS AT KILL VAN KULL; Contractors Ask $314,780 to $571,500 for Supports for Approaches to Bridge. OTHER WORK IS UNDER WAY Span Between Bayonne, N.J., and Port Richmond, S.I., Will Be Longest Arch in World. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/new-anthem-is-played-america-beloved-land-is-heard-at-inauguration.html | NEW ANTHEM IS PLAYED.; "America, Beloved Land" Is Heard at Inauguration Ceremonies. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/pittsburgh-boxers-excel-at-nyac-dallesando-andrucci-chambers-and.html | PITTSBURGH BOXERS EXCEL AT N.Y.A.C.; Dallesando, Andrucci, Chambers and Betch Triumph Over New York Amateurs.DONAHUE KNOCKS OUT TWOStops pisaconi in 138-Pound OpenClass Final After Putting AwayHall in Preliminary. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/madison-av-block-in-30000000-deal-crimmins-estate-property-to-be.html | MADISON AV. BLOCK IN $30,000,000 DEAL; Crimmins Estate Property to Be Improved With a Ten-Story Structure. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/artie-kay-95-shot-takes-inauguration-carries-allen-colors-to-length.html | ARTIE KAY, 9-5 SHOT, TAKES INAUGURATION; Carries Allen Colors to Length Victory Over Play B at Miami Race Track. | True | Special to The New York Times. | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/dry-chiefs-laud-hoovers-appeal-orville-poland-says-president-aimed.html | DRY CHIEFS LAUD HOOVER'S APPEAL; Orville Poland Says President Aimed Criticism Particularly at New York State. 'WET REPUBLICAN' CRITICAL Courtlandt Nicoll Asserts Appeal Will Fail--Says Hoover Quoted Fillmore on Slave Law. Most Dry Leaders at Ceremony. Says He Quoted Fillmore. | True |  | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/o-rare.html | "O RARE." | True |  | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/rent-collectors-robbed-one-loses-965-cash-the-other-600-and-jewelry.html | RENT COLLECTORS ROBBED; One Loses $965 Cash, the Other $600 and Jewelry in Hold-Ups. | True |  | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/verhaegen-in-three-roles.html | Verhaegen in Three Roles. | True |  | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/drive-by-fairhope-foundation.html | Drive by Fairhope Foundation. | True |  | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/mrs-roosevelt-calls-for-dry-enforcement-hoovers-attitude-is-very.html | MRS. ROOSEVELT CALLS FOR DRY ENFORCEMENT; Hoover's Attitude Is 'Very Wise,' She Declares in Urging Women to Help Him. | True |  | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/predicts-newsprint-rise-montreal-paper-expects-5520-a-ton-will-be-a.html | PREDICTS NEWSPRINT RISE.; Montreal Paper Expects $55.20 a Ton Will Be Announced Soon. | True |  | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/inaugural-ball-largest-ever-held-vice-president-curtis-opens.html | INAUGURAL BALL LARGEST EVER HELD; Vice President Curtis Opens Brilliant Ceremony in FlagBedecked Auditorium. ARMY ARRAY IS IMPOSINGTwelve Governors Attend WithTheir Staffs--Mrs. Gann Actsas "First Lady." Many Army and Navy Officers. Indian Musicians Play. Many Diplomats Attend. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/harlem-property-in-a-record-deal-syndicate-buys-twenty-flats-on-and.html | HARLEM PROPERTY IN A RECORD DEAL; Syndicate Buys Twenty Flats On and Adjacent To Cathedral Parkway.SALE INVOLVES $7,000,000Two Seventh Avenue Block Fronts Are Included in Transaction,Also a Vacant Plot. | True |  | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/bridgetea-in-aid-of-cathedral.html | Bridge-Tea in Aid of Cathedral. | True |  | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/argentine-gold-coming-shipment-of-1250000-engaged-as-result-of.html | ARGENTINE GOLD COMING.; Shipment of $1,250,000 Engaged as Result of Exchange. | True |  | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/clarke-fund-raised-as-the-coolidges-go-expresident-and-wife-are.html | CLARKE FUND RAISED AS THE COOLIDGES GO; Ex-President and Wife Are Told $2,000,000 for Deaf Children Is All Subscribed. SHE WILL PRESENT CHECK Ceremony Will Take Place at Northampton School, Where She Taught Before Marriage. She Was a Teacher in the School. Contributors to the Fund. | True | Special to The New York Times. | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/gems-lost-as-ghosts-walk-at-night-club-guest-of-the-zieglers-misses.html | GEMS LOST AS GHOSTS WALK AT NIGHT CLUB; Guest of the Zieglers Misses $10,000 Jewelry as She Leaves Seance at 'Tex' Guinan's. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/actor-held-in-stabbing-accused-of-attacking-acrobat-with-bread.html | ACTOR HELD IN STABBING; Accused of Attacking Acrobat With Bread Knife. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/princess-troubetskoi-soprano-in-debut-singing-as-dagmara-renina-she.html | PRINCESS TROUBETSKOI, SOPRANO, IN DEBUT; Singing as Dagmara Renina She Gives Proof in Russian Songs of a Varied Musicianship. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hazeltine-corp-in-foreign-field.html | Hazeltine Corp. in Foreign Field. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/wives-of-cabinet-stir-wide-interest-most-of-them-are-already-well.html | WIVES OF CABINET STIR WIDE INTEREST; Most of Them Are Already Well Known in Society at the Capital. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/seek-new-yorker-in-death-at-miami-guy-a-loomis-wanted-as-a-witness.html | SEEK NEW YORKER IN DEATH AT MIAMI; Guy A. Loomis Wanted as a Witness in Nora Wilson Case--He Says He Aided Her. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/woman-dies-of-burns-in-stove-blast.html | Woman Dies of Burns in Stove Blast | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/financial-markets-general-decline-in-stocks-for-inauguration.html | FINANCIAL MARKETS; General Decline in Stocks for Inauguration Day--Call Money 8 Per Cent. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/coolidge-gives-up-cares-of-office-returns-with-relief-to-private.html | COOLIDGE GIVES UP CARES OF OFFICE; Returns With Relief to Private Life Amid the Acclaim of Great Throngs. SAYS FAREWELL OVER RADIO Then He and Mrs. Coolidge Start Trip to Old Home in Northampton. Endeavors to Efface Himself. COOLIDGE GIVES UP CARES OF OFFICE Goes to Desk to Sign Bills. Hoovers Arrive at White House. Coolidge Signs His Last Bill. They Enter Senate Chamber. | True | By Charles R. Michael. Special To the New York Times.times Wide World Photo.by Charles R. Michael. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/duke-five-enters-final-north-carolina-state-other-victor-in.html | DUKE FIVE ENTERS FINAL; North Carolina State Other Victor in Southern Conference Play. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/fire-department.html | Fire Department. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/toscanini-wildly-cheered-directs-philharmonic-symphony-orchestra-in.html | TOSCANINI WILDLY CHEERED; Directs Philharmonic Symphony Orchestra in Philadelphia. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/cite-hoover-on-work-fund-bay-state-legislators-urge-relief-for.html | CITE HOOVER ON WORK FUND; Bay State Legislators Urge Relief for Unemployed. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/bright-features-of-the-big-event-a-bandmaster-with-a-sense-of-humor.html | BRIGHT FEATURES OF THE BIG EVENT; A Bandmaster With a Sense of Humor Gives Parade Watchers a Thrill. WEATHER HAS ITS EFFECT Connecticut Guards With Their Shakoes, Filled With Water, Evoke Laughter. Trumbull's Escort Has Woes. Umbrellas at a Premium. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/matron-of-honor-at-105-mrs-anna-saunders-takes-part-in-klauberg.html | MATRON OF HONOR AT 105.; Mrs. Anna Saunders Takes Part in Klauberg Golden Wedding Fete. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/morrow-back-in-capital-calls-at-foreign-officelindbergh-to-fly-to.html | MORROW BACK IN CAPITAL.; Calls at Foreign Office--Lindbergh to Fly to United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/english-218-behind-to-play-for-draw-get-303-for-1st-innings-and-51.html | ENGLISH 218 BEHIND, TO PLAY FOR DRAW; Get 303 for 1st Innings and 51 for no wickets in 2d, Against Victoria's 1st Innings 572. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/police-department.html | Police Department. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/ask-more-labor-safety-committee-hears-new-plan-to-combat-machine.html | ASK MORE LABOR SAFETY; Committee Hears New Plan to Combat Machine Hazards in Industry. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/preventive-medicine-stressed-by-wynne-he-criticizes-emphasis-on.html | PREVENTIVE MEDICINE STRESSED BY WYNNE; He Criticizes Emphasis on Cures -- Urges Health Centres to Eradicate Communicable Diseases. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/mexicans-nominate-rubio-national-revolutionary-party-selects-him-as.html | MEXICANS NOMINATE RUBIO.; National Revolutionary Party Selects Him as Presidential Candidate. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/troops-lay-waste-9-chinese-villages-brigade-of-unknown-allegiance.html | TROOPS LAY WASTE 9 CHINESE VILLAGES; Brigade of Unknown Allegiance Loots and Burns Them Near Tsinan-fu in Shantung. REFUGEES CROWD CITIES Nanking Commanders Commandeers Merchant Ships-- Feng Expected to Side With Hankow in Case of Split. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/chain-leases-in-connecticut.html | Chain Leases in Connecticut. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/the-screen-espionage-de-luxe.html | THE SCREEN; Espionage de Luxe. | True | By Mordaunt Hall. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/western-union-cuts-letter-cable-rates.html | WESTERN UNION CUTS LETTER CABLE RATES | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/trawler-is-stranded-in-great-south-bay-coast-guard-craft-await-high.html | TRAWLER IS STRANDED IN GREAT SOUTH BAY; Coast Guard Craft Await High Tide to Move Vessel Two Miles East of Bluepoint. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/tj-oneill-sought-in-chasing-inquiry-westchester-lawyer-named-in.html | T.J. O'NEILL SOUGHT IN 'CHASING' INQUIRY; Westchester Lawyer Named in Wasservogel Report to Appellate Division. HUNTED SEVERAL WEEKS Prosecutor Hearing He Is in Hot Springs (Ark.) Gets Order to Serve Papers There. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/records-set-by-steel-mills.html | Records Set by Steel Mills. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/judge-cl-newman-of-paterson-dead-stricken-with-heart-disease-while.html | JUDGE C.L. NEWMAN OF PATERSON DEAD; Stricken With Heart Disease While Dining With Friends at the Hamilton Club. ONCE SERVED AS MAYOR Succeeded Ex-Governor Silzer on Bench--Former Head of Passaic County Bar Association. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/divorce-for-mrs-armsby-wife-of-new-york-banker-gets-decree-in.html | DIVORCE FOR MRS. ARMSBY.; Wife of New York Banker Gets Decree in California. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/tin-futures-trade-active-much-switching-of-march-and-may-positions.html | TIN FUTURES TRADE ACTIVE; Much Switching of March and May Positions on Exchange. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hunter-wins-62-60-at-palm-beach-net-defeats-harris-as-florida.html | HUNTER WINS, 6-2, 6-0, AT PALM BEACH NET; Defeats Harris as Florida Tennis Tourney Opens--Van Ryn Also Gains 3d Round. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/c-o-orders-twelve-express-cars.html | C. & O. Orders Twelve Express Cars. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/prince-will-act-for-king-will-perform-sovereign-duty-of-opening.html | PRINCE WILL ACT FOR KING.; Will Perform Sovereign Duty of Opening Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/denies-anastasia-claims-czarevitchs-teacher-says-all-in-royal.html | DENIES 'ANASTASIA' CLAIMS.; Czarevitch's Teacher Says All in Royal Family Were Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/westerfield-gains-final-beats-sherwin-in-national-class-c-squash.html | WESTERFIELD GAINS FINAL; Beats Sherwin in National Class C Squash Title Play. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/five-new-dividends-declared-in-day-international-nickel-of-canada.html | FIVE NEW DIVIDENDS DECLARED IN DAY; International Nickel of Canada Puts Common an 80-Cent Annual Basis. SEVERAL INCREASES VOTED Scott Paper Raises Rate to $1.40 a Year Against $1 Previously Paid --Extra by Humble Oil. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/greater-prosperity-epochal-expansion-to-come-with-hoovers.html | GREATER PROSPERITY; "Epochal" Expansion to Come With Hoover's Administration, Says Lewis L. Clarke. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/bowman-wins-net-final-beats-hall-to-gain-second-leg-on-bermuda.html | BOWMAN WINS NET FINAL.; Beats Hall to Gain Second Leg on Bermuda Championship Bowl. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/air-mail-delays-many-times-they-are-the-fault-of-the-person-mailing.html | AIR MAIL DELAYS.; Many Times They Are the Fault of the Person Mailing the Letter. REAL SERVICE. The Visiting Nurses Are Working to Solve a Difficult Problem. Parading the War Spirit. Easing Passport Difficulties. Help for Pedestrians Needed. | True | OSBORNE R. BOND.FRANCES R. BIGGS.R.W.G.W.HILTON BURNSIDE SONNEBORN Sr.PRISCILLA PRICE. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/news-from-other-baseball-training-camps.html | News From Other Baseball Training Camps | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hungarian-premier-is-ill.html | Hungarian Premier Is Ill. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/alma-rubens-shows-gain-hospital-head-says-she-responds-to-narcotic.html | ALMA RUBENS SHOWS GAIN; Hospital Head Says She Responds to Narcotic Treatment Satisfactorily. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/corporation-reports-statements-of-earnings-issues-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issues by Industrial and Other Companies. Novadel--Agene. Madison Mortgage Corporation. Century Ribbon Mills. Allied Mutuals Liability. John R. Thompson Company. American Cigar. Cuyamel Fruit Company. Orpheum Circuit. Midland Steel Products. National Acme. Consolidated Stock and Debenture. Spiegel, May, Stern Company. Consolidated Retail Stores. William Wrigley Jr. Company. Celluloid Corporation. General Cable Corporation. Van Raalte Company. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/nash-motors-increases-output.html | Nash Motors Increases Output. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/a-play-that-is-baffling-she-got-what-she-wanted-proves-a-weird.html | A PLAY THAT IS BAFFLING.; "She Got What She Wanted" Proves a Weird Hybrid. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/phi-beta-kappa-meet-tonight.html | Phi Beta Kappa Meet Tonight. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/sharp-advance-in-rubber-large-gains-in-early-trading-on-exchange.html | SHARP ADVANCE IN RUBBER.; Large Gains in Early Trading on Exchange Cut by Later Profit-Taking | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/nail-tints-to-match-gowns-is-new-fad-purple-green-and-red-paint-on.html | NAIL TINTS TO MATCH GOWNS IS NEW FAD; Purple, Green and Red Paint on Finger Tips Shown at Beauty Shop Convention. STATUE PLANNED IN CITY Organization Seeks $50,000 to Erect Group Showing Woman's Rise Aided by Beauty Culture. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/two-wall-street-buildings-to-be-connected-by-bridge.html | Two Wall Street Buildings To Be Connected by Bridge | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/miss-katherine-new-weds-jl-andrews-ceremony-in-spanish-and.html | MISS KATHERINE NEW WEDS J.L. ANDREWS; Ceremony in Spanish and Portuguese Synagogue and Reception at the Ambassador. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/debt-experts-agree-to-young-proposal-they-will-seek-plan-to-set-up.html | DEBT EXPERTS AGREE TO YOUNG PROPOSAL; They Will Seek Plan to Set Up New International Body to Replace Reparation Board. TO HANDLE REICH PAYMENTS Project Would Make Indemnity Business Matter--Paris Subcommittees to Collaborate. Respite For Germans. DEBT EXPERTS AGREE TO YOUNG PROPOSAL Report on Debt Commercialization. Russian Asks for Hoover Name. | True | Special Cable to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/gr-kinney-plans-stock-change.html | G.R. Kinney Plans Stock Change. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/to-close-insurance-company.html | To Close Insurance Company. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/albany-bill-to-tax-smoking-is-introduced-by-cuvillier.html | Albany Bill to Tax Smoking Is Introduced by Cuvillier | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/fiske-death-brings-flood-of-tributes-hundreds-mourn-president-of.html | FISKE DEATH BRINGS FLOOD OF TRIBUTES; Hundreds Mourn President of Metropolitan Life--His Desks Are Draped in Black. OFFICES CLOSE TOMORROW 10,000 Employes to Rest on Day of Funeral--Officials Decline to Discuss Possible Successors. Silent on a Successor. Kingsley Pays Tribute. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/issue-of-reichsbank-notes-rises-rapidly-weeks-increase-650932000.html | ISSUE OF REICHSBANK NOTES RISES RAPIDLY; Week's Increase 650,932,000 Marks--Further Reduction in Foreign Exchange Reserve. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/dr-am-wakeman-dies-a-martyr-to-science-rockefeller-foundation.html | DR. A.M. WAKEMAN DIES, A MARTYR TO SCIENCE; Rockefeller Foundation Commissioner Contracts Yellow Fever in Africa. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/young-alexander-here-monday.html | "Young Alexander" Here Monday. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/to-honor-miss-mcsheehy-new-backstroke-champion.html | To Honor Miss McSheehy, New Backstroke Champion | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/meet-on-tuberculosis-doctors-and-students-open-threeday-session-at.html | MEET ON TUBERCULOSIS.; Doctors and Students Open ThreeDay Session at Medical Centre. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/big-office-building-for-boston.html | Big Office Building for Boston. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/buys-into-silk-mills-control-of-ck-eagle-co-acquired-by-thomas-b.html | BUYS INTO SILK MILLS.; Control of C.K. Eagle & Co. Acquired by Thomas B. Hill. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/new-yorker-acquires-browning-love-notes-price-secret-but-they-cost.html | New Yorker Acquires Browning Love Notes; Price Secret, but They Cost $32,750 in 1913 | True | Wireless to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/adopts-bill-creating-aviation-commission-state-senate-also-passes.html | ADOPTS BILL CREATING AVIATION COMMISSION; State Senate Also Passes Measure for Two Long Island Judicial Districts. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/ends-life-in-second-try-public-school-custodian-balked-at-first.html | ENDS LIFE IN SECOND TRY.; Public School Custodian, Balked at First, Dies by Gas 12 Hours Later. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/colgate-fine-wins-3420-triumphs-over-penn-state-in-closing-its-home.html | COLGATE FINE WINS, 34-20.; Triumphs Over Penn State in Closing Its Home Season. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/loyola-quintet-beaten-loses-to-washington-college-five-by-45-to-33.html | LOYOLA QUINTET BEATEN.; Loses to Washington College Five by 45 to 33 Score. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hammer-beats-stern-at-182.html | Hammer Beats Stern at 18.2. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/stock-market-is-nervous-profittaking-forces-many-declines-on.html | STOCK MARKET IS NERVOUS.; Profit-Taking Forces Many Declines on Inauguration Day. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/lane-bryant-to-form-chain-of-100-stores-announces-purchase-of.html | LANE BRYANT TO FORM CHAIN OF 100 STORES; Announces Purchase of Control of One Group of Eleven--Also Spies Store in Newark. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/buy-first-avenue-corner-bj-lv-weil-get-plot-at-65th-stother-east.html | BUY FIRST AVENUE CORNER; B.J. & L.V. Weil Get Plot at 65th St.--Other East Side Deals. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/106-february-gain-by-seven-store-chains-sales-totaled-18628330-rise.html | 10.6% FEBRUARY GAIN BY SEVEN STORE CHAINS; Sales Totaled $18,628,330, Rise of $1,780,859 Over Year Ago--11.6% Increase for 2 Months. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/hoover-pays-honor-to-coolidge-to-end-in-procession-to-capitol.html | HOOVER PAYS HONOR TO COOLIDGE TO END; In Procession to Capitol New President Defers to Predecessor. SITS AT HIS LEFT ON RIDE Cheers From Crowd as They Go Along Are Accepted by Him as Meant for Coolidge. Camera Men Take Stations. Coolidge and Hoover Appear. Crowd Cheers President Coolidge. | True | By Hugh O'Connor. Special To the New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/mrs-hopwood-left-fund-to-university-will-of-playwrights-mother.html | MRS. HOPWOOD LEFT FUND TO UNIVERSITY; Will of Playwright's Mother Gives $110,000 to Michigan for Scholarships. $10,000 TRUST FOR MONKEY Widow Receives Bulk of Holding of L.E. Beaumont--John Walter's Testament Filed. New Yorker Named Trustee. Will of John Walters Filed. Wife Gets Estate of J.A. Halton. L.E. Beaumont Left $2,000,000. Will Gives Funds to Charities. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/free-state-to-war-on-gunmen.html | Free State to War on Gunmen. | True | Special Cable to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/municipal-loans-new-bond-issues-to-be-offered-to-bankers-and-the.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to Bankers and the Investing Public. School District Issue. Awards for Today. Roosevelt Irrigation District. East Bay Utility District. West Orange, N.J. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/longworth-child-looks-on-paulina-daughter-of-the-speaker-of-the.html | LONGWORTH CHILD LOOKS ON; Paulina, Daughter of the Speaker of the House, Has Her Own Stand. | True | Special to The New York Times. | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/picks-up-radio-to-hoover-new-rochelle-amateur-relays-message-of.html | PICKS UP RADIO TO HOOVER.; New Rochelle Amateur Relays Message of Virgin Islands Governor. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/2000000000-stock-planned-by-at-t-proposal-to-add-500000000-to.html | $2,000,000,000 STOCK PLANNED By A.T. & T.; Proposal to Add $500,000,000 to Authorized Capital to Go to Holders on March 26. FOLLOWS REGULAR POLICY Action Said to Have No Meaning Beyond Keeping Ratio Between Issued and Unissued Shares. In Line With Regular Policy. Stock Increases and Offerings. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/columbia-will-start-spring-football-drill-threeweek-session-to.html | COLUMBIA WILL START SPRING FOOTBALL DRILL; Three-Week Session to Begin Thursday, Month in Advance of Former Years. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/byrds-ship-860-miles-from-goal.html | Byrd's Ship 860 Miles From Goal. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/cite-submeter-rise-realty-men-say-only-11-of-40-tall-buildings-have.html | CITE SUBMETER RISE.; Realty Men Say Only 11 of 40 Tall Buildings Have Power Plants. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/the-italia-report.html | THE ITALIA REPORT. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/bronx-properties-sold-grand-concourse-and-andrews-avenue-flats.html | BRONX PROPERTIES SOLD; Grand Concourse and Andrews Avenue Flats Transferred. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/air-parade-salutes-a-new-commander-thirty-planes-four-blimps-and.html | AIR PARADE SALUTES A NEW COMMANDER; Thirty Planes, Four Blimps and the Los Angeles Fly in Tribute to Hoover, Their Chief. EVERY CORPS REPRESENTED Fog and Rain Prevent 27 Army Machines From Joining the Squadrons in Formation. Salute for the President. Los Angeles in the Lead. Circuit Took Five Minutes. | True | Special To The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/mexicos-army-revolution.html | MEXICO'S ARMY REVOLUTION. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/the-teaching-staff.html | The Teaching Staff. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/inauguration-has-world-broadcast-radio-record-is-set-by-120.html | INAUGURATION HAS WORLD BROADCAST; Radio Record Is Set by 120 American Stations and Short Wave Sending Abroad. CONTINUOUS STORY IS TOLD Announcers of Two Chains Located Throughout Capital and in Planes During Proceedings. British System Joins In. Account Is Continuous. "Most Successful" Broadcasts. Telephone Network Also a Record. | True | Special To The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/to-market-new-engine-general-superdiesel-motors-company-is-formed.html | TO MARKET NEW ENGINE.; General Super-Diesel Motors Company Is Formed. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/former-tax-collector-sentenced.html | Former Tax Collector Sentenced. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/rutgers-eleven-reports-more-than-30-men-turn-out-for-initial-spring.html | RUTGERS ELEVEN REPORTS; More Than 30 Men Turn Out for Initial Spring Practice. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/standing-of-the-cycle-teams-in-sixday-race-at-garden.html | Standing of the Cycle Teams In Six-Day Race at Garden | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/bank-clearings-up-233-in-february-comparison-made-with-same-month.html | BANK CLEARINGS UP 23.3% IN FEBRUARY; Comparison Made With Same Month of 1928--Total Less Than in January. BIG INCREASE AT NEW YORK Exchanges for Two Months 26. Per Cent Greater Than in Same Part of Last Year. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/20075000-new-securities-on-investment-lists-today.html | $20,075,000 New Securities On Investment Lists Today | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/billion-gallons-daily-roar-ouer-flooded-dam-at-croton.html | Billion Gallons Daily Roar Ouer Flooded Dam at Croton | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/mexican-leader-in-revolt-specifies-its-objectives.html | Mexican Leader in Revolt Specifies Its Objectives | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/small-rise-in-prices-shown-for-february-commodity-index-numbers.html | SMALL RISE IN PRICES SHOWN FOR FEBRUARY; Commodity Index Numbers Little Changed--Only a Fraction Above Year Ago. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/opera-chaliapin-sings-boris-antoni-salas-recital.html | OPERA; Chaliapin Sings Boris. Antoni Sala's Recital. | True | By Olin Downes. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/street-rail-income-gains-eastern-massachusetts-lines-report.html | STREET RAIL INCOME GAINS; Eastern Massachusetts Lines Report Increase of $220,729 in 1928. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/new-jersey-hosts-taste-of-victory-scores-from-state-at-inauguration.html | NEW JERSEY HOSTS TASTE OF VICTORY; Scores From State at Inauguration Were OriginalHoover Men.GOV. LARSON GIVES DINNERTea by Mrs. Edge and Receptionby Senator Kean AmongFestivities for Delegation. Essex Troop on Hand Early. Official Party With Governor. Many Women From Bergen County. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/assembles-east-side-site-alston-corporation-adds-to-holdings-at.html | ASSEMBLES EAST SIDE SITE.; Alston Corporation Adds to Holdings at Madison Av. and 81st St. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/rebel-chiefs-lead-welltrained-men-aguirre-and-manzo-command.html | REBEL CHIEFS LEAD WELL-TRAINED MEN; Aguirre and Manzo Command Allegiance of at Least 10,000 Regular Troops. FEDERAL ARMY IS STRONG Numbered 50,000 Trained Soldiers Before Sonora and Vera Cruz Forces Began Uprising. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/defense-asks-shift-in-bribery-trial-supreme-court-reserves-ruling.html | DEFENSE ASKS SHIFT IN BRIBERY TRIAL; Supreme Court Reserves Ruling on Plea by Berg and Levin for Change From County Tribunal. WILL GIVE DECISION SOON Newcombe and Higgins Will Go Over Street Graft Charges This Morning. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/agree-on-turk-debt-plan-councils-approve-angora-law-for-paying.html | AGREE ON TURK DEBT PLAN.; Councils Approve Angora Law for Paying It-- French Critical. | True | Special Cable to THE NEW YORK TIMES. | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/cabinet-average-age-is-60-mellon-74-is-the-oldest-member-and-hyde.html | CABINET AVERAGE AGE IS 60.; Mellon, 74, Is the Oldest Member and Hyde, 52, the Youngest. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/pinehurst-golf-postponed.html | Pinehurst Golf Postponed. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/oil-fat-and-grease-prices-steady.html | Oil, Fat and Grease Prices Steady. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/lehigh-elects-two-sport-captains.html | Lehigh Elects Two Sport Captains. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/trend-is-irregular-in-counter-market-many-industrials-show-losses.html | TREND IS IRREGULAR IN COUNTER MARKET; Many Industrials Show Losses, Chain Store and Insurance Issues Firm in Heavy Trading. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/miss-booth-denies-secession-aim.html | Miss Booth Denies Secession Aim. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/whalen-confers-on-bills-asks-bantons-opinion-on-measures-to-aid-in.html | WHALEN CONFERS ON BILLS; Asks Banton's Opinion on Measures to Aid in Police Round-Ups. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/leaps-into-niagara-river-suicide-believed-buffalo-man-goes-over-the.html | LEAPS INTO NIAGARA RIVER; Suicide, Believed Buffalo Man, Goes Over the Falls. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/barrymores-kill-12-alligators.html | Barrymores Kill 12 Alligators. | True | Special Cable to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/1100000-hotel-planned-twentystory-structure-to-be-built.html | $1,100,000 HOTEL PLANNED; Twenty-Story Structure to Be Built Downtown--Midtown Project. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/robins-yannigans-stop-regulars-43-hendrick-scores-tying-and-winning.html | ROBINS' YANNIGANS STOP REGULARS, 4-3; Hendrick Scores Tying and Winning Runs in 7th--Lee Gets Three Singles. | True | By Roscoe McGowen. Special To the New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/bankers-purchase-fifth-avenue-site-syndicate-plans-a-3000000.html | BANKERS PURCHASE FIFTH AVENUE SITE; Syndicate Plans a $3,000,000 Cooperative at the South Corner of 88th Street. TO RAZE TWO RESIDENCES Houses Now on the Property Were Sold by Walter Douglas and Lewis Nixon. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/iowa-swimmers-win-4031.html | Iowa Swimmers Win, 40-31. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/whalen-to-listen-to-traffic-pleas-calls-meeting-of-protesting.html | WHALEN TO LISTEN TO TRAFFIC PLEAS; Calls Meeting of Protesting Organizations for Tomorrow to Hear 'Facts and Figures.' HENKEL CITES TRADE LOSS Evan Stores Outside Theatre Zone Suffer, He Says--Finds Pedestrians "Make" District. Associations to Be Represented. Calls Problem Serious Now. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/soviet-plans-mines-to-guard-fish.html | Soviet Plans Mines to Guard Fish. | True | Wireless to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/benefit-for-blind-of-paris.html | Benefit for Blind of Paris. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/silk-futures-sag-prices-close-1-to-3-cents-down-106-contracts.html | SILK FUTURES SAG.; Prices Close 1 to 3 Cents Down-- 106 Contracts Change Hands. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/foreign-exchange-reaction-in-japanese-spanish-and-mexican.html | FOREIGN EXCHANGE; Reaction in Japanese, Spanish and Mexican Currencies Feature --Europeans Quiet. Range of Rates, Sight Exchange. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/eleven-liners-due-four-to-sail-today-cleveland-gripsholm-dresden-on.html | ELEVEN LINERS DUE, FOUR TO SAIL TODAY; Cleveland, Gripsholm, Dresden on Incoming List--Bergensfjord Among Those Leaving. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/laughter-lightens-curtiss-induction-parting-sally-of-dawes-and-the.html | LAUGHTER LIGHTENS CURTISS INDUCTION; Parting Sally of Dawes and the Stand of Successor on Rules Stir Senate Mirth. BUT SCENE IS IMPRESSIVE Chamber Keeps Tradition With Solemn and Stately Ceremony for Vice President.CLOCK IS TWICE SET BACKMrs. Hoover Leads Gallery Applausefor Coolidge, and Mrs. Coolidge for Hoover. Senators Beam Upon Dawes. Scene of Solemn Ceremony. Arrival of Notables in Gallery. Cabinet Families Present. Senators Eulogize Curtis. Clock Set Back Ten Minutes. Applaud Curtis and Coolidge. Curtis Takes Oath of Office. New Senators Sworn In. | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/charles-n-harris-dies-in-florida-former-magistrate-of-this-city-is.html | CHARLES N. HARRIS DIES IN FLORIDA; Former Magistrate of This City Is a Victim of Pneumonia at Hollywood. ON THE BENCH 15 YEARS Served Previously for Nearly as Long a Period as Assistant Corporation Counsel. HOLLYWOOD, Fla., March 4 (AP) --Former Migistrate Charles Nathan Harris of New York died here today of pneumonia. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/crescent-ac-ties-at-2d-in-a-squash-defeats-new-york-ac-52-to-end.html | CRESCENT A.C. TIES AT 2D IN A SQUASH; Defeats New York A.C., 5-2, to End the Season Even With Princeton Club. COLUMBIA CLUB TRIUMPHS Checks Harvard Club at 6-1 for 11th Victory--Princeton Club Beats Yale Club, 5-1. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/fochs-health-improves-doctors-are-hopeful-for-first-time-since-his.html | FOCH'S HEALTH IMPROVES; Doctors Are Hopeful for First Time Since His Recent Relapse. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/roosevelt-field-sold-to-syndicate-group-headed-by-seth-low-war-time.html | ROOSEVELT FIELD SOLD TO SYNDICATE; Group Headed by Seth Low, War Time Flier, Plans to Convert It Into 'Finest Airport.'LAND HELD AT $2,750,000Long Island Road will Cooperate,It is Said, by Running Trains to the Field, when Needed. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/yonkers-high-triumphs-defeats-port-chester-quintet-24-to-15-after.html | YONKERS HIGH TRIUMPHS; Defeats Port Chester Quintet, 24 to 15, After Leading, 9-8, at Half. | True | | C1B 19503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/named-by-phi-beta-kappa-14-city-college-students-elected-to.html | NAMED BY PHI BETA KAPPA.; 14 City College Students Elected to Honorary Fraternity. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/mcgill-wins-in-cue-tourney.html | McGill Wins in Cue Tourney. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/richard-a-knight-gives-a-dinner.html | Richard A. Knight Gives a Dinner. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/plans-big-expansion-philadelphia-and-reading-goal-and-iron-company.html | PLANS BIG EXPANSION.; Philadelphia and Reading Goal and Iron Company Announces Program. | True | | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/coolidge-glad-that-congress-treats-president-equal-to-birds.html | Coolidge Glad That Congress Treats President Equal to Birds | True | Special to The New York Times. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/gandhi-arrested-in-riot-jailed-after-bonfire-of-foreign-cloth-at.html | GANDHI ARRESTED IN RIOT; Jailed After Bonfire of Foreign Cloth at Calcutta Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 19503 |
| 1929-03-05 | 1929-03-05 | https://www.nytimes.com/1929/03/05/archives/first-ladies-watch-ceremony-together-mrs-coolidge-and-mrs-hoover.html | FIRST LADIES WATCH CEREMONY TOGETHER; Mrs. Coolidge and Mrs. Hoover, With Wives of Other Officials, Sit in Senate Gallery. HOOVER GROUPS IS EARLY Black Cloth Dresses, With Brown, at Black Furs and Small Black Hats Predominate. Hoover Group Arrives Early. Black Costumes Prevail. Eight Women Representatives. | True | By Winifred Mallon. Special To the New York Times. | C1B 19503 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/prominent-jurists-at-gibbs-funeral-dr-krass-eulogizes-justice-for.html | PROMINENT JURISTS AT GIBBS FUNERAL; Dr. Krass Eulogizes Justice for Work on Bench and Devotion to Country and Family. 1,500 ATTEND THE SERVICES Honorary Pallbearers Include Four Members of Appellate Division and Other Judges. Dr. Krass Delivers Eulogy. List of Honorary Pallbearers. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/bolling-reported-nearing-dunedin.html | Bolling Reported Nearing Dunedin. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/has-heard-from-dead-wife-sir-oliver-lodge-asserts.html | Has Heard From Dead Wife, Sir Oliver Lodge Asserts | True | Special Cable to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/hoover-heartens-albany-dry-forces-legislators-will-press-jenks-bill.html | HOOVER HEARTENS ALBANY DRY FORCES; Legislators Will Press Jenks Bills, Seeing Help in Inaugural Address. Say Machold Could Aid Bill. Sees Disgrace to State. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/elisha-walker-decorated-italian-government-honors-him-for-aid-to.html | ELISHA WALKER DECORATED; Italian Government Honors Him for Aid to Country's Industries. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/21-utility-employes-to-get-valor-medals-19-of-edison-co-and-two-of.html | 21 UTILITY EMPLOYES TO GET VALOR MEDALS; 19 of Edison Co. and two of the Yonkers Electric Co. Will Be Honored March 12. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/expanding-aviation.html | EXPANDING AVIATION. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/huge-jersey-airport-in-easy-reach-of-city-assured-by-bankers-work.html | HUGE JERSEY AIRPORT IN EASY REACH OF CITY ASSURED BY BANKERS; Work to Start in Ten Days on 908-Acre Tract and Seaplane Base Near Secaucus. FACTORY CENTRE PLANNED Aircraft Leaders Back Project as Best Site in Region--Consider Mail Terminal.$200,000,000 CONCERN HEREHolding Company to Buy Controlof Big Aviation Properties to Speed Industry's Growth. Big Seaplane Basin Planned. BIG JERSEY AIRPORT NEAR CITY ASSURED | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/stand-by-is-first-in-test-handicap-brays-horse-leads-three-other.html | STAND BY IS FIRST IN TEST HANDICAP; Bray's Horse Leads Three Other Florida Derby Hopes to Wire at Miami. BEATS JOHN B. IN DRIVE Common Sense, Which Had Won His Three Previous Races, Is a Distant Last. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/wb-wards-will-filed-value-stated-as-over-20000-widow-sworn-as-one.html | W.B. WARD'S WILL FILED.; Value Stated as "Over $20,000"-- Widow Sworn as One Executor. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/rules-body-bans-bootleg-footballs-which-have-snouts-to-help-passing.html | Rules Body Bans 'Bootleg Footballs,' Which Have Snouts to Help Passing; Chairman Hall Announces the Adoption of New Measurement Rules and a Set Degree of Inflation to Guard Against All Infringements of Rules. Violations Started in West. Referee to Be Sole Judge. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/plan-highway-over-israelites-route.html | Plan Highway Over Israelites' Route | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/orloff-pianist-pleases-gives-enjoyable-recital-before-a-large.html | ORLOFF, PIANIST PLEASES; Gives Enjoyable Recital Before a Large Audience. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/warsnap-knocks-out-rival-in-35-seconds-stops-donovan-in-first-round.html | WARSNAP KNOCKS OUT RIVAL IN 35 SECONDS; Stops Donovan in First Round of 175-Pound Class Bout at Broadway Arena. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/volunteers-hear-of-red-cross-work.html | Volunteers Hear of Red Cross Work. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/rural-schools.html | RURAL SCHOOLS. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/stocks-irregular-over-the-counter-advances-made-in-insurance.html | STOCKS IRREGULAR OVER THE COUNTER; Advances Made in Insurance Group--Gains in Others Outnumbered by Declines. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/clyde-ship-runs-aground-the-mohawk-finally-docks-unharmed-at.html | CLYDE SHIP RUNS AGROUND; The Mohawk Finally Docks Unharmed at Jacksonville. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/advances-kraft-paper-to-85-a-ton.html | Advances Kraft Paper to $85 a Ton. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/82-she-will-publish-book-mrs-laddfranklins-subject-is-color-and.html | 82, SHE WILL PUBLISH BOOK.; Mrs. Ladd-Franklin's Subject Is "Color and Color Theories." | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/crowds-at-capital-congested-railroad-hungry-horde-of-passengers.html | CROWDS AT CAPITAL CONGESTED RAILROAD; Hungry Horde of Passengers Besieged Union Station Trying to Get Away. | True | Special To The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/surplus-freight-cars-decrease.html | Surplus Freight Cars Decrease. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/oxford-crew-cuts-course-time-training-for-cambridge-race.html | Oxford Crew Cuts Course Time Training for Cambridge Race | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/action-against-gabriel-snubber.html | Action Against Gabriel Snubber. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/13000000-financing-for-new-bank-chain-company-to-take-over-107.html | $13,000,000 FINANCING FOR NEW BANK CHAIN; Company to Take Over 107 Units From Industrial Finance Corporation by Stock Trade. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/lindbergh-inspects-repair-work-on-plane-he-expects-to-initiate.html | LINDBERGH INSPECTS REPAIR WORK ON PLANE; He Expects to Initiate RoundTrip Service on New Mexico City-Brownsville Mail Route. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/ivans-treasures-lure-russia-again-archaeologist-says-that-he-can.html | IVAN'S TREASURES LURE RUSSIA AGAIN; Archaeologist Says That He Can Find "Golden Library" Hidden Beneath Kremlin. NAPOLEON SOUGHT IN VAIN So Did Peter the Great and Other Rulers, Priceless Volumes Keeping Their 350-Year-Old Secret. | True | By Walter Duranty. Wireless To the New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/bishop-walpole-dies-in-home-at-edinburgh-prelate-father-of-hugh.html | BISHOP WALPOLE DIES IN HOME AT EDINBURGH; Prelate, Father of Hugh Walpole, Novelist, Wrote a Score of Books on Religious Subjects. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/housing-receiver-named-jf-krater-is-appointed-for.html | HOUSING RECEIVER NAMED; J.F. Krater Is Appointed for Communist-Controlled Project. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/senate-staff-cheers-gen-and-mrs-dawes-whole-staff-gathers-to-see.html | SENATE STAFF CHEERS GEN AND MRS DAWES; Whole Staff Gathers to See Them Leave Capital—Negro Gets a Parting Pipe. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/wctu-lauds-hoover-treasurer-says-he-is-first-president-to-urge.html | W.C.T.U. LAUDS HOOVER.; Treasurer Says He Is First President to Urge Drinker to Stop. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/j-will-sayre-of-kentucky-dead.html | J. Will Sayre of Kentucky Dead. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/now-admits-forging-borah-libel-cipher-russian-held-in-berlin-said.html | NOW ADMITS FORGING BORAH LIBEL CIPHER; Russian Held in Berlin Said to Have Sold Documents to Henry Ford. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/geddes-provides-war-as-a-game-for-guests-fleets-and-armies-clash-at.html | GEDDES PROVIDES 'WAR' AS A GAME FOR GUESTS; Fleets and Armies Clash at Call of Players at Big Board Devised by Artist. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/conroy-wins-two-bouts-boats-cataldo-and-then-stops-morris-at.html | CONROY WINS TWO BOUTS.; Boats Cataldo and Then Stops Morris at Metropolis Club. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/mine-leaders-see-baldwin-urge-pension-for-miners-over-60-by-tax-on.html | MINE LEADERS SEE BALDWIN; Urge Pension for Miners Over 60 by Tax on Royalties. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/what-we-expect-of-hoover-leaves-rogers-marveling.html | What We Expect of Hoover Leaves Rogers Marveling | True | WILL ROGERS. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/40000-dependents-above-65-in-city-association-for-aiding-the-poor-a.html | 40,000 DEPENDENTS ABOVE 65 IN CITY; Association for Aiding the Poor Announces 20,000 in State Receive Aid. PENSION PLAN IS PRESSED Chairman Burlingham Suggests a Commission of Legislators and Citizens to Study Problem. New Jersey Has Fewer Aged Needy. National Survey Showed Few Dependent. Clash at Hearing on Old-Age Relief. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/five-harvard-crews-row-on-the-charles-only-narrow-strip-of-river.html | FIVE HARVARD CREWS ROW ON THE CHARLES; Only Narrow Strip of River Open, but Oarsmen Hold First Outdoor Drill Despite Rain. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/ships-to-avoid-vera-cruz.html | SHIPS TO AVOID VERA CRUZ. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/says-doctors-fail-in-tuberculosis-aid-head-of-health-group-asserts.html | SAYS DOCTORS FAIL IN TUBERCULOSIS AID; Head of Health Group Asserts Some Lack Courage to Tell Patients of Disease. TREATMENT THUS DELAYED Dr. R.A. Hibbs Declares Sunlight Has Not Yet Conclusively Proved its Curative Value. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/alumnae-will-aid-trinity-fashion-show-and-bridge-saturday-to-add-to.html | ALUMNAE WILL AID TRINITY.; Fashion Show and Bridge Saturday to Add to Building Fund. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/tishmans-add-to-site-builders-enlarge-plot-on-sutton-place-south.html | TISHMANS ADD TO SITE.; Builders Enlarge Plot on Sutton Place South. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription. New Jersey Cash Credit. Brunner-Winkle Aircraft. National Short Term Securities. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/would-sell-hotel-assets-rothstein-executor-asks-leave-to-realize-on.html | WOULD SELL HOTEL ASSETS.; Rothstein Executor Asks Leave to Realize on Fairfield Assets. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/debut-by-helen-bretz-mezzosoprano-appears-in-an-attractive-program.html | DEBUT BY HELEN BRETZ.; Mezzo-Soprano Appears in an Attractive Program. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/sonnenberg-throws-mcguire.html | Sonnenberg Throws McGuire. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/literary-guild-in-deal-with-doubleday-inc-mail-division-of.html | LITERARY GUILD IN DEAL WITH DOUBLEDAY, INC.; Mail Division of Doubleday, Doran Acquires Interest in Book Distributing Group. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/lassman-is-hero-at-nyu-dinner-injured-football-captain-receives-the.html | LASSMAN IS HERO AT N.Y.U. DINNER; Injured Football Captain Receives the No. 1 in PerpetuityAmid Prolonged Cheering.800 STAGE DEMONSTRATIONChancellor Brown Pays Tribute toPlayer and Coach Meehan atHotel Pennsylvania. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/warsaw-and-cologne-added-to-us-riding-team-schedule.html | Warsaw and Cologne Added To U.S. Riding Team Schedule | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/r-auchincloses-have-daughter.html | R. Auchincloses Have Daughter. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/second-av-sales-feature-market-seward-ehrich-adds-to-the-activity.html | SECOND AV. SALES FEATURE MARKET; Seward Ehrich Adds to the Activity With Several New Deals. HE CLOSES MANY RESALES Other Operators and Investors Announce Transactions on andAdjacent to the Avenue. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/mrs-dennett-goes-on-trial-today-on-eve-of-appearance-in-federal.html | MRS. DENNETT GOES ON TRIAL TODAY; On Eve of Appearance in Federal Court She Makes Pleafor Liberal Sex Education.SEES STUDY IN SCHOOLSAt Forum Dr. S.E. Goldstein BacksHer Pamphlet and Letter of Dr.Wise Approving It Is Read. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/want-control-body-over-city-subways-public-transit-officials-draft.html | WANT CONTROL BODY OVER CITY SUBWAYS; Public Transit Officials Draft Enabling Amendments to Untermyer Bill. RUSH THEM TO ALBANY Eager to Get Measure Enacted Before Fare Ruling--B.M.T. Represented at Meeting. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/widow-of-charles-e-savage-dies.html | Widow of Charles E. Savage Dies. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/plans-2500foot-pier-for-liners-at-chicago-national-terminals-corp.html | PLANS 2,500-FOOT PIER FOR LINERS AT CHICAGO; National Terminals Corp. Head Tells of European Traffic--Shipping Men Here Interested. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/whyte-named-nanking-adviser.html | Whyte Named Nanking Adviser. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/mohawk-trail-builder-charles-h-howes-engineer-dies-at-age-of-74.html | MOHAWK TRAIL BUILDER.; Charles H. Howes, Engineer, Dies at Age of 74 Years. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/shavitch-delights-berlin-american-conductor-makes-debut-with.html | SHAVITCH DELIGHTS BERLIN; American Conductor Makes Debut With Symphony Orchestra. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/differ-on-effect-of-new-dry-law-federal-officials-see-jones-bill.html | DIFFER ON EFFECT OF NEW DRY LAW; Federal Officials See Jones Bill Penalty Deterring Violators --Wets Doubt It. GRAND JURY TEST AWAITED March Panel to Hear Testimony in the McCunn Case--Albany Pool Inquiry to Continue. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/adds-125000-to-group-insurance.html | Adds $125,000 to Group Insurance. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/nyu-girls-capture-swim-meet-by-517-defeat-adelphi-girls-and-win.html | N.Y.U. GIRLS CAPTURE SWIM MEET BY 51-7; Defeat Adelphi Girls and Win Every Event--Miss Wald Takes Two Firsts. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/defeat-for-nanking-in-hunan-reported-ousted-governors-troops-are.html | DEFEAT FOR NANKING IN HUNAN REPORTED; Ousted Governor's Troops Are Retreating After Three-Day Battle, Peking Hears. ANOTHER CITY CAPTURED Success for Hankow Leader Is Announced, but Nationalists Deny Clashes in Province. MUKDEN WON'T SEND AID Commander Tells Chiang He Can't Dispatch Men to Liu at Chefoo-- Latter Likely to Join Chang. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/ice-holds-up-danish-king-ferry-is-long-delayed-crossing-baltic-sea.html | ICE HOLDS UP DANISH KING.; Ferry Is Long Delayed Crossing Baltic Sea to Denmark. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/that-secret-treaty.html | THAT "SECRET" TREATY. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/seek-seats-on-exchange-names-of-ten-applicants-announced-sixty.html | SEEK SEATS ON EXCHANGE.; Names of Ten Applicants Announced --Sixty Await Membership. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/layton-wins-5150-after-losing-to-hall-threecushion-champion-breaks.html | LAYTON WINS, 51-50, AFTER 'LOSING TO HALL; Three-Cushion Champion Breaks Even but Trails in Match by 200 to 156 Score. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/talking-movie-gains-aids-western-electric-company-equipped-1000.html | TALKING MOVIE GAINS AIDS WESTERN ELECTRIC; Company Equipped 1,000 Theatres Last Year--Had Net Profit of $19,707,880. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/rockefeller-adds-to-school-site.html | Rockefeller Adds to School Site. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/to-auction-yonkers-properties.html | To Auction Yonkers Properties. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/chess-champion-to-sail-dr-alekhine-expected-here-march-19-for.html | CHESS CHAMPION TO SAIL; Dr. Alekhine Expected Here March 19 for Second United States Tour. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/municipal-loans-three-bond-issues-fail-to-find-purchasersone-to-be.html | MUNICIPAL LOANS.; Three Bond Issues Fail to Find Purchasers--One to Be Offered Again to Bankers. No Bids Made for Bonds. Newark, N.J. Jacksonville, Fla. Cornwall, N.Y. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/fail-to-pick-league-head-international-magnates-to-name-tooles.html | FAIL TO PICK LEAGUE HEAD.; International Magnates to Name Toole's Successor April 16. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/symphonic-singers-in-musicale.html | Symphonic Singers in Musicale. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/william-t-wood-philadelphia-financier-dies-in-his-ninetysecond-year.html | WILLIAM T. WOOD.; Philadelphia Financier Dies in His Ninety-second Year. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/victor-stockholders-ratify-radio-merger-bankers-declare-plan.html | VICTOR STOCKHOLDERS RATIFY RADIO MERGER; Bankers Declare Plan Operative --Announcement of Last Details Expected Today. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/secretary-mellon.html | SECRETARY MELLON. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/alice-smoot-weds-washington-man-senators-granddaughter-marries-fh.html | ALICE SMOOT WEDS WASHINGTON MAN; Senator's Granddaughter Marries F.H. Chambers in Maryland -- Unexpected,' She Says. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/sharkey-claims-title-boxing-board-tables-claim-lodged-by-manager.html | SHARKEY CLAIMS TITLE.; Boxing Board Tables Claim Lodged by Manager Buckley. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/havana-to-be-new-hague-machado-signs-decree-for-american-institute.html | HAVANA TO BE NEW HAGUE.; Machado Signs Decree for American Institute of Rights. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/justice-to-the-senate.html | JUSTICE TO THE SENATE. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/berlin-hails-hoover-with-some-doubts-quota-law-tariff-and-relations.html | BERLIN HAILS HOOVER WITH SOME DOUBTS; Quota Law, Tariff and Relations with England and Russia Held Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/de-sibours-reach-burma-vicomte-and-wife-to-fly-to-rangoon-tomorrow.html | DE SIBOURS REACH BURMA.; Vicomte and Wife to Fly to Rangoon Tomorrow on World Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/seven-ships-are-due-three-to-sail-today-berengaria-and-american.html | SEVEN SHIPS ARE DUE, THREE TO SAIL TODAY; Berengaria and American Banker Among Those Expected-- Zacapa, Carabobo, Ft. Victoria Leaving. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/fuad-receives-american-admiral.html | Fuad Receives American Admiral. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/travels-4375-miles-in-coldest-siberia-olaf-swenson-new-york-fur.html | TRAVELS 4,375 MILES IN COLDEST SIBERIA; Olaf Swenson, New York Fur Trader, Tells of His Hardships and Adventures.NATIVES MOURN AMUNDSENArrangements Made With Moscowfor Plane Service--Truth AboutWolves and Polar Bears. | True | By Walter Duranty. Wireless To the New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/bellerose-to-coach-lacrosse.html | Bellerose to Coach Lacrosse. | True | Special to The New York Times. | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/kill-bills-to-stop-ambulance-chasing-assembly-judiciary-committee.html | KILL BILLS TO STOP AMBULANCE CHASING; Assembly Judiciary Committee Votes After Showing Hostility at Hearing.ALL MEMBERS LAWYERSSide With Up-State Bar Opponentsand Express Contempt for NewYork City Supporters. Committee Shows Prejudice. Three Bills Considered. Cuvillier Attacks Citizens Union. Brings in Hughes's Fees. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/dashing-captain-revealed-as-girl-leader-of-london-fascisti-she.html | DASHING 'CAPTAIN' REVEALED AS GIRL; Leader of London Fascisti, She Headed Many Raids on Communist Gatherings. BOXER AND BOON COMPANION Then She Was a Dapper Hotel Restaurant Host--Arrest Betrays Her Secret. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/deserter-and-wife-work-to-repay-the-navy-124036-stolen-by-officer.html | Deserter and Wife Work to Repay the Navy $124,036 Stolen by Officer Who Repented | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/berlin-sells-suits-to-film-supers.html | Berlin Sells Suits to Film Supers. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/taggart-gravely-ill-at-indianapolis-democratic-leader-underwent.html | TAGGART GRAVELY ILL AT INDIANAPOLIS; Democratic Leader Underwent Operation on Stomach Last October. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/gains-a-divorce-from-fc-church-jr-former-muriel-vanderbilt-obtains.html | GAINS A DIVORCE FROM F.C. CHURCH JR.; Former Muriel Vanderbilt Obtains Decree at Newport for"Failure to Provide."NEITHER APPEARS IN COURT Mrs. Church, In Deposition, SaysHusband, Former Football Star,Could Have Supported Her. Had Made Place Her Home. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/to-spend-55000-on-chapman-ships-board-will-repair-vessels-it-sold.html | TO SPEND $550,00 ON CHAPMAN SHIPS; Board Will Repair Vessels It Sold to Meet Inspection Service Standards. LINE ANNOUNCES PLANS Executive Director Goes to Washington to Complete SaleArrangements. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/robert-reis-financing-directors-authorize-increase-of-100000-shares.html | ROBERT REIS FINANCING.; Directors Authorize Increase of 100,000 Shares in No-Par Stock. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/root-submits-plan-for-us-to-join-court-it-is-sent-to-powers-he.html | ROOT SUBMITS PLAN FOR US TO JOIN COURT; IT IS SENT TO POWERS; He Delivers Draft Putting Our Reservations in New Light-- League Sends It to Members. BRIAND AND ROOT CONFER Committee of Jurists to Study Proposition Which Is Believed to Have Senate Support. TERMS CLEARLY DEFINED Monroe Doctrine and All Such Matters Safeguarded--Geneva Circles Optimistic. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/giants-regulars-beat-scrubs-100-show-vicious-hitting-mood-and-pound.html | GIANTS REGULARS BEAT SCRUBS, 10-0; Show Vicious Hitting Mood and Pound Chaplin for Seven Runs in Last Two Innings. OPENING SKIRMISH TODAY University of Texas to Be Met at Austin--Reese and Veltman Get Berths With First Team. | True | By John Drebinger. Special To the New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/senator-michetti-of-italy-dies.html | Senator Michetti of Italy Dies. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/mnamaravan-nek-tie-for-6day-lead-share-top-with-georgetti-and.html | M'NAMARA-VAN NEK TIE FOR 6-DAY LEAD; Share Top With Georgetti and Debaets After Series of Jams and Spills in Garden. PELOSO-PICHIONE ARE OUT Team Is Ordered Off Track in Late Afternoon--Crowd of 10,000 Watches Thrilling Sprints. Jams Follow in Rapid Order. Van Nek Stunned by Fall. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/garden-directors-plan-future-today-carey-doubts-dempsey-either-will.html | GARDEN DIRECTORS PLAN FUTURE TODAY; Carey Doubts Dempsey Either Will Return to Ring or Take Garden Post. DEMPSEY HERE TOMORROW To Discuss Situation With Carey-- Sharkey Rated First in Title Elimination Program. Directors to Meet Today. Doubts Dempsey Will Return. | True | By James P. Dawson. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/schwab-changes-his-mind-on-stocks-his-fears-of-overspeculation-were.html | SCHWAB CHANGES HIS MIND ON STOCKS; His Fears of Over-Speculation Were 'Old Timers,' Steel Man Says on Return Home. FOUND EUROPE PROSPERING Progress Is Steady, He Declares, as His 162d Crossing Ends Five Weeks' Jaunt to Europe. Crossing Was His 162d. All But Old-Timers Make Money." Finds Europe Progressing. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/utility-earnings-results-of-operations-announced-by-public-service.html | UTILITY EARNINGS.; Results of Operations Announced by Public Service Corporations. Engineers Public Service. Interstate Public Service. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/bond-flotations-railroad-and-other-securities-to-be-marketed-today.html | BOND FLOTATIONS.; Railroad and Other Securities to Be Marketed Today by Investment Bankers. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/roman-press-warns-of-danger-to-europe-says-economic-penetration-as.html | ROMAN PRESS WARNS OF DANGER TO EUROPE; Says 'Economic Penetration,' as Outlined by Hoover, May Spread Our 'Imperialism.' | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/two-yale-alumni-give-scholarships.html | Two Yale Alumni Give Scholarships. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/mapp-to-head-staff-of-salvation-army-higgins-appoints-commission-to.html | MAPP TO HEAD STAFF OF SALVATION ARMY; Higgins Appoints Commission to Administer the Army's British Property. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/anaconda-to-give-150000000-rights-plans-to-sell-two-new-shares-at.html | ANACONDA TO GIVE $150,000,000 RIGHTS; Plans to Sell Two New Shares at $55 for Each Five Held and Wipe Out Funded Debt. STOCK CLIMBS TO NEW HIGH Rises 6 3/8 Points in Day, Closing at 158 -- Sales of 609,000 Shares Include Large Blocks. Large Blocks Change Hands. Unchanged Dividend Expected. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/upsala-quintet-loses-montclair-state-teachers-score-in-last-minute.html | UPSALA QUINTET LOSES.; Montclair State Teachers Score in Last Minute to Win, 29-27. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/king-sees-horses-run-he-sits-at-window-to-watch-trainingible-to.html | KING SEES HORSES RUN.; He Sits at Window to Watch Training--Able to Walk. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/widow-of-shonts-faces-149545-loss-she-is-reported-destitute-and.html | WIDOW OF SHONTS FACES $149,545 LOSS; She Is Reported Destitute and Dying by Counsel Who Seeks to Collect From P.J. Fuller. CHARGES DOCUMENT THEFT Says Alleged Receipt of Convicted Broker Is Gone From Court Rolls --Default Judgment at Stake. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/brother-identifies-jersey-murder-victim-slain-man-had-long-police.html | BROTHER IDENTIFIES JERSEY MURDER VICTIM; Slain Man Had Long Police Record Here and Killing Is Laidto Thugs' Revenge. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/homans-triumphs-in-pinehurst-golf-medalist-defeats-hyatt-by-7-and-5.html | HOMANS TRIUMPHS IN PINEHURST GOLF; Medalist Defeats Hyatt by 7 and 5 and Gains Semi-Final in Spring Tourney. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/league-postpones-minorities-issue-council-defers-discussion-to.html | LEAGUE POSTPONES MINORITIES ISSUE; Council Defers Discussion to Today as Stresemann Seeks Delay Till Autumn. POLAND OPPOSED TO THIS But Signs at Geneva Are That German Manoeuvre, in View ofBritish Stand, Will Succeed. Stresemann's Apparent Object. Good Work Done in Private. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/silk-market-easier.html | SILK MARKET EASIER. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/link-moran-killing-to-murder-of-yale-two-men-sought-for-chicago.html | LINK MORAN KILLING TO MURDER OF YALE; Two Men Sought for Chicago Massacre Alleged to Have Slain New Yorker. PROSECUTOR MAKES CHARGE Fred Burke and James Day, It Is Said, Were Hired Expressly for Chicago Crime. Linked to Long Murder Chain. Retaliation for Yale Murder. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/head-of-chain-stores-dies-rf-ferguson-jr-was-captain-in-new-york.html | HEAD OF CHAIN STORES DIES; R.F. Ferguson Jr. Was Captain in New York Regiment in World War. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/got-32-a-ton-for-grapes.html | Got $32 a Ton for Grapes. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/bowl-into-second-place-knights-of-lithuania-of-chicago-roll-2727-in.html | BOWL INTO SECOND PLACE.; Knights of Lithuania of Chicago Roll 2,727 in A.B.C. Tourney. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/lafarge-advances-in-title-handball-turns-back-challenge-of-mearns.html | LAFARGE ADVANCES IN TITLE HANDBALL; Turns Back Challenge of Mearns by 21-14, 21-20 in National One-Wall Singles. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/hudson-street-building-subleased.html | Hudson Street Building Subleased. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/clubwomen-to-open-homemaking-center-permanent-institution-to-study.html | CLUBWOMEN TO OPEN HOME-MAKING CENTER; Permanent Institution to Study Domestic Problems to Be Established March 15. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/ship-to-fight-hudson-ice-cutters-work-expected-to-permit-earlier.html | SHIP TO FIGHT HUDSON ICE.; Cutter's Work Expected to Permit Earlier River Service. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/staten-island-sales-site-overlooking-the-narrows-is-acquired-for.html | STATEN ISLAND SALES.; Site Overlooking the Narrows Is Acquired for Home. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/rangers-defeated-by-boston-six-21-bruins-tie-for-lead-in-american.html | RANGERS DEFEATED BY BOSTON SIX, 2-1; Bruins Tie for Lead in American Group by Victory onTheir Home Rink. FREAK TALLY WINS GAME With Score Tied, 1-1, Clapper's ShotBounds Off Backboards, Then OffRoach's Back Into Net. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/financial-markets-decline-on-stock-exchange-continues-call-money.html | FINANCIAL MARKETS; Decline on Stock Exchange Continues; Call Money Goes to 10%. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/acquires-larrowe-milling-company.html | Acquires Larrowe Milling Company. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/admiral-stirling-dies-at-age-of-85-retired-officer-whose-son-holds.html | ADMIRAL STIRLING DIES AT AGE OF 85; Retired Officer, Whose Son Holds Like Rank, Was Commander of Asiatic Squadron.SERVED IN THE CIVIL WAR Widow, Who Also Has Been Ill for Some Time, Is Not Told ofHusband's Death. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/brought-69250-carloads-of-food.html | Brought 69,250 Carloads of Food. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/heard-round-the-world.html | HEARD ROUND THE WORLD. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/name-lindbergh-saves-man-from-fine-in-police-court.html | Name Lindbergh Saves Man From Fine in Police Court | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/gillmores-hosts-at-palm-beach-general-and-wife-and-their-daughter.html | GILLMORES HOSTS AT PALM BEACH; General and Wife and Their Daughter Give Dinner Dance at Bath and Tennis Club. MRS. DE WITT A HOSTESS Entertains With Luncheon and Bridge--Mr. and Mrs. B.F. Hopkins Give a Dinner. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/columbia-fencers-defeat-nyu-by-98-roths-sabre-victory-decides-after.html | COLUMBIA FENCERS DEFEAT N.Y.U. BY 9-8; Roth's Sabre Victory Decides After Victors Trail in Foils-- Shulsky Wins Five Bouts. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/rebels-win-monterey-in-10hour-fight-begin-general-offensive-in.html | REBELS WIN MONTEREY IN 10-HOUR FIGHT, BEGIN GENERAL OFFENSIVE IN SONORA; HOOVER DECIDES TO SUPPORT PORTES GIL; WHERE ACTUAL FIGHTING HAS BEEN REPORTED IN MIXICO. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/says-bank-refused-ten-locke-checks-walter-blair-asserts-9500-notes.html | SAYS BANK REFUSED TEN LOCKE CHECKS; Walter Blair Asserts $9,500 Notes in Payment of Loans Came Back. HE LENT FIRM $769,000 Got Bonuses of $65,000 in 1925 and $42,000 in 1927, He Testifies-- Silent on Figure for 1926. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/us-squash-tourney-to-start-tomorrow-haines-champion-for-last-two.html | U.S. SQUASH TOURNEY TO START TOMORROW; Haines, Champion for Last Two Years, to Defend Crown at Columbia University Club. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/opera-book-written-by-arnold-bennett-his-libretto-of-judith-by.html | OPERA BOOK WRITTEN BY ARNOLD BENNETT; His Libretto of 'Judith,' by Engene Goossens, Establishes Precedent for Production in English. | True | Special Cable to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/independent-artists-hang-huge-canvases-one-painting-covers-35.html | INDEPENDENT ARTISTS HANG HUGE CANVASES; One Painting Covers 35 Square Feet--1,000 Exhibits to Be Shown to Public Saturday. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/hoover-will-start-dry-inquiry-quickly-he-plans-to-consult-soon-with.html | HOOVER WILL START DRY INQUIRY QUICKLY; He Plans to Consult Soon With Mitchell on Commission's Membership. TALK WITH MELLON LIKELY Drys at Albany Hail President's Stand as Smoothing Way for Jenks Bills. Plan to "Dry Up" Capital Reported. HOOVER WILL START DRY INQUIRY QUICKLY Time of Transfer Undecided. Jones Lauds Hoover's Dry Stand. Borah Praises Statement. Edge Sees Step Toward "Sanity." | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/machine-gun-tower-to-fortify-the-tombs-guard-at-periscope-to-have.html | MACHINE GUN TOWER TO FORTIFY THE TOMBS; Guard at Periscope to Have View of Street So as to Foil Any Escape. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/gandhi-released-on-bond-leaves-for-burma-after-arrest-in-calcutta.html | GANDHI RELEASED ON BOND.; Leaves for Burma After Arrest in Calcutta Boycott Riot. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/today-on-the-radio.html | Today on the Radio. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/hebrew-orphan-home-fete-may-11.html | Hebrew Orphan Home Fete May 11. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/consumption-of-silk-declined-in-february-but-raw-silk-exchange.html | CONSUMPTION OF SILK DECLINED IN FEBRUARY; But Raw Silk Exchange Reports Increase of 1.7 Per Cent for Last Eight Months. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/more-shoe-plants-settle-strike.html | More Shoe Plants Settle Strike. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/business-world-visiting-buyers-less.html | BUSINESS WORLD; Visiting Buyers Less. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/hoovers-goodwill-appeals-to-france-his-understanding-of-europe.html | HOOVER'S GOOD-WILL APPEALS TO FRANCE; His Understanding of Europe Inspires Faith in His Coming Administration. PEACE AIMS EMPHASIZED But French Opinion Criticizes Attitude Toward the League and World Court Entry. BERLIN PRESS LAUDATORY But Big Tasks for Him Are Seen in Tariff, Immigration and English and Soviet Relations. Reassurance to Latin America. Declares World Faith in Hoover Attitude on Court Criticized. Hopes for Our Collaboration. VIENNA STRESSES POWER. Press Says Hoover Is Master Also of the World. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/set-limit-on-house-in-special-session-leaders-decide-to-name-only.html | SET LIMIT ON HOUSE IN SPECIAL SESSION; Leaders Decide to Name Only Committees That Are Essential for Farm and Tariff Measures. FOLLOW HOOVER'S PROGRAM Reduction of Democratic Representation on Standing Committees is Also Agreed Upon. Farm Hearings Set for March 22. To Reduce Committee Minorities. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/orders-12000000-equipment.html | Orders $12,000,000 Equipment. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/will-discuss-arbitration-institute-of-scrap-iron-and-steel-to-hold.html | WILL DISCUSS ARBITRATION.; Institute of Scrap Iron and Steel to Hold National Conference. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/coolidge-is-settled-cozily-in-old-home-neighbors-and-school.html | COOLIDGE IS SETTLED COZILY IN OLD HOME; Neighbors and School Children Line Northampton Streets to Give Warm Welcome. CALLS RETIRING STRENUOUS Mrs. Coolidge Visits Mother at Hospital--Plans for Purchase of a New Home Reported. Stayed in Car Overnight. COOLIDGE IS SETTLED COZILY IN OLD HOME | True | By Bertram D. Hulen. Special To the New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/stevensons-win-at-golf-score-a-41-for-ninehole-play-in-mixed.html | STEVENSONS WIN AT GOLF; Score a 41 for Nine-Hole Play In Mixed Foursomes. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/vincent-robertss-dinner-his-guests-also-are-entertained-at-dancing.html | VINCENT ROBERTS'S DINNER.; His Guests Also Are Entertained at Dancing Party at Pierre's. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/canadian-nine-output-up-1928-value-of-273446864-gain-of-10-per-cent.html | CANADIAN NINE OUTPUT UP.; 1928 Value of $273,446,864 Gain of 10 % Per Cent Over 1927. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/mississippi-five-retains-title.html | Mississippi Five Retains Title. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/columbia-engages-coach-from-coast-walker-stanford-line-mentor-to.html | COLUMBIA ENGAGES COACH FROM COAST; Walker, Stanford Line Mentor, to Fill Forward Post Here, Succeeding Depler. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/girls-to-paint-huge-sign-woman-house-painter-and-aides-to-start.html | GIRLS TO PAINT HUGE SIGN.; Woman House Painter and Aides to Start Belmont Hotel Job Today. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/crude-oil-output-up-8750-barrels-californias-daily-production-cut.html | CRUDE OIL OUTPUT UP 8,750 BARRELS; California's Daily Production Cut 6,400, but Other Fields Show 15,150 Increase. IMPORTS ALSO GREATER Shipments From the West Coast to Atlantic and Gulf Ports Reduced Sharply for Week. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/hammer-wins-at-182-billiards.html | Hammer Wins at 18.2 Billiards. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/american-holdings-big-in-rebel-states-they-are-heavier-in-sonora.html | AMERICAN HOLDINGS BIG IN REBEL STATES; They Are Heavier in Sonora, Vera Cruz, Chihuahua and Coahuila Than in Other Parts.AMOUNT TO MANY MILLIONSRevolutionists Leave Mine Operators Alone, New York Learns--Mexican Securities Weak. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/bank-report-shows-increase-in-loans-condition-report-of-federal.html | BANK REPORT SHOWS INCREASE IN LOANS; Condition Report of Federal Board Shows a Drop in Investments. DEMAND DEPOSITS GROW New York Reports an Increase of $123,000,000 in Loans on Securities. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/senate-orders-inquiry-on-mellon-holding-over-confirms-eight-of.html | SENATE ORDERS INQUIRY ON MELLON HOLDING OVER; CONFIRMS EIGHT OF CABINET; QUALIFICATION IS AT ISSUE Barring Treasury Head Under Law Against Trade Ties Also in Question. LIQUOR BUSINESS BAN CITED Judiciary Committee Is Told to Ascertain Whether Federal Code Is Being Violated. NORRIS LEADS OPPOSITION Progressive Holds Move Looks to Impeachment, Which Is Prerogative of House. No Action Till Extra Session. Morris Raises Objection. SENATE INQUIRY ON MELLON'S POST Law on Liquor Production Cited. Opposition to the Proposal. Bring Up Impeachment Question. Norris Warns of Difficulties. Question Withholding of Names. Parties Choose Their Leaders. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/mrs-hoover-puts-in-a-busy-day-at-home-adjusts-details-of-running.html | MRS. HOOVER PUTS IN A BUSY DAY AT HOME; Adjusts Details of Running the White House as She Plays With Grandchildren. LISTENS TO COWBOYS BAND Republican National Committeewomen Are Received in a Groupby the President's Wife. Receives Committee Women. Greets Each by Name. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/grafstrom-of-sweden-wins-worlds-tatle-in-figure-skating-stars-to.html | Grafstrom of Sweden Wins World's Tatle In Figure Skating; Stars to Come Here | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/ginsberg-buys-plot-for-building-project-operator-and-builder.html | GINSBERG BUYS PLOT FOR BUILDING PROJECT; Operator and Builder Assembles Second Av. Site for $3,000,000 Operation. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/telautograph-to-retire-preferred.html | Telautograph to Retire Preferred. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/west-111th-st-flat-in-a-500000-deal-the-amele-apartments-near.html | WEST 111TH ST. FLAT IN A $500,000 DEAL; The Amele Apartments Near Broadway Bought by Operators--Other Sales. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/work-would-keep-hoover-machine-national-committee-chairman.html | WORK WOULD KEEP HOOVER MACHINE; National Committee Chairman Advocates Building Up State and County Auxiliaries. CRITICIZES CAMPAIGN WASTE Tells Members at Luncheon Timely Organization Would Have Saved Half of $3,500,000. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/davis-cup-meeting-here-friday.html | Davis Cup Meeting Here Friday. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/urge-cultural-tie-with-the-orient-delegates-representing-eastern.html | URGE CULTURAL TIE WITH THE ORIENT; Delegates Representing Eastern and Western ReligionsUnite in Movement.TO PROMOTE WORLD PEACE Confucian Scholar Explains How HisSeat Influences Chinese Life--Buddhist Priest Speaks. Buddhism and World Unity. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/state-bill-proposed-to-investigate-aau-assemblyman-smartzs.html | STATE BILL PROPOSED TO INVESTIGATE A.A.U.; Assemblyman Smartz's Resolution Also Calls for Inquiry of Athletic Commission. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/shaw-is-shaws-guest-col-te-lawrence-sits-with-author-at-major.html | SHAW' IS SHAWS GUEST.; Col. T.E. Lawrence Sits With Author at "Major Barbara" Revival. | True | Special Cable to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/new-empire-equities-formed.html | New Empire Equities Formed. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/junior-chess-play-opens-eleven-in-field-of-contestants-at-the.html | JUNIOR CHESS PLAY OPENS; Eleven in Field of Contestants at the Marshall Club. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/markets-in-london-paris-and-berlin-british-exchange-is-dull-with.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Dull With Trading Restricted--Tobacco Shares Recover. LONDON MONEY HARDENS French Domestic Shares Make Up Losses--Berlin Is Depressed, Showing General Declines. London Closing Prices. Paris Bourse Improves. Paris Closing Prices. Berlin Boerse Is Dull. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/english-get-draw-with-victorians-overcome-218-lead-of-rivals-1st-in.html | ENGLISH GET DRAW WITH VICTORIANS; Overcome 218 Lead of Rivals' 1st Innings Total by Scoring 308 for 3 in 2d Innings. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/boom-on-34th-st-seen-removal-of-l-spur-expected-to-draw-apartment.html | BOOM ON 34TH ST. SEEN.; Removal of "L" Spur Expected to Draw Apartment Buildings. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/politics-hastened-revolt-breakdown-of-queretaro-convention.html | POLITICS HASTENED REVOLT.; Breakdown of Queretaro Convention Expedited Rebellion. | True | By Louis Wiley. Special Cable To the New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/london-is-hopeful-of-our-aid-in-peace-ardent-advocates-of-league.html | LONDON IS HOPEFUL OF OUR AID IN PEACE; Ardent Advocates of League Construe Hoover's Address. in a Favorable Light. EXPECT END OF "OBSERVER" And Forecast Open Relations With Geneva-- Manchester Guardian Applauds Court Reform Move. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/apartments-doom-old-chelsea-homes-25000000-project-planned-by.html | APARTMENTS DOOM OLD CHELSEA HOMES; $25,000,000 Project Planned by Mandel in Block From 23d to 24th St., 9th to 10th Av. 10 TENEMENTS TO BE BUILT Two Apartment Hotels Also to Rise After Razing of Roves of Stately Dwellings Built in 1845. Most Houses Built in 1845. Artists Used Residences. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/germany-reports-3300000-jobless.html | Germany Reports 3,300,000 Jobless. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/berlin-doctors-form-antiugliness-league-to-aid-the-disfigured-by.html | Berlin Doctors Form Anti-Ugliness League To Aid the Disfigured by Cosmetic Science | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/st-johns-freshmen-win-defeat-st-francis-reserve-quintet-in-overtime.html | ST. JOHN'S FRESHMEN WIN.; Defeat St. Francis Reserve Quintet in Overtime Game, 25-22. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/rider-quintet-wins-beats-trenton-state-5823-after-leading-2614-at.html | RIDER QUINTET WINS.; Beats Trenton State, 58-23, After Leading, 26-14, at Half. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/yates-beats-miller-in-palm-beach-golf-rallies-to-win-by-4-and-3.html | YATES BEATS MILLER IN PALM BEACH GOLF; Rallies to Win by 4 and 3 After Being One Down at Turn-- Reinhardt Loses. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/equitable-balked-at-airing-finances-but-testimony-before-inquiry.html | EQUITABLE BALKED AT AIRING FINANCES; But Testimony Before Inquiry Shows Some of Backers Put Up Large Sums. WHITE SURVEY A DUPLICATE Indicated to Be Similar to One Drafted by Same Engineer While in City Employ. PROMOTION COST HEAVY Coach Company Said to Have Paid Two Men $200 a Week Each to Stir Public Sentiment. Asked $125,000 for Survey. Many Halts in Inquiry. Cost of Promotion Work. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/sells-jersey-city-flat.html | Sells Jersey City Flat. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/submeter-groups-attack-edison-rate-seek-to-widen-inquiry-into.html | SUB-METER GROUPS ATTACK EDISON RATE; Seek to Widen Inquiry Into Utility's Finances, but Board Bars Questions. BRADY ON STAND ALL DAY Commission Backs Refusal to Reply to Query on $33,000,000 Loans to Bank at 2 % Interest. Shearn to Press Rate Question. Denies 'Right' to Resell Current. Calls Five-Cent Rate Possible. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/cast-picked-for-hunter-college-play.html | Cast Picked for Hunter College Play. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/americans-tied-11-by-ottawa-sextet-closechecking-overtime-game.html | AMERICANS TIED, 1-1, BY OTTAWA SEXTET; Close-Checking Overtime Game Produces Only Two Goals, Both Coming in 2d Period. DETROIT DEFEATS MAROONS Turns Back Montreal Six, 3 to 1-- Pittsburgh Wins Extra-Period Contest From Chicago, 3-2. Cougars Beat Maroons, 3-1. Pirates Beat Chicago, 3-2. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/amplifies-charges-against-city-trust-brooklyn-concern-says-heads.html | AMPLIFIES CHARGES AGAINST CITY TRUST; Brooklyn Concern Says Heads Knew of Insolvency Because of Returned Checks. SEEKS TO IMPOUND $8,900 Harism Depositors Are Advised to Await State Report--Nathan Jonas Explains Withdrawal. New Affidavit Filed. No Grand Jury Action Yet. Mr. Jonas's Statement on Move. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/yorkville-dances-end-for-season-many-dinner-parties-precede-the.html | YORKVILLE DANCES END FOR SEASON; Many Dinner Parties Precede the Final Meeting at the Ritz-Carlton. BENEFIT FOR COMMUNITY Joseph R. Busks, the Rev. and Mrs. G.S.B. Darlington and H.W. Warners Among the Hosts. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/music-philadelphia-orchestra-concert.html | MUSIC; Philadelphia, Orchestra Concert. | True | By Olin Downes. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/paris-soon-to-send-us-tariff-protest-note-will-voice-resentment-of.html | PARIS SOON TO SEND US TARIFF PROTEST; Note Will Voice Resentment of French Business at Alleged Inequable Treatment by Us. HIGHER RATES THERE URGED Trade Organ Advocates Adoption of Plan Like Fordney-McCumber to Combat American Duties. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/airfed-submarine-raised-from-sea-s29-50-feet-below-surface-off.html | AIR-FED SUBMARINE RAISED FROM SEA; S-29, 50 Feet Below Surface Off Costa Rica, is Ventilated and Lifted by Tender. HEAT BELOW IS INTENSE But Men Are Unharmed and Eat Meal Inside Craft During Successful Test. AIR-FED SUBMARINE IS RAISED FROM SEA Submarine Is Raised to Surface. Fleet Completes Air Operations. | True | By Lewis R. Freeman, Special Correspondent of the New York Times With the Fleet. By Wireless and Cable To the New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/mrs-hoover-not-to-have-a-secret-service-guard.html | Mrs. Hoover Not to Have A Secret Service Guard | True | Special to The New York Times. | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/suicide-in-cell-laid-to-beating-by-police-man-was-seized-for-using.html | Suicide in Cell Laid to Beating by Police; Man Was Seized for Using Slug in Subway | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/colombias-debt-reduced.html | Colombia's Debt Reduced. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/chile-plans-drive-for-nitrate-sales-expert-commission-will-study.html | CHILE PLANS DRIVE FOR NITRATE SALES; Expert Commission Will Study European Conditions Seeking to Win World Markets. GOVERNMENT JOINS MOVE On Account of Our Anti-Trust Laws, We Will Be Excluded From Centralized Sales Arrangement. United States Excluded. Minister Going to Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/brooklyn-trading-sale-in-east-thirtyfourth-street-utica-avenue.html | BROOKLYN TRADING.; Sale in East Thirty-fourth Street -- Utica Avenue Purchase. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Advising Caution. The Watchful "Pools." Banks Withdraw Loans. Bonds Dwindling Fast. Brokers' Loans Are Reduced. Stocks for Bonds. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/navy-assigns-cruiser-for-fete-in-spain-the-raleigh-to-join-spanish.html | NAVY ASSIGNS CRUISER FOR FETE IN SPAIN; The Raleigh to Join Spanish Fleet for Unveiling of Columbus Statue of Palos April 21. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/william-s-preston-dies-newspaper-man-who-had-worked-abroad-succumbs.html | WILLIAM S. PRESTON DIES.; Newspaper Man Who Had Worked Abroad Succumbs to Pneumonia. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/sends-gift-for-china-relief.html | Sends Gift for China Relief. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/slavin-defeats-huber-wins-decision-in-tenround-bout-at-22d.html | SLAVIN DEFEATS HUBER.; Wins Decision in Ten-Round Bout at 22d Engineers. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/operated-on-aboard-ship-one-of-belgenland-student-party-stricken.html | OPERATED ON ABOARD SHIP.; One of Belgenland Student Party Stricken, but Will Continue Tour. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/cotton-prices-soar-on-general-buying-net-gain-of-40-to-47-points.html | COTTON PRICES SOAR ON GENERAL BUYING; Net Gain of 40 to 47 Points Made as 100,000 Bales Are Taken From Market. FINAL QUOTATIONS HIGHEST Rise Attributed to Conditions in South and Private Estimate of Big World Consumption. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/ice-knocks-heligoland-rock-into-sea.html | Ice Knocks Heligoland Rock Into Sea | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/lloyd-george-memoirs-former-premier-decides-to-write-book-after.html | LLOYD GEORGE MEMOIRS.; Former Premier Decides to Write Book After General Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/leaves-800000-estate-mrs-hannah-thwing-osgoods-will-is-probated-at.html | LEAVES $800,000 ESTATE.; Mrs. Hannah Thwing Osgood's Will Is Probated at Worcester. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/plan-to-handle-peach-byproduct.html | Plan to Handle Peach By-Product. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/spectators-flee-auto-show-fire-exhibit-valued-at-1250000-reduced-to.html | SPECTATORS FLEE AUTO SHOW FIRE; Exhibit Valued at $1,250,000 Reduced to Embers in Los Angeles Tents. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/snowfall-whitens-leipzigs-big-fair-67-united-states-firms-twice-as.html | SNOWFALL WHITENS LEIPZIG'S BIG FAIR; 67 United States Firms, Twice as Many as Last Year, Among Exhibitors. AMERICANS HEAVY BUYERS Toy Novelties Include the "Nobile Expedition" and "Forced Plane Descent" in Afghan Rebel Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/bridgeport-doctor-dies-dc-de-wolfe-eye-specialist-was-victim-of.html | BRIDGEPORT DOCTOR DIES.; D.C. De Wolfe, Eye Specialist, Was Victim of Heart Disease. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/building-bureau-gets-plans-for-two-east-side-projects.html | Building Bureau Gets Plans For Two East Side Projects | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/loayza-knocks-out-kawler-in-the-third-chilean-stops-rival-with.html | LOAYZA KNOCKS OUT KAWLER IN THE THIRD; Chilean Stops Rival With Succession of Blows to theJaw in 2:05. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/city-fights-1-rate-by-brooklyn-gas-co-meets-contentions-of-borough.html | CITY FIGHTS $1 RATE BY BROOKLYN GAS CO.; Meets Contentions of Borough Concern Which Acted After Brooklyn Union Lost. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/new-chicago-group-in-great-western-interests-headed-by-jw-oleary.html | NEW CHICAGO GROUP IN GREAT WESTERN; Interests Headed by J.W. O'Leary Said to Have Taken Large Amounts of Stock. PLACE ON BOARD POSSIBLE. Effort for Representation at April Meting Forecast--Much of Preferred Held. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/providence-five-wins-beats-brown-in-annual-city-title-game-by-4923.html | PROVIDENCE FIVE WINS.; Beats Brown in Annual City Title Game by 49-23. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/money.html | MONEY. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/shonk-denounces-his-party-tax-plan-westchester-republican-backs.html | SHONK DENOUNCES HIS PARTY TAX PLAN; Westchester Republican Backs Cuts On Income Levy as Urged by Roosevelt. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/barbuti-to-attend-meeting-of-aau-will-be-accompanied-by-legal.html | BARBUTI TO ATTEND MEETING OF A.A.U.; Will Be Accompanied by Legal Adviser Tomorrow Unless the Officials Forbid. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/wright-appointed-captain-of-robins-new-shortstop-succeeds-carey.html | WRIGHT APPOINTED CAPTAIN OF ROBINS; New Shortstop Succeeds Carey -- Robinson Calls McWeeny's Demand Unreasonable. REGULARS ROUT YANNIGANS Score 15 to 1 Victory Between Two Storms-- Bissonette and Richardson Pound Home Runs. | True | By Roscoe McGowen. Special To the New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/scores-us-export-aid-filsinger-sees-need-of-centralized-service-to.html | SCORES U.S. EXPORT AID.; Filsinger Sees Need of Centralized Service to End Jealousies. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/tokio-deputy-slain-by-political-enemy-left-member-of-the-diet-is.html | TOKIO DEPUTY SLAIN BY POLITICAL ENEMY; Left Member of the Diet Is Killed as a Protest Against His Radical Activities. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/more-electric-products-stock.html | More Electric Products Stock. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/seize-4-and-drugs-of-rothstein-ring-tuttle-asserts-account-books.html | SEIZE 4 AND DRUGS OF ROTHSTEIN RING; Tuttle Asserts Account Books Taken Show Conspiracy Was Financed by Slain Gambler. RECEIPTS $6,000 A DAY 25 Packages Intercepted Valued at $200,000 to $1,000,000--Traffic to West Is Revealed. Prisoners Sent to Tombes. Wide Conspiracy Reported Bared. Two Seizures at Express Office. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/rubber-reacts-after-rise-traders-here-cautious-as-result-of.html | RUBBER REACTS AFTER RISE; Traders Here Cautious as Result of Conditions Abroad. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/moscowitz-inquiry-set-to-begin-today-if-committee-quorum-remains-in.html | MOSCOWITZ INQUIRY SET TO BEGIN TODAY; If Committee Quorum Remains in Capital Somers Will State Charges in Secret Session. WINSLOW CASE UNDER WAY Chairman Dyer Says Field Aides Are at Work Here and Body Will Sit When Report Is Made. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/have-plenty-horses-at-train-indians-wired-to-curtis.html | 'Have Plenty Horses at Train,' Indians Wired to Curtis | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/wont-deny-plague-bombs-british-war-minister-says-there-is-suspicion.html | WON'T DENY PLAGUE BOMBS; British War Minister Says There Is "Suspicion" Germans Used Them. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/english-eleven-may-tour-kings-college-cricketers-plan-us-trip.html | ENGLISH ELEVEN MAY TOUR; Kings College Cricketers Plan U.S. Trip During July. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/to-give-tchekhov-play-civic-repertory-theatre-to-present-sea-gull.html | TO GIVE TCHEKHOV PLAY.; Civic Repertory Theatre to Present "Sea Gull" With Nazimova. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/supreme-court-bars-coal-rate-dispute-bench-refuses-to-pass-on-case.html | SUPREME COURT BARS COAL RATE DISPUTE; Bench Refuses to Pass on Case, Involving Commerce Board's Power on Rail Schedules. REVIEW FOR TAX ON GIFTS New York Stock Levy on Outside Corporations Also Is Accepted for Consideration. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/ambassador-judah-returns-to-cuba.html | Ambassador Judah Returns to Cuba. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/senates-singleday-session-one-of-shortest-in-history.html | Senate's Single-Day Session One of Shortest in History | True | Special to The New York Times. | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/paris-experts-form-skeleton-debt-plan-subcommittees-will-report-to.html | PARIS EXPERTS FORM SKELETON DEBT PLAN; Subcommittees Will Report to Full Parley Today on How Germany Can Pay. FIGURES TO BE FILLED IN Before This Can Be Done Schacht Must Make Offer, but He Is Still Concealing Proposals. Plans of the Subcommittees. All Depends on Figures. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/fails-to-give-fare-ruling.html | Fails to Give Fare Ruling. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/bridge-will-benefit-school-fund.html | Bridge Will Benefit School Fund. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/stimson-sails-from-japan-starting-homeward-he-is-silent-on-his.html | STIMSON SAILS FROM JAPAN.; Starting Homeward, He is Silent on His Talks With Tokio Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/fort-washington-tops-roxbury-five-new-york-prep-school-scores-2825.html | FORT WASHINGTON TOPS ROXBURY FIVE; New York Prep School Scores, 28-25, to Enter Semi-Finals of Penn Tourney. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/longish-bob-to-go-beautifiers-agree-delegates-at-convention-say-the.html | LONGISH BOB TO GO, BEAUTIFIERS AGREE; Delegates at Convention Say the Trim Coiffeur Used With Transformation Will Return. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/trade-publishers-uniting-american-business-journals-to-take-over.html | TRADE PUBLISHERS UNITING.; American Business Journals to Take Over Chicago Concern. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/sw-straus-to-build-palm-beach-casino-files-plans-for-project-on-the.html | S.W. STRAUS TO BUILD PALM BEACH CASINO; Files Plans for Project on the Property Recently Bought From Replogle. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/wheat-goes-down-after-early-rally-prices-take-the-down-grade-rally.html | WHEAT GOES DOWN AFTER EARLY RALLY; Prices Take the Down Grade, Rally and Then Start Down Again. STOP-LOSS ORDERS APPEAR Corn Prices Make Early Advance, but Weakness in Wheat Leads to a Slump. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/all-reading-the-same-books.html | ALL READING THE SAME BOOKS. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/poison-gas-played-in-berlin.html | Poison Gas" Played in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/earned-5585463-for-first-national-banks-investment-subsidiary-in.html | EARNED $5,585,463 FOR FIRST NATIONAL; Bank's Investment Subsidiary in 1928 Paid $8,000,000 in Dividends to Parent. $2,414,536 FROM SURPLUS Results of First Security Company's Operations Last Year Reported to Stockholders. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/principal-resources-and-liabilities-of-federal-reserve-banks-at.html | Principal Resources and Liabilities of Federal Reserve Banks at Close of Business Feb. 27, 1929. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/miss-winchester-to-wed-on-april-20-will-become-the-bride-of.html | MISS WINCHESTER TO WED ON APRIL 20; Will Become the Bride of Randolph Brandt Jr. in St.Bartholomew's.SEVERAL IN BRIDAL PARTY Reception at Sherry's to FollowCeremony--Elizabeth Rohr'sWedding Plans. Butler--Hirsch. Rohr--Aloe. Hitch--Marshall. Clark--Loeser. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/machado-promises-peace-says-men-arrested-in-alleged-plot-will-not.html | MACHADO PROMISES PEACE.; Says Men Arrested in Alleged Plot Will Not Face Death Sentence. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Brooklyn National Life. Penick & Ford, Ltd., Inc. Insuranshares Trust Funds. National Bellas Hess. Electrical Household Utilities. Armstrong Cork Company. Barnsdall Corporation. Ludwig Baumann & Co. Federal Bake Shops, Inc. United States Distributing. Gold Seal Electrical. John R. Thompson Company. Amalgamated Leather. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/civil-war-veteran-dies-at-90.html | Civil War Veteran Dies at 90. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/st-johns-five-beats-st-francis-by-2215-wins-final-game-of-season.html | ST. JOHN'S FIVE BEATS ST. FRANCIS BY 22-15; Wins Final Game of Season for Both After Leading, 11-9, at Half Time. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/1929-paper-price-fixed-at-62-a-ton-international-paper-announces.html | 1929 PAPER PRICE FIXED AT $62 A TON; International Paper Announces Uniform Rates Here, a Cut of $4 Under Last Year. FREIGHT COSTS INCLUDED New Level Gives All Customers the Reduction Allowed to Hearst in January--Other Section Prices. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/new-auto-upholstery-company.html | New Auto Upholstery Company. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/graduation-in-dramatic-arts.html | Graduation in Dramatic Arts. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/cut-court-duty-of-traffic-police-mcadoo-hopes-plan-to-exempt.html | CUT COURT DUTY OF TRAFFIC POLICE; McAdoo Hopes Plan to Exempt Officers in Minor Cases Will Be in Effect April 1. WOULD AFFECT 200 DAILY Whalen to Hear Today Protests by Merchants Against Theatre Zone Regulations. Whalen to Hear Protest. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/black-in-cape-town-ends-long-air-tour.html | BLACK, IN CAPE TOWN, ENDS LONG AIR TOUR | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/cram-estate-sells-plot-arthur-greenbaum-buys-parcel-on-cathedral.html | CRAM ESTATE SELLS PLOT.; Arthur Greenbaum Buys Parcel on Cathedral Parkway. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/hansen-throws-stengel-wins-in-45-minutes-in-brooklyn-boutgardini.html | HANSEN THROWS STENGEL.; Wins in 45 Minutes in Brooklyn Bout--Gardini Beats Markey. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/cuban-envoy-to-mexico-at-havana.html | Cuban Envoy to Mexico at Havana. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/adds-to-park-avenue-parcel.html | Adds to Park Avenue Parcel. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/borotra-to-play-here-cables-entry-for-national-indoor-title-tennis.html | BOROTRA TO PLAY HERE.; Cables Entry for National Indoor Title Tennis on March 16. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/form-huge-concern-to-aid-air-industry-bankers-railroad-and-ship-men.html | FORM HUGE CONGERN TO AID AIR INDUSTRY; Bankers, Railroad and Ship Men Organize $200,000,000 Aviation Enterprise. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/store-chains-report-february-sales-gain-ten-systems-show-increase.html | STORE CHAINS REPORT FEBRUARY SALES GAIN; Ten Systems Show Increase of 2,406,661, or 12.2 Per Cent Over Last Year. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/fox-buys-two-chains-adding-113-theatres-reade-and-schine-groups.html | FOX BUYS TWO CHAINS, ADDING 113 THEATRES; Reade and Schine Groups Join Huge Film Circuit--Several New York Houses in Deal. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/make-run-on-bank-in-error.html | Make Run on Bank in Error. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/brazil-line-to-buy-18-ships-coastal-freight-and-passenger-service.html | BRAZIL LINE TO BUY 18 SHIPS; Coastal Freight and Passenger Service to Be Improved. | True | Special Cable to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/opera-to-aid-milk-fund-mignon-matinee-at-metropolitan-on-april-11.html | OPERA TO AID MILK FUND.; "Mignon" Matinee at Metropolitan on April 11 Will Be for Babies. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/backs-grants-tomb-plan-art-commission-approves-jr-popes-design-for.html | BACKS GRANT'S TOMB PLAN.; Art Commission Approves J.R. Pope's Design for Alterations. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/new-plant-for-duval-texas-sulphur.html | New Plant for Duval Texas Sulphur. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/columbia-players-give-lively-show-oh-hector-reveals-paris-and.html | COLUMBIA PLAYERS GIVE LIVELY SHOW; 'Oh, Hector!' Reveals Paris and Achilles as Rival Students. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/sacramental-wine-seized-dr-moskowitz-protests-customs-action-on-ort.html | SACRAMENTAL WINE SEIZED.; Dr. Moskowitz Protests Customs Action on Ort Exhibit Properties. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/bankers-trust-co-would-split-stock-directors-propose-ten-shares-for.html | BANKERS TRUST CO. WOULD SPLIT STOCK; Directors Propose Ten Shares for One and Par Value Cut From $100 to $10. PRICE RISING IN MARKET Institution Considered as Possible Factor in Merger--Has Capital Funds of $100,000,000. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/disputes-figures-by-edison-company-engineer-tells-public-service.html | DISPUTES FIGURES BY EDISON COMPANY; Engineer Tells Public Service Board Valuation Estimates Are $102,111,595 Too High. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/forest-exhaustion-cutover-lands-could-be-utilized-our-food-supply.html | FOREST EXHAUSTION.; Cut-Over Lands Could Be Utilized--Our Food Supply Threatened. TOSCANINI'S GESTURE. The Open Air Route. Discriminatory Visa Fees. | True | GEORGE WALKER.WILFRED TAYLOR.LOVER OF MUSICJ. EKRO RAPIERAMERICAN. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/3-victories-scored-by-jockey-halpert-the-southerner-in-new-orleans.html | 3 VICTORIES SCORED BY JOCKEY HALPERT; The Southerner in New Orleans Feature One of His Successful Mounts. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/brundage-griffith-air-their-views-new-aau-head-hopes-for-peace-as.html | BRUNDAGE, GRIFFITH AIR THEIR VIEWS; New A.A.U. Head Hopes for Peace as Result of Meeting of Committees.TO ISSUE QUESTIONNAIRE Answers to Guide Policy on Rule Changes--N.C.A.A. Leader Still Favors Body's Independence. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/house-sends-group-to-weller-funeral-four-ministers-also-take-part.html | HOUSE SENDS GROUP TO WELLER FUNERAL; Four Ministers Also Take Part in Services for Representative Who Died Here Friday. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/villanova-five-beaten-falls-before-st-thomas-at-scranton-in.html | VILLANOVA FIVE BEATEN.; Falls Before St. Thomas at Scranton in Overtime Game L-30-29. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/joshua-allen-civil-war-veteran.html | Joshua Allen, Civil War Veteran. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/rear-admiral-rogers-dies-in-naval-hospital-he-was-present-of-the.html | REAR ADMIRAL ROGERS DIES IN NAVAL HOSPITAL; He Was Present of the Capture of Manila in War With Spain--Was 74 Years Old. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/8000000-schulte-deal-twentyfour-parcels-of-land-sold-to-new.html | $8,000,000 SCHULTE DEAL.; Twenty-four Parcels of Land Sold to New Corporation. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/yellen-beats-collins-wins-match-125-to-50-and-leads-in-amateur.html | YELLEN BEATS COLLINS.; Wins Match, 125 to 50, and Leads in Amateur Pocket Billiards. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/flat-on-morris-av-sold-by-builders-sixstory-apartment-house-held-at.html | FLAT ON MORRIS AV. SOLD BY BUILDERS; Six-Story Apartment House, Held at $250,000, Is Bought by D. Conjorsky. DEAL ON JEROME AVENUE Taxpayer Near Mosholu Parkway Changes Hands--Other Bronx Properties Sold. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/hoovers-first-day-given-to-visitors-receives-delegations-including.html | HOOVER'S FIRST DAY GIVEN TO VISITORS; Receives Delegations, Including Iowa and California Home Folks--Old Teacher Guest. THRONGS WAIT IN THE RAIN Will Confer on Special Session Today--Adams and Lamont Dine at White House. Receives State Delegations. Poses With Cowboy Band. Sets Hours for Visitors. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/funeral-of-fiske-to-be-held-today-1500-expected-at-services-for.html | FUNERAL OF FISKE TO BE HELD TODAY; 1,500 Expected at Services for Insurance Leader at St. Mary the Virgin. HONORARY BEARERS PICKED Metropolitan Life Managers to Have Memorial Meeting While Most Offices Are Closed. Memorial Meeting Planned. Insurance Men's Committee. St. Stephen's College Prays. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/roald-amundsen-memorial-fund.html | Roald Amundsen Memorial Fund. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/slaughter-of-bills-starts-at-albany-five-of-baumes-crime-commission.html | SLAUGHTER OF BILLS STARTS AT ALBANY; Five of Baumes Crime Commission Measures Die inCommittee.ALIMONY MEASURE GETS OUTWalker Bill Affecting Removal orSuspension of City MarshalsFavorably Reported. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/radio-board-seeks-rehearing-on-wgy-says-district-of-columbia-court.html | RADIO BOARD SEEKS REHEARING ON WGY; Says District of Columbia Court Acted Under Misapprehension in Full-Time Mandate. IT CITES LICENSING LIMITS Petition Charges Decision Was Rendered Without Considering Answerto Broadcasting Station's Brief. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/naval-orders.html | Naval Orders. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/rockfeller-aide-sure-of-oil-victory-aldrich-absolutely-certain-of.html | ROCKFELLER AIDE SURE OF OIL VICTORY; Aldrich "Absolutely Certain" of Ousting Stewart, but Is Silent on Successor. DISAVOWS ANY OTHER AIM Counsel Denies Curb on Competition of Indiana Company With Other Units Is Sought. No Aim to Curb Competition. May Ignore Aid to Stewart. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/nyu-students-honored-14-are-elected-to-engineering-society4-are.html | N.Y.U. STUDENTS HONORED; 14 Are Elected to Engineering Society--4 Are From New York City. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/col-benjamin-l-lawrence-organizer-of-jersey-company-in-civil-war.html | COL. BENJAMIN L. LAWRENCE; Organizer of Jersey Company in Civil War Dies at 86. | True | Special to The New York Times. | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/ruthven-twins-part-at-wedding-of-one-the-hon-alison-horeruthven-wed.html | RUTHVEN TWINS PART AT WEDDING OF ONE; The Hon. Alison Hore-Ruthven Wed to John Leighton Barren at British Barracks. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/abraham-straus-and-filene-to-unite-officials-of-both-companies-say.html | ABRAHAM & STRAUS AND FILENE TO UNITE; Officials of Both Companies Say Negotiations for Merger Are Under Way. HOLDING CONCERN PLANNED Total Annual Sales of Boston and Brooklyn Stores Put at $70,000,000. A Pioneer in Brooklyn. Negotiations Are Confirmed. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/adel-will-preside-at-bribery-trial-supreme-court-decides-queens.html | ADEL WILL PRESIDE AT BRIBERY TRIAL; Supreme Court Decides Queens Judge Shall Hear Charges Against Berg and Levin. DEFENSE TO KEEP UP FIGHT Nicholson Rules Dismissed Engineer Must Be Paid for Time in Jail. Holds Adel Is Fit. Newcombe Ends Graft Study. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/sports-of-the-times-a-long-wait.html | Sports of the Times; A Long Wait. | True | By John Kieran. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/british-club-list-has-many-notables-stoddard-of-us-polo-association.html | BRITISH CLUB LIST HAS MANY NOTABLES; Stoddard of U.S. Polo Association is on Advisory Committeeof International Body.OTHER NAMES ANNOUNCEDOrganization Open Only to ThoseHaving Membership in LeadingClubs at Home. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/german-bank-shows-more-profit.html | German Bank Shows More Profit. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/thomas-patterson-noted-lawyer-dies-dean-of-pittsburgh-barfigured-in.html | THOMAS PATTERSON, NOTED LAWYER, DIES; Dean of Pittsburgh Bar--Figured in Many Outstanding Law Cases. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/daughters-of-british-empire-meet.html | Daughters of British Empire Meet. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/warns-british-rail-men-manager-of-english-line-says-ours-challenge.html | WARNS BRITISH RAIL MEN.; Manager of English Line Says Ours Challenge for Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/the-chief-medical-examiner.html | THE CHIEF MEDICAL EXAMINER | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/police-department.html | Police Department. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/miller-exalien-property-chief-paroled-by-sargent-as-last-of-his.html | Miller, Ex-Alien Property Chief, Paroled By Sargent as Last of His Official Acts | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/wilsons-get-sweep-in-figure-skating-canadian-woman-and-her-brother.html | WILSONS GET SWEEP IN FIGURE SKATING; Canadian Woman and Her Brother Take All Three North American Titles in Boston. MISS VINSON IS RUNNER-UP Niles and Mrs. Blanchard Second in Pairs and Turner Has Same Position in Men's. U.S. Pair Is Second. List of the Judges. | True | Special to The New York Times. | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/north-carolina-state-wins-southern-title-defeats-duke-university.html | NORTH CAROLINA STATE WINS SOUTHERN TITLE; Defeats Duke University, 44-35, in Final of Conference Basketball Tourney. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/thea-rasche-returns-german-aviatrix-says-she-still-wishes-to-try.html | THEA RASCHE RETURNS.; German Aviatrix Says She Still Wishes to Try Atlantic Flight. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/hundreds-of-americans-tied-up-in-mexico-city-establishment-of-food.html | Hundreds of Americans Tied Up in Mexico City; Establishment of Food Dictatorship Is Forecast | True | Special Cable to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/3-extra-dividends-2-initials-declared-interim-of-50-cents-a-share.html | 3 EXTRA DIVIDENDS, 2 INITIALS DECLARED; Interim of 50 Cents a Share on $20 Par Value Issue Voted by National City Bank. ONE STOCK DISBURSEMENT Hoskins Manufacturing Orders 25 Per Cent Payment--One Increase and a Reduction. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/anaconda-raises-wages-third-increase-since-fall-reflects-higher.html | ANACONDA RAISES WAGES.; Third Increase Since Fall Reflects Higher Copper Prices. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/new-securities-company-lefcourt-normandie-national-bank-plans.html | NEW SECURITIES COMPANY.; Lefcourt Normandie National Bank Plans $10,000,000 Corporation. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/iowa-road-bond-act-upset-state-court-holds-100000000-issue.html | IOWA ROAD BOND ACT UPSET; State Court Holds $100,000,000 Issue Unconstitutional. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/dublin-attacks-terrorism-39-men-jailed-in-drive-to-end-gang-menace.html | DUBLIN ATTACKS TERRORISM; 39 Men Jailed in Drive to End Gang Menace to Jury Trial. | True | Wireless TO THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/women-in-clashes-on-night-work-bill-rival-camps-oppose-and-support.html | WOMEN IN CLASHES ON NIGHT WORK BILL; Rival Camps Oppose and Support at Albany Measure Affecting Waitresses.ALLOW WORK AFTER 10 P.M.Favored by National Woman'sParty, Decried by Miss Perkins and State Labor Federation. Advocated by Miss Perkins. Seek Equality With Men. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/auto-men-protest-gasoline-tax-plan-resolution-declares-new-levy.html | AUTO MEN PROTEST GASOLINE TAX PLAN; Resolution Declares New Levy Would Make Motorists Pay State Total of $60,000,000. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/jitney-players-get-cherry-lane.html | Jitney Players Get Cherry Lane. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/move-to-organize-5th-av-dressmakers-labor-unions-program-is.html | MOVE TO ORGANIZE 5TH AV. DRESSMAKERS; Labor Unions' Program Is Sponsored in a Speech by Mrs. J.Sergeant Cram. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/whalen-axe-hangs-over-high-officers-three-reported-to-face-ousting.html | WHALEN AXE HANGS OVER HIGH OFFICERS; Three Reported to Face Ousting in Districts Where Crime Is Said to Go Unchecked. IRVINGTON SLAYER ELUSIVE 150 Prisoners Rounded Up, but the Suspect Is Not Caught--Courts Free Them by the Dozen. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/holy-trinity-prep-wins-jersey-title-beats-st-patricks-five-2726-in.html | HOLY TRINITY PREP WINS JERSEY TITLE; Beats St. Patrick's Five, 27-26, in Final of Class B Parochial Schools Tourney. CALLAHAN'S GOAL DECISIVE Tally From Field in the Last 15 Seconds Brings Victory--Lindhurst Triumphs--Other Results. Lindhurst Victor, 27-21. White Plains Wins. Hillside on Top. Bayley Victor, 28-23. Union Hill Victor. Ridgefield Prep Scores. Ramsey Victor, 43 to 29. East Side and South Side Win. Don Bosco Triumphs. Trinity Beats Hackley. Bound Brook, Rahway Win. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/sarazens-141-tops-fort-myers-field-has-twostroke-advantage-in-the.html | SARAZEN'S 141 TOPS FORT MYERS FIELD; Has Two-Stroke Advantage in the First 36 Holes of Open Golf Tourney. SHUTS FINISHES SECOND Collins, Ohio Pro, Totals 144 for Third Place--Williams With 69 Sets Course Mark. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/smillie-to-quit-public-life.html | Smillie to Quit Public Life. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/predicts-new-party-to-include-farmers-prof-lane-w-lancaster-sees-an.html | PREDICTS NEW PARTY TO INCLUDE FARMERS; Prof. Lane W. Lancaster Sees an Alliance of Agriculture With South or Labor in East. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/injury-in-a-speakeasy-brings-7500-verdict-wife-of-man-hurt-in-a.html | INJURY IN A SPEAKEASY BRINGS $7,500 VERDICT; Wife of Man Hurt in a Brawl Wins Suit Under Provision in the Volstead Act. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/yanks-spring-base-may-shift-to-coast-st-petersburg-camp-buzzes-with.html | YANKS' SPRING BASE MAY SHIFT TO COAST; St. Petersburg Camp Buzzes With Rumor--Wrigley Said to Have Offered His Plants. INTRAMURAL GAMES BEGIN Regulars Score Deciding Run in 6th to Win, 3-2--Ruth Plays First and Gets Wind-Blown Double. Rumor Has Six Legs. Weather Good in Other Years. | True | By William E. Brandt. Special To the New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/paris-reaction-to-mexico-values-drop-on-bourseenvoy-declines.html | PARIS REACTION TO MEXICO.; Values Drop on Bourse--Envoy Declines Interviews. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/phone-revenue-here-180908592-in-year-new-york-company-reports-gross.html | PHONE REVENUE HERE $180,908,592 IN YEAR; New York Company Reports Gross Income of $42,639,595, Net of $29,169,020. $9.82 A COMMON SHARE President McCulloh Shows Increase in Service in Cable With Innovations. 158,370 NEW TELEPHONES Expenditures for Plant Improvement Totaled $71,981,827--Cables Extended and Tested. Service Improvement Introduced. Extension of Dial Service. Rate Action Awaits Decision. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/sees-spur-removal-as-boon.html | Sees Spur Removal as Boon. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/billy-bartons-race-put-off-a-week-cheltenham-meeting-postponed.html | BILLY BARTON'S RACE PUT OFF A WEEK; Cheltenham Meeting Postponed Because of Hard Ground-- 33 in Lincolnshire. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/landis-opens-camp-tour-next-week.html | Landis Opens Camp Tour Next Week | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/miss-wall-with-83-wins-golf-medal-leads-field-in-womens-florida.html | MISS WALL WITH 83 WINS GOLF MEDAL; Leads Field in Women's Florida East Coast Tourney Over. St. Augustine Links. MISS HICKS PLACES SECOND 18-Year-Old Player Has an 84, While Miss Van Wie Gets 85 and Miss Collett 86. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/transit-earnings-decline-philadelphia-system-lays-loss-to-subway.html | TRANSIT EARNINGS DECLINE.; Philadelphia System Lays Loss to Subway Operation. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/mexico-acts-to-get-arms-supplies-here-portes-gil-takes-steps-to.html | MEXICO ACTS TO GET ARMS SUPPLIES HERE; Portes Gil Takes Steps to Clear Way for Possible Large Purchases in America. EMBARGO PERMITS SUCH AID But Rebels Control Most Ports --30,000,000 Rounds of Ammunition Stored Near Capital. Coolidge Embargo on Arms. Exceptions Are Provided. MEXICO ACTS TO GET ARMS SUPPLIES HERE Morrow Keeps in Touch. Arsenals Near Capital | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/buys-newways-laundry-consolidated-laundries-acquires-new-jersey.html | BUYS NEW-WAYS LAUNDRY.; Consolidated Laundries Acquires New Jersey Company's Properties. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/sugar-cheapest-in-fifteen-years-price-of-refined-here-cut-to.html | SUGAR CHEAPEST IN FIFTEEN YEARS; Price of Refined Here Cut to 4.75c--1,000,000 Tons Sold --Record for Day. RAW MARKET UNCHANGED Beet Producers Follow Reduction-- Drop Attributed Partly to Overproduction. | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/jackson-heights-house-sold.html | Jackson Heights House Sold. | True | | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/rivera-felicitates-hoover-spanish-premier-sends-personal-good.html | RIVERA FELICITATES HOOVER; Spanish Premier Sends Personal Good Wishes to Coolidge. | True | Special Cable to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/yorkville-houses-sold-brokers-announce-more-sales-of-tenement.html | YORKVILLE HOUSES SOLD.; Brokers Announce More Sales of Tenement Buildings. | True |  | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/hoover-will-speak-directly-to-press-in-first-white-house-meeting-he.html | HOOVER WILL SPEAK DIRECTLY TO PRESS; In First White House Meeting, He States Plan to Give His Views to Newspapers. WILL ASSIST HIM, HE SAYS He Will Arrange With Washington Correspondents as to When President May Be Quoted. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/favorites-advance-in-florida-tennis-hunter-van-ryn-mercur-and.html | FAVORITES ADVANCE IN FLORIDA TENNIS; Hunter, Van Ryn, Mercur and Allison Win Third-Round Matches With Ease. LORD CHOLMONDELEY WINS He and Millen Take 2 Doubles Tests --Hunter-Hennessey Also Win Twice at Palm Beach. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/funeral-of-prof-clemens-pirquet.html | Funeral of Prof. Clemens Pirquet. | True |  | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/rockefeller-reaches-jerusalem-on-tour-approves-plans-for-museum-for.html | ROCKEFELLER REACHES JERUSALEM ON TOUR; Approves Plans for Museum for Which He Gave $2,000,000-- To Visit Megiddo Excavations. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/city-brevities.html | CITY BREVITIES | True |  | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/plan-highest-hotel-in-columbus-circle-veronica-corporation-files.html | PLAN HIGHEST HOTEL IN COLUMBUS CIRCLE; Veronica Corporation Files Design for 60-Story Edifice, Second Tallest in World. COST IS TO BE $8,000,000 Structure Will Replace American Circle Building Where Broadway and Central Park West Meet. | True |  | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/jersey-city-permits-issued.html | Jersey City Permits Issued. | True |  | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/westchester-deals-north-salem-estate-purchased-scarsdale-sales.html | WESTCHESTER DEALS.; North Salem Estate Purchased -- Scarsdale Sales. | True |  | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/st-mirren-wins-4-to-3-beats-aberdeen-in-scottish-cup-playhamilton.html | ST. MIRREN WINS, 4 TO 3.; Beats Aberdeen in Scottish Cup Play--Hamilton League Victor. | True |  | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/harlem-flat-is-sold-operator-resells-old-quinn-estate.html | HARLEM FLAT IS SOLD.; Operator Resells Old Quinn Estate Realty--Downtown Deals. | True |  | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/tin-futures-trading-dull.html | TIN FUTURES TRADING DULL. | True |  | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/prof-wilhelm-von-bode-buried.html | Prof. Wilhelm von Bode Buried. | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/sees-church-menaced-by-lay-indifference-rev-ht-belting-tells-new.html | SEES CHURCH MENACED BY LAY INDIFFERENCE; Rev. H.T. Belting Tells New Jersey Methodist Conference Issue Is Not Fundamentalism. | True | Special to The New York Times. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/next-week-at-the-opera-scenes-from-carmen-gioconda-and-aida-on.html | NEXT WEEK AT THE OPERA.; Scenes From "Carmen," "Gioconda" and "Aida" on Sunday Night's Bill. | True |  | C1B 18646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/40184060-new-securities-to-be-put-on-market-today.html | $40,184,060 New Securities To Be Put on Market Today | True | | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/kaiser-bestows-photograph-in-uniform-of-his-own-design.html | Kaiser 'Bestows' Photograph In Uniform of His Own Design | True | Wireless to THE NEW YORK TIMES. | C1B 18646 |
| 1929-03-06 | 1929-03-06 | https://www.nytimes.com/1929/03/06/archives/ward-wins-in-182-play-beats-springer-15070-as-state-class-c-amateur.html | WARD WINS IN 18.2 PLAY.; Beats Springer, 150-70, as State Class C Amateur Tourney Opens. | True | | C1B 18646 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/horace-mann-fencers-win-triumph-over-columbia-freshmen-team-by-6-to.html | HORACE MANN FENCERS WIN.; Triumph Over Columbia Freshmen Team by 6 to 3 Count. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/debt-experts-feel-governments-curb-impression-in-paris-is-that.html | DEBT EXPERTS FEEL GOVERNMENT'S CURB; Impression in Paris Is That Reich's Creditors Will Have to Fix Reparation Amounts. PAYMENT PLANS STUDIED Ons Proposed by Americans-- Sir Josiah Stamp Explains Some Committee Difficulties. Things That Must Be Considered. American Plan Discussed. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/bucknell-five-excels-repulses-juniata-by-5027-after-leading-at.html | BUCKNELL FIVE EXCELS.; Repulses Juniata by 50-27, After Leading at Half-Time, 30-8. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/homans-wins1-up-gains-final-round-beats-fownes-in-brilliant-duel-by.html | HOMANS WINS,1 UP; GAINS FINAL ROUND; Beats Fownes in Brilliant Duel by Making a 74 at Pinehurst Country Club. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/highest-february-iron-output-since-1925.html | HIGHEST FEBRUARY IRON OUTPUT SINCE 1925 | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/three-cities-in-all-retaken-widely-scattered-points-of-activity-in.html | THREE CITIES IN ALL RETAKEN; WIDELY SCATTERED POINTS OF ACTIVITY IN MEXICAN OF ACTIVITY IN MEXICAN REVOLT. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/deterdings-claims-stand-he-says-5-per-cent-on-russian-oil-will-be.html | DETERDING'S CLAIMS STAND.; He Says 5 Per Cent on Russian Oil Will Be Held for Seizures. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/25-pine-street-is-sold-ohrstrom-syndicate-adds-to-site-for.html | 25 PINE STREET IS SOLD.; Ohrstrom Syndicate Adds to Site for Skyscraper. Herald Tribune Plant Plans Filed Aero Underwriters Lease Space. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/slovak-state-recognized-king-of-siam-accepts-agitators-proclamation.html | SLOVAK 'STATE' RECOGNIZED; King of Siam Accepts Agitator's Proclamation at Face Value. | True | Special Cable to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/predicts-advances-in-lead-and-zinc-newton-w-emmens-says-new-cartel.html | PREDICTS ADVANCES IN LEAD AND ZINC; Newton W. Emmens Says New Cartel Will Send Up Prices-- Lead in Sharp Demand. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/vera-craz-fight-rages-all-day-aguirre-believed-to-have-fled.html | Vera Craz Fight Rages All Day; Aguirre Believed to Have Fled | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/bars-sunday-golf-atlanta-bans-all-sabbath-amuse-ments-where-city.html | BARS SUNDAY GOLF.; Atlanta Bans All Sabbath Amuse ments Where City Gets Fee. | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/bankers-trust-stock-up-shares-rise-280-as-ten-for-one-splitup-is.html | BANKERS TRUST STOCK UP; Shares Rise $280 as Ten for One Split-Up Is Announced. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/prosecutor-ready-to-try-bribery-case-froessel-and-counsel-for-levin.html | PROSECUTOR READY TO TRY BRIBERY CASE; Froessel and Counsel for Levin and Berg Will Confer on Motions Today. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/escobar-accused-of-looting-a-bank-mexican-consugeneral-says-he.html | ESCOBAR ACCUSED OF LOOTING A BANK; Mexican Consu-General Says He Rifled Monterey Institution, but Will Be Captured. MONTERO ATTACKS CALLES Rebels' Agent Here Asserts They Seek Freedom From Tyranny-- Urges Religious Liberty. Say Revolt Is Localized. Train Traffic Banned. Western Union Line Cut. Montero Representative Here Says Government Deceives. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/cambridge-crew-in-first-row-over-thames-river-course.html | Cambridge Crew in First Row Over Thames River Course | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/dr-w-c-brownell-left-599456.html | Dr. W. C. Brownell Left $599,456. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/david-barnett-applauded-young-new-york-pianist-stirs-his-audience.html | DAVID BARNETT APPLAUDED.; Young New York Pianist Stirs His Audience at Carnegie Hall. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/gales-delay-liners-republic-and-leviathan-slowed-up-in-reaching.html | GALES DELAY LINERS; Republic and Leviathan Slowed Up in Reaching France. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/kellogg-sees-good-on-arms-for-mexico-matter-of-selling-some-of-our.html | KELLOGG SEES GOOD ON ARMS FOR MEXICO; Matter of Selling Some of Our Supplies, if Asked, Is Then Put Up to President. PRIVATE DEAL IN PROGRESS Hoover Assures Portes Gil of His Continued Good-Will-- Monterey Americans Safe. Keep Ports of Antrim Open. KELLOGG SEES GOOD ON ARMS FOR MEXICO Border Cities Protected. Details of Delayed Americans. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/fifth-avenue-house-is-sold-to-winter-twelvestory-building-at-72d.html | FIFTH AVENUE HOUSE IS SOLD TO WINTER; Twelve-Story Building at 72d Street Corner Is Bought by Operator. WAS HELD AT $3,000,000 Sales of Other Housing Properties on and Adjacent to 5th Av. Are Announced. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/columbia-cub-five-wins-beats-princeton-yearlings-4124-after-leading.html | COLUMBIA CUB FIVE WINS; Beats Princeton Yearlings, 41-24, After Leading, 26-13, at Half. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/porgy-intact-for-london-theatre-guilds-production-at-princess.html | 'PORGY' INTACT FOR LONDON; Theatre Guild's Production at Princess Theatre on April 8. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/golembeski-renamed-as-coach.html | Golembeski Renamed as Coach. | True | Special to The Yew York Times. | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/upstate-righteousness.html | UP-STATE RIGHTEOUSNESS. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/deems-taylor-writing-street-scene-opera-bases-piece-for.html | DEEMS TAYLOR WRITING 'STREET SCENE' OPERA; Bases Piece for Metropolitan on Current Play by Elmer Rice. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/police-ask-berlin-aid-in-gaw-poison-case-james-baker-alleged.html | POLICE ASK BERLIN AID IN GAW POISON CASE; James Baker, Alleged Marderer of Guggenheim Workman, Believed to Be in Germany. | True | Wireless to THE YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/bank-of-manhattan-increases-capital-stockholders-approve-addition.html | BANK OF MANHATTAN INCREASES CAPITAL; Stockholders Approve Addition to Acquire Stock of International Acceptance Bank.NEW SECURITIES COMPANYJ.P. Warburg to Head $5,000,000Organisation to Be Owned Entirely by the Bank. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/100000-paintings-found-paris-police-arrest-two-entrusted-with.html | $100,000 PAINTINGS FOUND.; Paris Police Arrest Two Entrusted With Transporting Canvases. | True | Copright 1929 by the New York Times Company. Special Cable To the New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/estates-appraised.html | Estates Appraised. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/new-investment-trust-formed.html | New Investment Trust Formed. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/rca-cuts-oversea-rate-night-and-weekend-radio-letters-to-be-sent.html | R.C.A. CUTS OVERSEA RATE; Night and Week-End Radio Letters to Be Sent for 4 Cents a Word. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/cotton-at-new-high-but-loses-on-day-aggressive-buying-continued.html | COTTON AT NEW HIGH BUT LOSES ON DAY; Aggressive Buying Continued Part of Session, but Drop of $1 a Bale Follows. STOCK MARKET A FACTOR Release of Unsold Staple in the South and Profit-Taking Here Also Aid Reaction. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/london-wool-sale-prices-generally-lower-at-opening-of-second-series.html | LONDON WOOL SALE.; Prices Generally Lower at Opening of Second Series. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/8000000-concern-to-finan-ceaviation-interallied-aeronautics-inc.html | $8,000,000 CONCERN TO FINAN CEAVIATION; Inter-Allied Aeronautics, 'Inc., Being Organized to Specialize. in Airplane Securities. ANOTHER FOR NEW ENGLAND Corporation, With $3,000,000 Cash Capital, Will Invest and Also Develop New Projects. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/business-world-contest-for-chamber-post-eggshell-patterns-for.html | BUSINESS WORLD; Contest for Chamber Post. "Eggshell" Patterns for Handbags Shirt Volume Gains Headway Wood Necklaces in Favor. Shoe Retailers Buying Better. Grand Pianos Have the Call Call for Bathing Accessories. Not to Drop Part-Wool Drive Burlap Prices Higher Here. Some Gray Goods Advance. | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/2d-av-flats-sold-in-york-ville-area-contracts-are-announced-for-the.html | 2D AV. FLATS SOLD IN YORK VILLE AREA; Contracts Are Announced for the Sale of Tenement Houses on the East Side. DEAL ON NINTH STREET Weisner Holding Corp. ,Buys Seven Story Building at Second Avenue -Other Sales Reported. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/chain-store-sales-show-83-pc-gain-nineteen-groups-report-their.html | CHAIN STORE SALES SHOW 8.3 P.C. GAIN; Nineteen Groups Report Their Business in February as $61,987,357. $19,374,310 BY WOOLWORTH Company's Receipts 2 Per Cent Greater Titan a Year Ago--Increases Larger for Two Months | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/money.html | MONEY. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/loses-plea-to-exempt-birth-control-gifts-jnh-slee-must-pay-taxes-on.html | LOSES PLEA TO EXEMPT BIRTH CONTROL GIFTS; J.N.H. Slee Must Pay Taxes on $17,150 Given to League Founded by Margaret Sanger, His Wife | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/deals-in-new-jersey-ira-barrows-sells-rumson-estate-to-warren.html | DEALS IN NEW JERSEY.; Ira Barrows Sells Rumson Estate to Warren Ackerman. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/ford-stock-issue-in-europe-due-soon-companies-in-germany-holland-be.html | FORD STOCK ISSUE IN EUROPE DUE SOON; Companies in Germany, Holland, Belgium, France to Offer Shares Within Few Weeks. SEEK TO KEEP AMERICA OUT Allotment to Be Confined "So Far as Possible" to Nationals --Rise in Capitalizations Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/paul-l-morgan-dies-vice-president-of-ae-fitkin-co-a-victim-of.html | PAUL L. MORGAN DIES.; Vice President of A.E. Fitkin & Co. a Victim of Pneumonia at 32. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/commodtiy-prices.html | COMMODTIY PRICES. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/edge-calls-attack-on-mellon-a-byplay-senator-says-proposed-inquiry.html | EDGE CALLS ATTACk ON MELLON A BY-PLAY; Senator Says Proposed Inquiry on Secretary of Treasury Will Amount to Nothing. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/fire-department.html | Fire Department. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/richards-to-leave-for-tourney.html | Richards to Leave for Tourney. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/wins-tax-decision-as-to-field-estate-marshall-field-3d-gets-ruling.html | WINS TAX DECISION AS TO FIELD ESTATE; Marshall Field 3d Gets Ruling, Setting Aside 1922 Income Levy of $369,650. REDETERMINATION ORDERED Board of Appeals, in Issue as to Henry Field's Share, Allows Deduction for Counsel's Fee. Agreement With Stanchfield. Finds Fee Payments Unusual. | True | Special to The New York Times. | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/sandin0-and-aides-flee-land-managua-hears-nicaragua-rebel-leader.html | SANDIN0 AND AIDES FLEE LAND, MANAGUA HEARS; Nicaragua Rebel Leader Reported In Honduras Where Sanchez and Gonzalez Surrender. | True | By Tropical Radio To the New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/autos-killed-2582-in-state-last-year-commissioner-harnett-reports.html | AUTOS KILLED 2,582 IN STATE LAST YEAR; Commissioner Harnett Reports an Increase of 160 Fatalities and 10,500 Accidents. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/new-stock-issues-corporation-securities-to-be-offered-to-the-public.html | NEW STOCK ISSUES; Corporation Securities to Be Offered to the Public forSubscription. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/seaman-is-extended-in-handball-tourney-gains-semifinal-in-national.html | SEAMAN IS EXTENDED IN HANDBALL TOURNEY; Gains Semi-Final in National 1-Wall Play, Beating Arielo by 21-11, 6-21, 21-14. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/columbia-oarsmen-go-outdoors-today-first-drill-of-the-season.html | COLUMBIA OARSMEN GO OUTDOORS TODAY; First Drill of the Season Planned for Harlem River--Interest in Freshmen. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/new-trust-to-get-loewenstein-stock-electric-shareholdings-corp-to.html | NEW TRUST TO GET LOEWENSTEIN STOCK; Electric Shareholdings Corp. to Acquire Utility Interests From Canadian Company. FINANCING TO BE DONE HERE Investment Concern Will Start Business With Assets Amounting to Nearly $65,000,000. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/a-daughter-to-mrs-hooker-talcott.html | A Daughter to Mrs. Hooker Talcott | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/westarp-declares-party-plans-coup-german-nationalists-deposed.html | WESTARP DECLARES PARTY PLANS COUP; German Nationalists' Deposed Leader Warns of Dictatorship Plot--Thinks It Would Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/natalie-s-wales-engaged-to-marry-daughter-of-mrs-franck-taylor.html | NATALIE S. WALES ENGAGED TO MARRY; Daughter of Mrs. Franck Taylor Evans to Wed Kenelm Winslow of New York. RUTH SWEENEY BETROTHED Smith College Graduate to Marry Robert Ingram Ballou--Other Engagements. Sweeney--Ballou. Spencer--MacDonald. Burtt--McMeekan. Beers--Gilbert. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/markets-in-london-paris-and-berlin-british-giltedged-securities.html | MARKETS IN LONDON. PARIS AND BERLIN; British Gilt-Edged Securities Improve--Tobacco and Shipping Shares Show Gains.LONDON MONEY IS EASIERParis Is Irregular, With TradingRestricted--Berlin RecoversAfter Weak Opening. London Closing Prices. French Rentes Are Steady. Paris Clothing Prices. Berlin Boerse Closes Firm. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMNES. | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/butter-worth-wins-medal-in-bermuda-apawamis-club-player-warns-in-a.html | BUTTER WORTH WINS MEDAL IN BERMUDA; Apawamis Club Player Warns In a 78 to Lead Field on Riddells Bay Course. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/tells-of-burning-locke-stock-books-former-cameron-michel-clerk-says.html | TELLS OF BURNING LOCKE STOCK BOOKS; Former Cameron Michel Clerk Says Records Were Destroyed When Inquiry Loomed. PROFIT PUT AT $5,133,833 Federal Account Finds 1,971,084 Shares of Canario Copper Were Sold Up to Dec. 31, 1926. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/west-side-houses-sold-homes-near-west-end-avenue-in-dealscentral.html | WEST SIDE HOUSES SOLD.; Homes Near West End Avenue in Deals-Central Park West Transfer. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/take-second-in-abc-green-river-bowlers-of-chicago-roll-2732-in.html | TAKE SECOND IN A.B.C.; Green River Bowlers of Chicago Roll 2,732 in Tourney. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/cutten-to-go-back-on-baldwin-board.html | Cutten to Go Back on Baldwin Board | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/home-engineering.html | HOME ENGINEERING. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/churchill-reveals-a-postwar-mutiny-tells-in-new-book-of-unrest-in.html | CHURCHILL REVEALS A POST-WAR MUTINY; Tells in New Book of Unrest in British Force at Calais Inspired by Radicals. HE CRITICIZES WILSON Deplores Former President's Failure to Work in Harmony With Allied Chiefs. Refused to Obey Orders. Critical of Wilson. Allies at Cross-Purposes. Censures Near East Group. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/blimps-have-trouble-in-bolling-field-gale-navy-loses-14400-in.html | BLIMPS HAVE TROUBLE IN BOLLING FIELD GALE; Navy Loses $14,400 in Heliam in Forced Deflating of TwoTwo Army Craft Delayed. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/obtain-yonkers-trust-co-boettgers-and-fq-brown-purchase-control.html | OBTAIN YONKERS TRUST CO; Boettgers and F.Q. Brown Purchase Control From Leslie Palmer. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/david-buick-auto-pioneer-dies-in-poverty-while-others-develop-his.html | David Buick, Auto Pioneer, Dies in Poverty while Others Develop His Dream to Success | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/albert-w-atkinson-dies-a-founder-of-victor-talking-machine-company.html | ALBERT W. ATKINSON DIES; A Founder of Victor Talking Machine Company Succumbs After a Fall. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/continued-rains-stop-field-work-in-south-main-winter-wheat-belt-is.html | CONTINUED RAINS STOP FIELD WORK IN SOUTH; Main Winter Wheat Belt Is Clear of Snow--Amonnt of Damage Is Still Uncertain. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/drys-seize-6-in-paterson-prisoners-face-severe-penalties-under-the.html | DRYS SEIZE 6 IN PATERSON.; Prisoners Face Severe Penalties Under the New Jones Act. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/otis-skinner-to-speak-for-blind.html | Otis Skinner to Speak for Blind | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/rumanian-premier-retorts-to-critics-dr-mania-raps-gen-averescu-as.html | RUMANIAN PREMIER RETORTS TO CRITICS; Dr. Mania Raps Gen. Averescu as Betrayer of State Secret--Denies Liberty Is Abused. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/women-of-congress-to-talk-here-today-six-of-eight-representatives.html | WOMEN OF CONGRESS TO TALK HERE TODAY; Six of Eight Representatives and Members-Elect to address Political Education League. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/kew-forest-five-beaten-by-2019-columbia-grammar-triumphs-after-two.html | KEW FOREST FIVE BEATEN BY 20-19; Columbia Grammar Triumphs After Two Extra Periods in Closing Season. BORDENTOWN WINS, 35-28 Tops Pennington in New Jersey Class A Tourney Game--Peekskill Victor--Other Results. Bordentown Is victor. Peekskill Seats Pawling. St. Joseph's Is Victor. Asbury Park Triumphs Collingswood On Top. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/coal-rate-change-proposed-by-taplin-p-w-va-head-tells-eastern-rail.html | COAL RATE CHANGE PROPOSED BY TAPLIN; P. & W. Va. Head Tells Eastern Rail Men of Plan for 55c. Lake Cargo Differential. MAY ASK I. C. C. RULING Shipments From South Would Not Be Checked, He Holds, Because of Demand for Quality of Fuel. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/miss-booth-home-lauds-her-brother-head-of-salvation-army-in-america.html | MISS BOOTH, HOME LAUDS HER BROTHER; Head of Salvation Army in America Says Deposing of General Was for His Good.DENIES ANY RIFT WITH HIM Tried in Vain to See Him BeforeSailing, She Declares--WorkersGreet Leader at Pier. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/urge-indoor-markets-for-pushcart-men-directors-of-east-side-chamber.html | URGE INDOOR MARKETS FOR PUSHCART MEN; Directors of East Side Chamber of Commerce Want Peddlers Forced Off Street. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/morrow-to-aid-americans-who-wish-to-leave-mexico.html | Morrow to Aid Americans Who Wish to Leave Mexico | True | Special Cable to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/broadsilk-triumphs-on-pinehurst-track-miss-nightingales-mare-scores.html | BROADSILK TRIUMPHS ON PINEHURST TRACK; Miss Nightingale's Mare Scores by Head Over Steinway and Galiano in Feature Race. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/purchase-in-cooperatives-merchant-publisher-and-broker-buy-east.html | PURCHASE IN COOPERATIVES; Merchant, Publisher and Broker Buy East Side Space. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/sell-homes-and-buy-apartments.html | Sell Homes and Buy Apartments. | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/speeds-to-chicago-on-yale-case-clues-district-attorney-dodd-of.html | SPEEDS TO CHICAGO ON YALE CASE CLUES; District Attorney Dodd of Brooklyn Acts on Information Gained by Police. TALK OF ROTHSTEIN CLUES Chicago Authorities Expect New Yorker Will Question Jack McGurn and Woman. CAPONE AIDE IS ARRESTED Commissioner Stege, Despite New Rumor, Insists Police Had No Hand in Massacre. Suspect McGurn in Rothstein Case May Call Mrs. Keyes Dodd Starts for Chicago. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/tenure-of-office.html | TENURE OF OFFICE. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/livingston-w-cleaveland-former-probate-judge-of-new-haven-dies-at.html | LIVINGSTON W. CLEAVELAND.; Former Probate Judge of New Haven Dies at 69. James Theus Munds Jr. Military Funeral for Stirling Lewis Coon. Henry Besten. Lewis A. Young. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Reports for Various Periods Issued by Public Service Corporations. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/school-of-nursing-gives-diplomas-to-42-institution-attached-to-the.html | SCHOOL OF NURSING GIVES DIPLOMAS TO 42; Institution Attached to the PostGraduate Hospital Holds41st Commencement. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/queens-reality-sales-forest-hills-apartment-site-is-sold-to.html | QUEENS REALITY SALES.; Forest Hills Apartment Site Is Sold to Investor. To Build 500 Bungalows. Sells Plots in Huguenot. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/silk-futures-decline.html | SILK FUTURES DECLINE. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/naval-orders.html | Naval Orders | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/selects-radio-equipped-auto-for-his-honeymoon-to-coast.html | Selects Radio Equipped Auto For His Honeymoon to Coast | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/see-shark-skin-styles-clothiers-view-new-wool-fabrics-and-models-at.html | SEE "SHARK SKIN" STYLES.; Clothiers View New Wool Fabrics and Models at Atlantic City. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/the-father-of-czechoslovakia.html | THE FATHER OF CZECHOSLOVAKIA. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/layton-wins-twice-in-match-with-hall-victor-in-afternoon-5050.html | LAYTON WINS TWICE IN MATCH WITH HALL; Victor in Afternoon, 50-50, Getting Total First, and at Night,59--50--Trails by 300-265. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/miss-collett-wins-at-st-augustine-beats-miss-bentham-8-and-7-as.html | MISS COLLETT WINS AT ST. AUGUSTINE; Beats Miss Bentham, 8 and 7, as Miss Van Wie and Miss Hicks Also Advance. MISS WALL IS EXTENDED But Checks Mrs. Anderson by 4 and 3-Miss Collett Scores Brilliant 37 for 9. Miss Wall Is Extended. Miss Van Out in 40. | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/roosevelt-urges-new-fine-arts-body-in-message-to-legislature-he.html | ROOSEVELT URGES NEW FINE ARTS BODY; In Message to Legislature He Says Advisory Board Without Veto Would Aid State. REPUBLICANS ATTACK PLAN They Point to Action of Smith in Abolishing Agency--"New Administration," Says Downing. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/woman-disturbs-commons.html | Woman Disturbs Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/new-ark-club-to-open-its-season-at-home-jersey-city-also-to-start.html | NEW ARK CLUB TO OPEN ITS SEASON AT HOME; Jersey City Also to Start Baseball Campaign on Own Field --Both Draw Choice Dates. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/business-womenss-week-starts-sunday-with-church-services-in-1000.html | BUSINESS WOMENS'S WEEK.; Starts Sunday With Church Services in 1,000 Communities. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/august-werners-recital-baritone-who-won-naumburg-prize-gives.html | AUGUST WERNER'S RECITAL.; Baritone Who Won Naumburg Prize Gives Artistic Performance. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/sorry-to-hold-you-up-again-says-store-thief-on-third-visit.html | 'Sorry to Hold You Up Again,' Says Store Thief on Third Visit | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/50yearold-tangle-of-marriages-ends-woman-wins-annulment-of-her.html | 50-YEAR-OLD TANGLE OF MARRIAGES ENDS; Woman Wins Annulment of Her Wedding to Ship Worker Who Had Common-Law Wife. SUED BY SECOND HUSBAND His Action After 22 Years of Marital Life Led to Discovery of HerEnoch Arden Mate Here. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/honors-5-americans-who-saved-ship-afire-lloyds-gives-medals-to.html | HONORS 5 AMERICANS WHO SAVED SHIP AFIRE; Lloyd's Gives Medals to Naval Officer and Men for Act of Bravery at Samoa. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/new-men-to-head-two-corporations-william-oneill-made-president-of-s.html | NEW MEN TO HEAD TWO CORPORATIONS; William O'Neill Made President of Stromberg Carburetor, R. S. Kent of Ward Baking. WAS W. B. WARD'S LAWYER A. W. Cutten Black on Directorate of Baldwin Locomotive Works, Succeeding R. P. Lamont. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/washington-gains-p-s-a-l-swim-title-beats-brooklyn-tech-brooklyn.html | WASHINGTON GAINS P. S. A. L. SWIM TITLE; Beats Brooklyn Tech, Brooklyn Champion, 41-21, in Final Senior Competition. JUNIOR CROWN TO WALLACE Captures Relay, Final Event, to Overcome O'Neil, 27-26, in Knights of Columbus Pool. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/pilgrim-society-aids-stonehenge.html | Pilgrim Society Aids Stonehenge. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/less-activity-in-rubber-prices-on-exchange-show-little-changelondon.html | LESS ACTIVITY IN RUBBER.; Prices on Exchange Show Little Change--London Closes Steady. | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/affray-beats-collins-wins-by-125117-in-third-round-of-amateur-cue.html | AFFRAY BEATS COLLINS; Wins by 125-117 in Third Round of Amateur Cue Title Play. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/discuss-little-theatre-opera.html | Discuss Little Theatre Opera | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/notes-social-activities-in-new-york-and-elsewhere.html | Notes Social Activities in New York and Elsewhere | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/seven-ships-to-sail-five-are-due-today-dresden-american-banker-avon.html | SEVEN SHIPS TO SAIL, FIVE ARE DUE TODAY; Dresden, American Banker, Avon, Ecuador, Aconcagua Among Those Leaving. PRESIDENT HARDING COMING Other Liners Expected Include the Munargo, Doric, Santa Marta and the Bermuda. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/henry-haffen-freed-of-charge.html | Henry Haffen Freed of Charge. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/hoover-to-select-his-own-bench-list-president-may-ignore-two-of-the.html | HOOVER TO SELECT HIS OWN BENCH LIST; President May Ignore Two of the Coolidge Appointments for New York. MAY NOT NAME DEMOCRAT Wilbur Seems Assured of Being Reappointed for Place on Tenth Circuit. Leaders Here Await Events. Forward Complaint to Hoover | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/changes-in-species-by-xray-described-prof-richtmeyer-of-cornell.html | CHANGES IN SPECIES BY X-RAY DESCRIBED; Prof. Richtmeyer of Cornell Tells Electrical Society of Roentgen Beam's Value. NEW APPARATUS IS SHOWN 'Dosage Meter' to Measure Amount of Treatments Is Expected to Reduce Overexposure Peril. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/gettysburg-five-wins-closes-season-with-victory-over-dickinson-43.html | GETTYSBURG FIVE WINS.; Closes Season With Victory Over Dickinson, 43 to 26. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/moses-edwin-clapp-exsenator-is-dead-minnesota-statesman-succumbs.html | MOSES EDWIN CLAPP, EX-SENATOR, IS DEAD; Minnesota Statesman Succumbs From Apoplexy at His Home in Virginia at 77 Years. WAS LA FOLLETTE ALLY Traveled Rocky Political Road After Quitting "Old Canard"--Saved Granddaughter From Drowning. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/independents-now-paint-as-do-others-subjects-in-this-years-show-at.html | INDEPENDENTS NOW PAINT AS DO OTHERS; Subjects in This Year's Show at Waldorf Are Recognizable to the Layman.LAMBS REPLACE LIONS But There Are Echoes of the Roaring Past--One Is a Whalen WithFour Arms and Four Legs. A Four-legged Whalen. An Indian Exhibitor. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/wheat-is-erratic-and-prices-drop-buying-fails-to-follow-the-upturns.html | WHEAT IS ERRATIC AND PRICES DROP; Buying Fails to Follow the Upturns and Offsets the Strong Selling. EXPORT DEMAND LACKING After an Early Display of Strength Corn Prices Slump to Close Lower. | True | Special to The New York Times. | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/asks-court-inquiry-into-bankruptcies-tuttle-petitions-judges-for.html | ASKS COURT INQUIRY INTO BANKRUPTCIES; Tuttle Petitions Judges for Authority to Investigate Charges of Malpractice. THEY WILL REPLY TODAY Expected to Order Public Hearings, Which Would Get Under Way Early Next Week. "Not a Reflection on Bar." No Idea of Number Involved. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/53432-in-estate-of-amelia-bingham-most-of-property-was-equity-of.html | $53,432 IN ESTATE OF AMELIA BINGHAM; Most of Property Was Equity of $39,333 in Home on Riverside Drive. BULK GIVEN TO 2 SISTERS Mer Paintings Appraised at $10 Each-Mining Stock Left to Friend Valued at $1. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/says-outcry-foiled-a-city-trust-deal-counsel-for-warder-asserts-de.html | SAYS OUTCRY FOILED A CITY TRUST DEAL; Counsel for Warder Asserts De positors' Clamor Caused Them Loss of $245,000. OVER SALE OF BRANCHES Manufacturers Trust Co. Would Have Paid $275,000 for Property Worth $30,000, He Declares. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/coroner-resumes-messiter-inquest-new-theory-of-englishmans-death-is.html | CORONER RESUMES MESSITER INQUEST; New Theory of Englishman's Death Is Discarded--128 Witnesses Will Be Called. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/s4-goes-to-deed-water-navy-department-orders-new-test-of-oxygen.html | S-4 GOES TO DEED WATER.; Navy Department Orders New Test of "Oxygen Lung." | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/republicans-plan-for-drive-in-south-executive-committee-decides-to.html | REPUBLICANS PLAN FOR DRIVE IN SOUTH; Executive Committee Decides to "Build Up Militant Party Organizations." GEORGIA CASE IS DEFERRED Contest for Committeeman Between White Plan and Negro Awaits Hoover's Patronage Viewa. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/highwayto-link-saratoga-battlefields-under-state-plan-proposed-by.html | Highwayto Link Saratoga Battlefields Under State Plan Proposed by Esmond | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/oil-war-vote-today-stewart-held-loser-rockefeller-forces-expect-to.html | OIL WAR VOTE TODAY; STEWART HELD LOSER; Rockefeller Forces Expect to Hold 5,400,000 Shares at Indiana Meeting. SILENT ON THEIR CANDIDATE colonel to Fight to the End, Say Friends--He Meets With Directors Four Hours. Directors Hold Meeting. OIL WAR TODAY; SAY STEWART LOSES Aldrich and Seubert Confer. Directors Gather Today. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/ship-board-accepts-freight-agreement-sanctions-conference-of-four.html | SHIP BOARD ACCEPTS FREIGHT AGREEMENT; Sanctions Conference of Four Lines Serving MarseillesNorth Atlantic Trade.PACIFIC WHARF RATES FILED Calmar Line Is to Absorb Chargesat Seatle, Redwood Linesat Other Ports. | True | Special to The New York Times. | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/berlin-buys-airdrome.html | Berlin Buys Airdrome. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/curb-admits-nine-issues-aviation-radio-and-other-stocks-get-trading.html | CURB ADMITS NINE ISSUES; Aviation, Radio and Other Stocks Get Trading Privileges. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/german-opera-singer-sail-today.html | German Opera Singer Sail Today. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/miss-e-gates-wed-to-mm-simpson-ceremony-in-chapel-of-st.html | MISS E. GATES WED TO M.M. SIMPSON; Ceremony in Chapel of St. Bartholomew's Performed by theRev. Dr. Norwood. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/treaty-forger-set-free-belgian-court-decides-there-are-no-grounds.html | TREATY FORGER SET FREE; Belgian Court Decides There Are No Grounds for Frank's Detention. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/the-play-fitting-the-misfits.html | THE PLAY; Fitting the Misfits. | True | By J. Brooks Atkinson. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/landslide-kills-100-in-madeira-islands-many-also-injured-in-the.html | LANDSLIDE KILLS 100 IN MADEIRA ISLANDS; Many Also Injured in the Valley of St. Vincent--Scores Buried in Their Houses. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/united-states-supreme-court.html | United States Supreme court. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/bellonibeckman-and-cugnotblanchoneet-share-lead-in-sixday-bicycle.html | Belloni-Beckman and Cugnot-Blanchoneet Share Lead in Six-Day Bicycle Race; TWO TEAMS IN TIE FOR SIX-DAY LEAD Cugnot-Blanchonet and BelloniBeckman Share Top Honors in the Grind.RIDERS TAKE MANY SPILLS11,000 in Garden See ContestantsSkid on Track, but No InjuriesAre Sustained. Enjoy Lead Alone. Unleash Burst of Speed. Georgetti in Spill. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/9250000-bonds-sold-by-newwark-city-does-its-first-longterm.html | $9,250,000 BONDS SOLD BY NEWWARK; City Does Its First Long-Term Financing Since December, 1927--Cost Higher Now. SECURITIES PUT ON MARKET Massachusetts Water District and Nutley Also Make Awards of Issues. Massachusetts Water District. Nutley, N. J. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/a-son-to-mrs-w-r-wilson-jr.html | A Son to Mrs. W. R. Wilson Jr. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/murders-and-suicides-rose-in-city-last-year-dr-norris-records-an-in.html | MURDERS AND SUICIDES ROSE IN CITY LAST YEAR; Dr. Norris Records an Increse of 151 Over 1927 Total-- Manhattan Far in Lead. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/briand-laughs-off-minorities-snags-his-good-humor-contagious-in.html | BRIAND 'LAUGHS OFF' MINORITIES SNAGS; His Good Humor Contagious in Long League Council Debate on Ticklish Question. STRESEMANN IS CHECKED Chamberlain Objects to an Allusion to Covenant Clause on Treaties. Appointment of Committee Likely. German view Expounded Exception to Treaty Reference. | True | By Clarence K.street. Special Cable To The New York Times. | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/afghans-on-peace-mission-nadir-khan-and-brother-leave.html | AFGHANS ON PEACE MISSION; Nadir Khan and Brother Leave Peshawur-- Tortures Recounted. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/gotham-hosiery-stock-change.html | Gotham Hosiery Stock Change. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/erskine-cars-move-to-south-bend.html | Erskine Cars Move to South Bend. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/robins-regulars-rout-recruits-92-cullop-reaches-camp-and-slams.html | ROBINS' REGULARS ROUT RECRUITS, 9-2; Cullop Reaches Camp and Slams Double to Fence in First Appearance at Bat. VANCE EXERCISES ON LINKS McWeeny, the Other Notable HoldOut, Says He Will Go to Limitin Salary Demand. | True | By Roscoe McGowen. Special To the New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/press-and-president.html | PRESS AND PRESIDENT | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/childrens-society-asks-clothing.html | Children's Society Asks Clothing. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/federals-win-monterey-from-rebels-escobar-flees-men-deserting.html | FEDERALS WIN MONTEREY FROM REBELS; ESCOBAR FLEES, MEN DESERTING AGUIRRE; CALLES SAYS FOES SEEK DICTATORSHIP; EX-PRESIDENT'S STATEMENT War Secretary Asserts Revolt Aims to Wreck Social Gains. HE MINIMIZES CONFLICT Declares Escobar in Effect Has Already Been Put Out of Action. PREDICTS VERA CRUZ FALL Says It Will Be Retaken in 48 Hours, Leaving Small Groups Only. Plan Military Dictatorship. Unfaithful Elements Localized. CALLES SAYS FOES SEEK DICPATORSHIP Assures Renewed Loyalty. Only Acting as soldier. | True | By Plutarco Elias Calles, Secretary of War. Wireless In the New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/a-month-in-the-market-course-of-stock-exchange-prices-since-reserve.html | A MONTH IN THE MARKET.; Course of Stock Exchange Prices Since Reserve Board's Warning. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/oconnell-to-box-tonight.html | O'Connell to Box Tonight. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/ruddy-establishes-3-world-records-new-york-a-c-star-lowers-swim.html | RUDDY ESTABLISHES 3 WORLD RECORDS; New York A. C. Star Lowers Swim Marks for 800, 600 and 550 Yards. YALE TAKES RELAY TITLE Wins U.S. Junior Crown by Beating N.Y.A. C.--Harmes Also Captures Chamutonship. Millard of Yale Victor. Harmes of N.Y.A.C. Wins. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/moscowitz-inquiry-meets-with-delay-three-members-of-the-house.html | MOSCOWITZ INQUIRY MEETS WITH DELAY; Three Members of the House Committee Leave Capital-- Only Two at Meeting. | True | Special to The New York Times. | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/federal-hand-seen-in-12-call-rate-failure-of-banks-here-to-come-to.html | FEDERAL HAND SEEN IN 12% CALL RATE; Failure of Banks Here to Come to Relief of Market Laid to Reserve's Grip on Credit. ADVANCE WAS UNEXPECTED Caused by Withdrawal of Funds From Interior, With Corporations Also Holding Aloof. Banks Here Hold Aloof. Stringency Unexpected. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/tells-how-to-detect-spurious-paintings-chemical-authority-of.html | TELLS HOW TO DETECT SPURIOUS PAINTINGS; Chemical Authority of Academy of Design Lectures Before Camera Club. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/gets-light-airplane-engine.html | Gets Light Airplane Engine. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/m-i-t-oarsmen-out-eight-crews-use-barge-for-light-drill-on-the.html | M. I. T. OARSMEN OUT.; Eight Crews Use Barge for Light Drill on the Charles. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/smiths-goal-for-columbia-five-defeats-princeton-2524-columbia.html | Smith's Goal for Columbia Five Defeats Princeton, 25-24; COLUMBIA DEFEATS TIGERS IN OVERTIME Smith's Field Goal Wins League Game, 25-24, After Obey Ties Count, 23-23. TRAIL AT THE HALF, 10-4 Held Scoreless From Field, but Gradually Cut Princeton's Lead in Second Period. Carey Gets Field Goal. Columbia Stages Rally. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/general-motors-deal-with-opel-is-closed-will-make-chevrolets-at.html | GENERAL MOTORS DEAL WITH OPEL IS CLOSED; Will Make Chevrolets at Works of German Firm, Which Withdraws From 6-Cylinder Field. | True | Wireless to THE New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/policemans-killer-is-slain-in-holdup-thug-shot-down-in-harrisburg.html | POLICEMAN'S KILLER IS SLAIN IN HOLD-UP; Thug Shot Down in Harrisburg Identified as Murderer of Patrolman at Irvington. PRINTS CHECKED BY PHONE Police Hers Convinced Man who Tried to Rob Hotel Was Patsy Garroll--His Victim Buried. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/party-for-miss-emily-a-thomas.html | Party for Miss Emily A. Thomas. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/inquiry-by-governor-asked-he-is-silent-on-request-to-sift-state.html | INQUIRY BY GOVERNOR ASKED.; He Is Silent on Request to Sift State Banking Department. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/ferdinand-n-monjo-head-of-a-new-york-fur-concern-dies-of-pneumonia.html | FERDINAND N. MONJO.; Head of a New York Fur Concern Dies of Pneumonia. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/lloyd-george-says-he-defied-northcliffe-he-explains-why-publisher.html | LLOYD GEORGE SAYS HE DEFIED NORTHCLIFFE; He Explains Why Publisher and Asquith Were Not at Versailles Conference. | True | Special cable to THE NEW YORK TIMES. | C1B 19789 |