Exhibit A23

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/poly-prep-wins-swim-defeats-horace-mann-mermen-by-the-score-of-40.html | POLY PREP WINS SWIM.; Defeats Horace Mann Mermen by the Score of 40 to 22. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/palace-to-give-3-shows-sundays.html | Palace to Give 3 Shows Sundays. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/dinner-for-duke-of-leinster.html | Dinner for Duke of Leinster. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/jersey-officials-called-clerks-of-three-cities-to-testify-at.html | JERSEY OFFICIALS CALLED.; Clerks of Three Cities to Testify at Inquiry Into Primary. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/many-americans-join-london-sports-club-mackay-stoddard-pulitzer.html | MANY AMERICANS JOIN LONDON SPORTS CLUB; Mackay, Stoddard, Pulitzer, Hilt Percy Rockefeller and Bowman Among the Members. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/the-gasoline-tax-too-many-red-lights-reading-habits-how-and-why.html | The Gasoline Tax; Too Many Red Lights. READING HABITS. How and Why Books Are Bought and Read. Trials of Nurseless Mother's. | True | WILLIAM F. CODE.JOHN F. READLEY.CECIL ROBERTS.HENRY S. CANRYALIDA CHANLER BOHNI | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/cup-holders-beaten-in-british-soccer-blackburn-rovers-lose-to-the.html | CUP HOLDERS BEATEN IN BRITISH SOCCER; Blackburn Rovers Lose to the Bolton Wanderers, 2 to 1-- League and Rugby Results.- | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/stock-prices-break-under-12-money-heavy-selling-wipes-out-all-the.html | STOCK PRICES BREAK UNDER 12% MONEY; Heavy Selling Wipes Out All the Average Gain Scored by 'Inaugural Market.' TRADING OPENED BRISKLY Many Issues on Upturn When Banks Began Call on Funds-- Further Decline Foreseen. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/captain-hoyt-balked-in-hop-to-kelly-field-he-takes-off-after-forced.html | CAPTAIN HOYT BALKED IN HOP TO KELLY FIELD; He Takes Off After Forced Landing of Jackson, Miss., andReaches Texas Safely. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/squadron-a-riders-polo-victor-10-to-1-beat-105th-field-artillery-to.html | SQUADRON A RIDERS POLO VICTOR, 10 TO 1; Beat 105th Field Artillery to Gain Final of National Class C Elimination Play. | True | By Robert F. Kelley. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/ford-calls-edison-the-happiest-man-declares-he-nears-solution-of.html | FORD CALLS EDISON 'THE HAPPIEST MAN'; Declares He Nears Solution of Rubber Problem--Got His Aid in Mechanical Change. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/farm-bureau-plans-big-radio-meeting-mcnary-to-be-a-speaker-in.html | FARM BUREAU PLANS BIG RADIO MEETING; McNary to Be a speaker in Broadcast From Washington and Chicago March 14. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/rossia-insurance-meets-president-tells-stockholders-of-action-to.html | ROSSIA INSURANCE MEETS; President Tells Stockholders of Action to Amend Charter. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/goes-to-aid-of-japanese-ship.html | Goes to Aid of Japanese Ship. | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/sights-of-jerusalem-charm-rockefeller-he-visits-historic-places-and.html | SIGHTS OF JERUSALEM CHARM ROCKEFELLER; He Visits Historic Places and Is Surprised at Modern City-- Goes to Megiddo TodaY. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/new-forestry-bills-get-wide-approval-hewitthutchinson-measures.html | NEW FORESTRY BILLS GET WIDE APPROVAL; Hewitt-Hutchinson Measures Endorsed by All Speakers at Albany Hearing. MARSHALL LAUDS THE MOVE Attorney and Others Back the Proposal for Tree-Planting on 4,000,000 Acres. Deplores Loss of Trees. Provisions of the Bills. Others Endorse the Proposal. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/fair-weather-renews-sportsman-lands-at-cartiss-field-from-mexico.html | FAIR WEALTHER RENEWS; Sportsman Lands at Cartiss Field From Mexico City--Planes Back From Capital. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/two-offers-reported-for-western-stores-hahan-department-group-and.html | TWO OFFERS REPORTED FOR WESTERN STORES; Hahan Department Group and New Holding Company Negotiaging With Californians. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/macwhite-here-sees-free-state-growing-new-minister-hopes-america.html | MACWHITE, HERE, SEES FREE STATE GROWING; New Minister Hopes America Will Aid in Revival of Irish Industries. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/col-nathan-d-ely-dead-member-of-judge-advocate-generals-department.html | COL. NATHAN D. ELY DEAD.; Member of Judge Advocate General's Department, San Francisco. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/plan-foreign-links-in-insurance-trust-interests-here-propose-to.html | PLAN FOREIGN LINKS IN INSURANCE TRUST; Interests Here Propose to Acquire Two European and Three American Concerns. TO HAVE 1,200,000 SHARES Purpose Is to Function as a Holding Company Without Assuming Actual Management. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/clears-wilson-cross-in-fur-suit-charges-court-awards-96840-to-ob.html | CLEARS WILSON CROSS IN FUR SUIT CHARGES; Court Awards $96,840 to O.B. Shuloff in Action Involving London Oil Co. Head. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/empire-daughters-elect-officers.html | Empire Daughters Elect Officers. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/hammer-wins-with-cue-beats-stern-25055-in-third-block-of-handicap.html | HAMMER WINS WITH CUE.; Beats Stern, 250-55, in Third Block of Handicap 18.2 Match. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/grain-exports-higher-increase-over-preceding-week-402-000-bushels.html | GRAIN EXPORTS HIGHER.; Increase Over Preceding Week 402, 000 Bushels, Wheat Up 106,000. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/reich-taxable-wealth-reduced-40-per-cent-mark-millionaires-of-end.html | REICH TAXABLE WEALTH REDUCED 40 PER CENT; Mark Millionaires of End of 1927 Only 2,300, Compared With 15,000 Before the War. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/win-on-current-events-hg-abdian-harvard-and-taub-man-of-cornell-get.html | WIN ON CURRENT EVENTS.; H.G. Abdian, Harvard, and Taub man of Cornell Get Awards. | True | Special to The New York Times. | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/may-admit-trotsky-berlin-asks-whether-he-wishes-to-enter-germany.html | MAY ADMIT TROTSKY.; Berlin Asks Whether He Wishes to Enter Germany for Cure Only. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/autos-cut-rail-profits-yet-southern-railway-of-england-passenger.html | AUTOS CUT RAIL PROFITS.; Yet Southern Railway of England Passenger Traffic Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/62-cents-dividend-by-ceco.html | 62 Cents Dividend by CeCo. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/mrs-catt-ill-at-her-home.html | Mrs. Catt Ill at Her Home. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/army-gymnasts-triumph-sweep-every-place-except-third-in-horizontal.html | ARMY GYMNASTS TRIUMPH.; Sweep Every Place Except Third in Horizontal Bar to Win, 53-1. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/police-department.html | Police Department. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/dies-in-fall-from-cab-boy-3-riding-with-parents-killed-as-taxi-door.html | DIES IN FALL FROM CAB.; Boy, 3, Riding With Parents, Killed as Taxi Door Opens on Bridge. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/paterson-five-wins-2422.html | Paterson Five Wins, 24-22. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/back-hoover-on-dry-law-state-council-of-churches-praises-his.html | BACK HOOVER ON DRY LAW.; State Council of Churches Praises His Attitude. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/will-present-picture-by-lie-to-prince-olaf-norwegianamericans.html | WILL PRESENT PICTURE BY LIE TO PRINCE OLAF; Norwegian-Americans Select the 'Herring Cove at Dawn,' Gregg Prize Winner, as Wedding Gift. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/lessees-in-west-55th-street-to-build-apartment-hotel.html | Lessees in West 55th Street To Build Apartment Hotel | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/maine-road-board-refuses-to-go-out-three-commissioners-will-ask.html | MAINE ROAD BOARD REFUSES TO GO OUT; Three Commissioners Will Ask Governor to State Reasons for Asking Resignation. FEDERAL AID HELD BACK Department of Agriculture Refuses to Approve It Under Present Personnel. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/thomas-taggart.html | THOMAS TAGGART. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/sunny-saint-wins-at-10-to-1-at-miami-mrs-austins-colt-finishes-two.html | SUNNY SAINT WINS AT 10 TO 1 AT MIAMI; Mrs. Austin's Colt Finishes Two Lengths Ahead of Edisto in Feature. ERIN GO BRAGH SCORES Takes Second Race at Same Odds-- Knight Victor With Congo II and Billy Boughn. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/operators-resell-west-bronx-flats-cahn-wattenberg-dispose-of-two.html | OPERATORS RESELL WEST BRONX FLATS; Cahn & Wattenberg. Dispose of Two Houses on Albany Crescent Near Broadway. DEAL ON WALTON AVENUE Samuel Rubin Buys Two Elevator Apartment Buildings-Other Bronx Transactions. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/juror-dies-in-court-fritz-freedman-is-stricken-just-as-roll-is.html | JUROR DIES IN COURT.; Fritz Freedman Is Stricken Just as Roll is Called. | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/london-hears-brophy-will-resign.html | London Hears Brophy Will Resign | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/pirelli-pleads-not-guilty-in-fraud.html | Pirelli Pleads Not Guilty in Fraud. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/plans-for-passion-play-oberammergau-to-double-prices-a-lang-not-to.html | PLANS FOR PASSION PLAY.; Oberammergau to Double Prices-- A. Lang Not to Act Christus. Greta Dalmy, Soprano, Pleases. Schumann-Heink May Not Sing. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/convited-of-jersey-murder.html | Convited of Jersey Murder. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/bronx-site-chosen-for-health-bureau-dr-wynne-to-ask-board-to-buy.html | BRONX SITE CHOSEN FOR HEALTH BUREAU; Dr. Wynne to Ask Board to Buy Plot at Fordham Road and Bathgate Avenue. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/stevensons-beaten-in-palm-beach-golf-low-gross-winners-vanquished.html | STEVENSONS BEATEN IN PALM BEACH GOLF; Low Gross Winners Vanquished by Mr. and Mrs. Martin oy Score of 3 and 1. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/african-union-plans-reported-adopted-intention-of-britain-to-join.html | AFRICAN UNION PLANS REPORTED ADOPTED; Intention of Britain to Join Territories in One Protectorate IsSeen in Cabinet Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/fraternity-elects-hunter-women.html | Fraternity Elects Hunter Women. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/retainted-at-white-house-miss-ran-iph-will-be-social-secretary-to.html | RETAINTED AT WHITE HOUSE.; Miss Ran Iph Will Be Social Secretary to Mrs. Hoover. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/house-in-east-57th-sreeet-is-to-be-razed-for-offices.html | House in East 57th Sreeet Is to Be Razed for Offices | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/realty-financing-new-loans-placed-on-sites-in-the-metropolitan-area.html | REALTY FINANCING.; New Loans Placed on Sites in the Metropolitan Area. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/new-bonds-for-68650000-on-todays-investment-lists.html | New Bonds for $68,650,000 On Today's Investment Lists | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/ba-hegeman-jr-dies-suddenly-president-of-national-railway-appliance.html | B.A. HEGEMAN JR. DIES SUDDENLY; President of National Railway Appliance Co. a Victim of Heart Attack at 68. A TRANSPORTATION LEADER He Was Former Head of American Railway Association--His Funeral in St. Thomas's Tomorrow. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/dr-ellen-glediteoh-to-lecture.html | Dr. Ellen Glediteoh to Lecture. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/luncheon-for-dame-rachel-crowdy.html | Luncheon for Dame Rachel Crowdy | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/store-chains-in-merger-national-bellas-hess-to-acquire-leonard.html | STORE CHAINS IN MERGER; National Bellas Hess to Acquire Leonard, Fitzpatrick, Mueller. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/phil-edwards-honored-nyu-track-captain-is-elected-member-of-alpha.html | PHIL EDWARDS HONORED.; N.Y.U. Track Captain Is Elected Member of Alpha Phi Sigma. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/edel-murder-trial-goes-to-jury-today-exconvicts-counsel-offers-no.html | EDEL MURDER TRIAL GOES TO JURY TODAY; Ex-Convict's Counsel Offers No Defense Testimony in Killing of Actress. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/new-trust-formed-by-insuranshares-will-specialize-in-insurance-and.html | NEW TRUST FORMED BY INSURANSHARES; Will Specialize in Insurance and Bank Shares--Initial Financing to Raise $15,000,000 Capital. | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/haley-fiske-buried-many-pay-tribute-2000-attend-funeral-of.html | HALEY FISKE BURIED; MANY PAY TRIBUTE; 2,000 Attend Funeral of Insurance Leader at Church ofSt. Mary the Virgin.BUSINESS, MEN HONOR HIMExecutives in Finance and IndustryGather at Bier--AssociatesHold Memorial Service. Roquiem High Mass Conducted Police Escort to Cemetery Financial Leaders at Service. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/womans-career-as-man-revealed-englands-captain-barker-is-mrs.html | WOMAN'S CAREER AS MAN REVEALED; England's "Captain Barker" Is Mrs. Valerie Smith, the Mother of Two Children. HAS MYSTERIOUS "WIFE" "Captain" Played on Cricket Team, Rode to Hounds With Army Offiicers and Sang in Choir. Went Through Marriago Ceremony. Rode to Hounds With Officers. Valet Is Astounded. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/850-at-work-in-durant-jersey-plant.html | 850 at Work in Durant Jersey Plant | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/says-taxi-man-stole-100-woman-who-alleges-she-is-related-to.html | SAYS TAXI MAN STOLE $100.; Woman Who Alleges She Is Related to Hamilton Is Accused by Driver. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/pilgrims-church-disapproves-mergers-indicates-it-will-drop-plymouth.html | PILGRIMS CHURCH DISAPPROVES MERGERS; Indicates It Will Drop Plymouth Project and Votes Down Presbyterian Proposal. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/smith-back-from-south-is-silent-on-plans-talks-about-his-parrots.html | Smith, Back From South, Is Silent on Plans; Talks About His Parrots, but Shuns Politics | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/michigan-five-elects-chapman.html | Michigan Five Elects Chapman. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/fleet-acts-as-host-to-cost-a-rica-friends-government-officials.html | FLEET ACTS AS HOST TO COST A RICA FRIENDS; Government Officials Inspect Vessels--Submarines Next Call at San Salvador. | True | By Lewis R. Freeman Special Correspondent of the New York Times With the Fleet. Wireless To the New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/ibsen-play-here-march-18-blanche-yurka-to-a-principal-role-in-the.html | IBSEN PLAY HERE MARCH 18; Blanche Yurka to A. Principal Role in "The Lady From the Sea." | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/dr-edgar-e-bramlette-superintendent-of-american-printing-house-for.html | DR. EDGAR E. BRAMLETTE.; Superintendent of American Printing House for Blind Dies. | True | Special to The New York New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/produce-exchange-adds-stocks.html | Produce Exchange Adds Stocks. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/hoover-confers-on-dry-law-board-he-consults-mitchell-and-borah-on.html | HOOVER CONFERS ON DRY LAW BOARD; He Consults Mitchell and Borah on Personnel and Program for Authorized Survey. MAY NAME J. R. GARFIELD Spokesmen of Prohibition Organization Felicitate Him and Back Enforcement Plans. Garfield May Be Named. HOOVER CONFERS ON DRY LAW BOARD | True | Special to The New York Times. | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/treasury-offers-new-issue-at-4-34-money-market-conditions-force.html | TREASURY OFFERS NEW ISSUE AT 4 3-4; Money Market Conditions Force High Rate on Certificates to Total $475,000,000. PROPOSAL WAS HELD BACK Terms Fixed Suggest Little Hope That Money Rates Will Be Easier for Some Time. Sees No Sign of Cheaper Money. Text of Treasury Circular. Allotment Right Is Reserved. Maturing Certificates Accepted at Pat | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/not-to-engage-stockowski-new-york-philharmonicsymphony-soon-to.html | NOT TO ENGAGE STOCKOWSKI.; New York Philharmonic-Symphony Soon to Announce Its Plans. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/cherbourg-fears-loss-of-us-liners-french-port-hears-chapman-ships.html | CHERBOURG FEARS LOSS OF U.S. LINERS; French Port Hears Chapman Ships Will Use Havre Despite Former's Improvements. TRAINS TO PARIS SPEEDED To Take Only 4 Hours--Liners Under Construction to Make Swift Crossings. To Build New Dock. Expect Record Season. | True | Special Cable to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/turf-pollowers-to-sail-tomorrow-berengaria-will-carry-several.html | TURF POLLOWERS TO SAIL TOMORROW; Berengaria Will Carry Several Groups of Enthusiasts Bound for Aintree. OTHER PARTIES ARE ON WAY Many Have Already Reached England for Running of the Grand National on March 22. Leviathan Carried Party New Yorkers on Berengaria. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/fliers-to-bomb-gorge-ice-army-orders-planes-to-danger-spot-in-south.html | FLIERS TO BOMB GORGE ICE.; Army Orders Planes to Danger Spot in South Dakota. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/sees-bankers-hand-in-equitable-snarl-delaney-traces-white-groups.html | SEES BANKERS' HAND IN EQUITABLE SNARL; Delaney Traces White Group's Withdrawal to Traction Hostility. DEEMS PLEDGE BROKEN Says Franchise Was Voted on Promise of Management Concern's Support. WANTS IT TO MAKE GOOD Dees Not Refer to Burchard, Whose Backing, Walker Said, Won His Support for Grant. Criticizes White Company Denies Traction Action. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/jungle-hunt-begun-by-miss-sanford-society-girl-writes-to-a-friend.html | JUNGLE HUNT BEGUN BY MISS SANFORD; Society Girl Writes to a Friend Here of Expedition to Wilds of Abyssinia. SEEKS MUSEUM SPECIMEN With Two Legendre Brothers and T.D. Carter She Hunts Rare African Antelope. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/role-for-helen-morgan-she-will-be-seen-in-a-musical-show-to-be.html | ROLE FOR HELEN MORGAN.; She Will Be Seen in a Musical Show to Be Presented by Hammerstein. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/yales-plans-unchanged-third-game-with-harvard-six-if-needed-not-to.html | YALES PLANS UNCHANGED.; Third Game With Harvard Six, if Needed, Not to Go to Boston. | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/brooklyn-tradding-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADDING; Yesterday's Deals in Business and Residential Properties. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/name-captains-of-german-ships.html | Name Captains of German Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/pledge-backing-to-hoover-new-jersey-methodists-commend-his.html | PLEDGE BACKING TO HOOVER; New Jersey Methodists Commend His Prohibition Stand. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/mrs-skinners-will-under-fire-in-court-christian-science-teacher.html | MRS. SKINNER'S WILL UNDER FIRE IN COURT; Christian Science Teacher Failed sa Say It Was Hers, Woman Witness Testifies. Mrs. Jenkins Left Estate to Kin. J. C. Guffanti Left All to Family Suicide Left All to His Wife. $1,000,000 Bequeathed by Woman. Farrell Will Admitted After Contest | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/h-dillmans-hosts-at-palm-beach-final-current-events-lecture-given.html | H. DILLMANS HOSTS AT PALM BEACH; Final Current Events Lecture Given by W.C. Redfield in Their Home. SPEAKER IS ENTERTAINED E.P. Charltons Give a Luncheon for Him and Henry Selignans a Dinner--Other Parties. Mrs. McKay Entertains. J. Terry Wests Give Dinner Mrs. Lillibridge a Hostess. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/railroads-to-aid-airport-erie-and-d-l-w-ready-to-cooperate-in-new.html | RAILROADS TO AID AIRPORT.; Erie and D. L. & W. Ready to Cooperate in New Secaucus Project. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/hardie-dies-on-coast-was-the-developer-of-jim-corbett-as-an-amateur.html | HARDIE DIES ON COAST.; Was the Developer of Jim Corbett as an Amateur Boxer. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/new-stevens-chair.html | New Stevens Chair. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/lone-youth-holds-up-eight-in-queens-bank-escapes-with-2500-as.html | Lone Youth Holds Up Eight in Queens Bank; Escapes With $2,500 as volley of Shots Fails | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/wesley-an-rallies-to-defeat-amherst-triumphs-by-4330-and-gains-tie.html | WESLEY AN RALLIES TO DEFEAT AMHERST; Triumphs by 43-30 and Gains Tie With Williams Quintet for Little Three Title. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/new-lows-in-tin-futures-prices-10-to-20-points-off-at-close-90-tons.html | NEW LOWS IN TIN FUTURES; Prices 10 to 20 Points Off at Close -90 Tons Traded. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/leasehold-deals-lexington-avenue-house-to-be-alteredchelsea-project.html | LEASEHOLD DEALS; Lexington Avenue House to Be Altered-Chelsea Project. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/demand-for-steel-broadens-further-railroads-and-building-lines-buy.html | DEMAND FOR STEEL BROADENS FURTHER; Railroads and Building Lines buy More Heavily, While Auto Needs Still Grow. PRODUCTION IS INCREASING Steel Corporation Subsidiaries at 95 Per Cent of Capacity, Industry as Whole at 90 to 95. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/man-held-in-death-of-boy.html | Man Held in Death of Boy. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/al-hopkinses-have-a-daughter.html | A.L. Hopkinses Have a Daughter. | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/the-bolling-at-dunedin-byrds-ship-shows-the-traces-of-terrific.html | THE BOLLING AT DUNEDIN.; Byrd's Ship Shows the Traces of Terrific Storms. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/navy-routs-penn-in-annapolis-tank-scores-in-swimming-match-4220.html | NAVY ROUTS PENN IN ANNAPOLIS TANK; Scores in Swimming Match, 42-20, Then Triumphs by 59-15 at Water Polo. O'BIERNE TOSSES RIVAL GOAL Star, Who Gets 35 Points for Middies, Tallies for Penn When Back Pass Hits Own Goal. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/money-stock-down-219-116472-in-month-reserve-notes-reducedgold.html | MONEY STOCK DOWN $219,116,472 IN MONTH; Reserve Notes Reduced--Gold Decreased $14,411,668 During January, $246,268,012 in Year. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/plans-40-story-hotel-for-site-on-west-side-s-jacobs-fo-build-is.html | PLANS 40 STORY HOTEL FOR SITE ON WEST SIDE; S. Jacobs fo Build is Central Park South-- Armory Algerations to Cost $1,050,000. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/will-sell-portland-vase-duke-to-dispose-of-roman-relic-in-museum.html | WILL SELL PORTLAND VASE.; Duke to Dispose of Roman Relic in Museum 119 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/schulte-buys-back-site-regains-control-of-lexington-avenue-corner.html | SCHULTE BUYS BACK SITE.; Regains Control of Lexington Avenue Corner. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/securities-at-auction-following-securities-were-sold-at-auction.html | SECURITIES AT AUCTION.; Following securities were sold at auction salesroom of Adrian H. Muller & Son, yesterday: | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. American Fruit Growers. American Safety Razor. International Cement. Trico Products. Lane Bryant, Inc. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/silicosis-denounced-as-murder-of-labor-trade-unionists-urge-bills.html | SILICOSIS DENOUNCED AS 'MURDER' OF LABOR; Trade Unionists Urge Bills to Include Subway Disease in Compensation System. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/scientists-leave-manila.html | SCIENTISTS LEAVE MANILA. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/refuses-to-dismiss-radio-order-appeal-district-of-columbia-court.html | REFUSES TO DISMISS RADIO ORDER APPEAL; District of Columbia Court Denies Board's Motion in New Jersey Case. FOUR CITED STATIONS HEARD Threatened With Suspension for Deviation From Waves, They Plead Mechanical Trouble. | True | Special to The New York Times. | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/senators-report-the-housing-bill-assembly-opposition-feared-walker.html | SENATORS REPORT THE HOUSING BILL; Assembly Opposition Feared-- Walker to Be Asked to Withdraw Hostility.HARLEM COURT BILL PASSEDAssemblymen Also Adopt Measure Allowing Separate VotingResidence for Women. May Extend Adjournment Date Another Grasoline Tax Bill. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/bond-flotations-foreign-and-domestic-securities-to-be-put-on-market.html | BOND FLOTATIONS.; Foreign and Domestic Securities to Be Put on Market by Investment Bankers. Schulte-United Properties. Yaarab Temple Building. Hightstown Rug. North American Refractories. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/foreign-exchange-high-money-and-political-disturbances-unsettle.html | FOREIGN EXCHANGE; High Money and Political Disturbances Unsettle List--Spanish and Mexican Weak. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/kew-forest-girls-win-close-basketball-season-with-179-victory-over.html | KEW FOREST GIRLS WIN.; Close Basketball Season With 17-9 Victory Over Woodmere Academy. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/parcels-in-harlem-sold-to-operators-three-corners-in-vicinity-of.html | PARCELS IN HARLEM SOLD TO OPERATORS; Three Corners in vicinity of Big Deal by Syndicate Bought by Bachrach & Rosenstock. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/naugatuck-quintet-gains-semifinals-defending-high-school-champion.html | NAUGATUCK QUINTET GAINS SEMI-FINALS; Defending High School Champion in Penn Tourney Tops Calvert Hall, 29-23.YONKERS COMMERCE LOSES Bows to West Philadelphia Team, 29-15--Fort Washington PrepFive Barred. | True | Special to The New York Times | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/fist-blow-nips-holdup-danbury-taxi-driver-thrashes-two-boy-bandits.html | FIST BLOW NIPS HOLD-UP.; Danbury Taxi Driver Thrashes Two Boy Bandits and Arrests Them. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/scintillation-choice-at-81-for-lincolnshire-handicap.html | Scintillation Choice at 8-1 For Lincolnshire Handicap | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/barbuti-to-appear-before-a-a-u-today-newspapermen-and-other-track.html | BARBUTI TO APPEAR BEFORE A. A. U. TODAY; Newspapermen and Other Track Stars Asked to Be Present at the Meeting. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/curb-adopts-buyin-rule-under-the-rule-trade-only-of-original-party.html | CURB ADOPTS BUY--IN RULE; "Under the Rule" Trade Only of Original Party to Be Received. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/argentina-to-ship-gold-2000000-to-start-tomorrow-engaged-by-two.html | ARGENTINA TO SHIP GOLD.; $2,000,000 to Start Tomorrow--Engaged by Two Banks. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/barthelmesss-gift-lost-film-actors-mother-seeks-present-missed.html | BARTHELMESS'S GIFT LOST.; Film Actor's Mother Seeks Present Missed After Fifth Avenue Strofi. | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/finds-cell-suicide-was-not-beaten-mcgeehan-says-inquiry-reveals-no.html | FINDS CELL SUICIDE WAS NOT BEATEN; McGeehan Says Inquiry Reveals No Marks on Tailor Accused of Putting Slug in Fare Box. HARING IS ADJOURNED Prosecutor Grants Permission to Family Physician to Examine the Body. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/auction-results.html | AUCTION RESULTS. | True | By Jacob H. Mayers. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/to-honor-ben-altheimer-national-jewish-hospital-committee-to-give.html | TO HONOR BEN ALTHEIMER.; National Jewish Hospital Committee to Give Dinner for Him. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/gerlis-suit-dismissed-head-of-bankrupt-silk-concern-had-asked.html | GERLI'S SUIT DISMISSED.; Head of Bankrupt Silk Concern Had Asked $6,000,000 Under Trade Law. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/pittsburgh-five-scores-defeats-w-and-j-3828-hyatt-making-17-points.html | PITTSBURGH FIVE SCORES.; Defeats W. and J., 38-28, Hyatt Making 17 Points. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/cabinet-oath-taken-by-good-and-hyde-secretaries-of-war-and.html | CABINET OATH TAKEN BY GOOD AND HYDE; Secretaries of War and Agriculture Join Hoover's OfficialFamily. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/herrick-due-to-get-french-tariff-note-reply-expected-to-be.html | HERRICK DUE TO GET FRENCH TARIFF NOTE; Reply Expected to Be Delivered. Today Offers New Settlement Ibasis, It Is Understood. AGENTS' RETURN PROPOSED Americans Would Either Examine Producers' Books or Experts on Production Costs. | True | By Carlisle MacDonald. Special To The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/financial-markets-renewed-decline-on-stock-exchange-as-call.html | FINANCIAL MARKETS; Renewed Decline on Stock Exchange as Call MoneyRises to 12% | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/yates-beats-hakes-in-palm-beach-colf-triumphs-by-43-to-gain.html | YATES BEATS HAKES IN PALM BEACH COLF; Triumphs by 4-3 to Gain SemiFinal and Willoughby RepeatsMargin Against Butler. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/moves-for-equality-of-women-in-church-presbyterian-council-approves.html | MOVES FOR EQUALITY OF WOMEN IN CHURCH; Presbyterian Council Approves Overture, Which Accords the Right of Ordination. REFERENDUM IS REQUESTED Council Will Ask the General Assembly to Let Congragations Pass on the Subject. Women Can Serve as Deacons. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/for-yorktown-restoring-virginia-woman-will-finance-work-on-old.html | FOR YORKTOWN RESTORING.; Virginia Woman Will Finance Work on Old Custom House. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/american-fans-not-enthusiastic-over-playoff-system-in-hockey.html | American Fans Not Enthusiastic Over Play-Off System in Hockey; Post-Season Games, in Whick Firsf Three Teams in Each Group Compete, Not Popular--Rangers-Pirates Game, Originally Carded for Pittsburgh, to End Season Here March 17. Ratings Are Puzzling. Third-Place Teams to Compete. | True | By Grover Theis. | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/thomas-taggart-dies-at-age-of-72-had-controlled-the-democratic.html | THOMAS TAGGART DIES AT AGE OF 72; Had Controlled the Democratic Party in Indiana for Nearly Four Decades. Ex-UNITED STATES SENATOR Helped Turn Tide to Woodrow Wilson in 1912 Convention-Began Life in Railroad Lunchroom. Walked 100 Miles for a Job. Begins to Play Politics. Directs Parker's Campaign. His Fortune Put at $2,000,000. | True | Special to The New York Times | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/mayo-is-cue-victor-defeats-giamvolvo-in-class-c-amateur-182-tourney.html | MAYO IS CUE VICTOR.; Defeats Giamvolvo in Class C Amateur 18.2 Tourney, 150-52. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/nypenn-league-meets-monday.html | N.Y.-Penn. League Meets Monday. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/congress-set-mark-for-peace-budget-appropriated-4663554342-for.html | CONGRESS SET MARK FOR PEACE BUDGET; Appropriated $4,663,554,342 for Coming Fiscal Year, About $50,000,000 Above Last. ARMY AND NAVY CAUSE RISE Net Total for Military Establish ments Has Showed Increase of About $53,000,000. Budget Estimates Exceeded. Extraordinary Expenditures. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/plans-air-tour-of-africa-son-of-s-s-menken-must-pass-bar.html | PLANS AIR TOUR OF AFRICA.; Son of S. S. Menken Must Pass Bar Examination First. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/farm-relief-action-pressed-on-hoover-tilson-sees-him-as-to-special.html | FARM RELIEF ACTION PRESSED ON HOOVER; Tilson Sees Him as to Special Session-- Congress Committees Await Word on Bill. MANY VISIT WHITE HOUSE President Meets 809, Including Indians and Queens County Republicans, at Receptions. State Leaders Greet President. Seek "Cooperation" on Farm Plan. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/easy-victory-gained-by-comet-at-new-orleans-sunny-saint-scores-at.html | Easy Victory Gained by Comet at New Orleans; Sunny Saint Scores at Miami; COMET VICTOR IN GRETNA HANDICAP Wacker Drive Noses Out Boom for Second Place in Feature at New Orleans. ROODLES SETS THE PACE Winner Trails in Early Stages, but Moves Up as Leaders Swing Wide on Turn. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/loses-50000-necklace-in-cuba.html | Loses $50,000 Necklace in Cuba. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/mike-hanley-added-to-columbia-staff-former-star-quarterback-at-the.html | MIKE HANLEY ADDED TO COLUMBIA STAFF; Former Star Quarterback at the University of Washington to Coach Back Field. PRACTICE STARTS TODAY Walker, Ex-Stanford End, to Assist Head Coach Crowley at Baker Field Drill. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/turf-bill-passes-house-arkansas-senate-is-expected-to-act-on.html | TURF BILL PASSES HOUSE.; Arkansas Senate Is Expected to Act on Measure Tomorrow. | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/huggins-praises-work-of-heimach-predicts-yankee-lefthander-will-be.html | HUGGINS PRAISES WORK OF HEIMACH; Predicts Yankee Left-Hander Will Be Star if He Develops Change of Pace. RHODES ALSO COMMENDED Pitcher Needs Test Under Fire, Pilot Says--Weather Again Changes Training Plans. | True | By William E. Brandt. Special To The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/childs-again-asks-for-utility-inquiry-city-club-president-writes-to.html | CHILDS AGAIN ASKS FOR UTILITY INQUIRY; City Club President Writes to Roosevelt That Present Bills Will Not Serve Purpose. SUGGESTS MORELAND ACT Commissioner Will Be Able to Go Into Delays in Regulation and Outline Cure, He Declares. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/prerevolutionary-home-sold.html | Pre-Revolutionary Home Sold | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/westchester-deals-manhattan-operator-buys-larch-mont-house-for.html | WESTCHESTER DEALS.; Manhattan Operator Buys Larch mont House for Investment. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/hunter-triumphs-over-fritz-mercur-gains-semifinal-round-in-florida.html | HUNTER TRIUMPHS OVER FRITZ MERCUR; Gains Semi-Final Round in Florida Title Tennis by Score of 6-1, 6-4. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/mussolini-sends-message-his-congratulations-to-hoover-are-conveyed.html | MUSSOLINI SENDS MESSAGE; His Congratulations to Hoover Are Conveyed by Italian Envoy. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/car-loadings-gained-in-week-ended-feb-23-total-was-907337-an.html | CAR LOADINGS GAINED IN WEEK ENDED FEB. 23; Total Was 907,337, an Increase of 37,920 Over the Same Week Last Year. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/sports-of-the-times-added-accomplishments-meet-the-president.html | Sports of the Times; Added Accomplishments. Meet the President. Interviewing the Manager. Speaking in General. | True | Reg. U.S. Pat. off. By John Kieran. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/dawes-resumes-work-at-his-chicago-bank-completes-busy-day-before.html | DAWES RESUMES WORK AT HIS CHICAGO BANK; Completes Busy Day Before Going Home to Evanston, Where Greetings Await Him. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/hoover-may-drop-receptions-at-noon-for-sake-of-health.html | Hoover May Drop Receptions At Noon for Sake of Health | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/whalen-easesrules-on-theatre-traffic-to-allay-protests-agrees-at.html | WHALEN EASES-RULES ON THEATRE TRAFFIC TO ALLAY PROTESTS; Agrees at Parley of Midtown Bodies to Allow Parking Till 7:45 and After 9. CHANGES IN FORCE TONIGHT Early Evening Turning Ban to End at 9--Some Commercial Traffic Will Be Permitted. WIDER REVISIONS POSSIBLE Commissioner Promises to Consider Trolley Plan and Narrowing Zone --Has sharp Words With Harriss. Time of Rules Altered. Will Consider Other Changes. Harris Explains His Plan. WHALEN MODIFIES HIS TRAFFIC RULES Restaurateurs in Parking Plea. | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/lindbergh-regains-the-use-of-his-arm-recovered-from-the-effects-of.html | LINDBERGH REGAINS THE USE OF HIS ARM; Recovered From the Effects of Crash, He Remains in Seclusion Amid Mexico's Alarms.CLAD OF PUBLICITY RESPITE Tale of "Secret Code" Wedding Invitation, Sent Out to Airmen, Is Declared Baseless. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/berlin-bans-radical-play-despite-critics-opinions-police-hold.html | BERLIN BANS RADICAL PLAY; Despite Critics' Opinions Police Hold 'Poison Gas' Drama Dangerous. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/cs-macfarlands-to-celebrate.html | C.S. Macfarlands to Celebrate. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/governor-asks-views-requests-state-association-members-for-opinions.html | GOVERNOR ASKS VIEWS; Requests State Association Members for Opinions on Best Methodto Lop Off $12,000,000. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/hagan-funeral-tomorrow-exgov-smith-and-mayor-walker-among-honorary.html | HAGAN FUNERAL TOMORROW; Ex-Gov. Smith and Mayor Walker Among Honorary Pallbearers. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/beauty-shop-owners-get-prizes.html | Beauty Shop Owners Get Prizes. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/builds-new-plane-motor-diesel-company-announces-engine-using-oil.html | BUILDS NEW PLANE MOTOR.; Diesel Company Announces Engine Using Oil Instead of Gasoline. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/grants-41587960-for-harbor-projects-war-department-allots-9000000.html | GRANTS $41,587,960 FOR HARBOR PROJECTS; War Department Allots $9,000,000 Less Than December Estimate--Work Here Planned. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Mills of the Gods. Collaterai Valuations. Banks Reluctant to Lena. Timing Money Withdrawals. The New Treasury Financing. Talking It Out. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/hoover-not-a-bright-boy-but-always-good-and-studious-says-his-first.html | Hoover 'Not a Bright Boy, but Always Good And Studious,' Says His First Teacher | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/giants-win-by-233-in-exhibition-game-trounce-texas-university-nine.html | GIANTS WIN BY 23-3 IN EXHIBITION GAME; Trounce Texas University Nine in First SpringClash--Victors Hit Four Homers. McGRAW USES 3 PITCHERS Fitzsimmons, Hubbell and Kelly Work on Mound--McGrawmen Make 10 Runs in Ninth. First Homer by Lindstrom. Fitzsimmons in Form. | True | By John Drebinger. Special To the New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/sir-john-denisonpender-chairman-of-eastern-and-associated-cable.html | SIR JOHN DENISON-PENDER.; Chairman of Eastern and Associated Cable Companies Dies. | True | Special Cable to THE NEW YORK TIMES. | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/republicans-stifle-roosevelts-bills-in-big-slaughter-assembly.html | REPUBLICANS STIFLE ROOSEVELT'S BILLS IN BIG SLAUGHTER; Assembly Judiciary Committee Kills Virtually Every Proposal Drafted by Democrats. CITY MEASURES THROWN OUT Plan for Municipal Convention, Sought by Members of Both Parties, Rejected. PARTY REVISION APPROVED Committee Reverses Itself and Votes to Give Women Equality on State Committees. New York Bills Stifled. REPUBLICANS STIFLE ROOSEVELT'S BILLS Reverses Itself on One Bill Governor Sees Leaders. Last "Chaser" Bill Dies. | True | By W. A. Warn. Special To the New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/corporate-changes.html | CORPORATE CHANGES. | True | New York. Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/caldwell-varsity-coach-to-relieve-messer-as-basketball-mentor-at.html | CALDWELL VARSITY COACH.; To Relieve Messer as Basketball Mentor at Williams College. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/will-rogers-comments-on-coolidges-homecoming.html | Will Rogers Comments On Coolidge's Homecoming | True | WILL ROGERS | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/barber-victory-seen-in-childs-vote-today-wall-street-expects.html | BARBER VICTORY SEEN IN CHILDS VOTE TODAY; Wall Street Expects Support by du Pont of Company's Former Counsel to Decide. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/berry-tells-of-need-for-sanitary-board-citys-disposal-problems-are.html | BERRY TELLS OF NEED FOR SANITARY BOARD; City's Disposal Problems Are Health Menace, He Says at Community Council Session. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/mccunn-inquiry-started-grand-jury-expected-to-spend-a-month-on.html | McCUNN INQUIRY STARTED.; Grand Jury Expected to Spend a Month on Alleged Liquor Ring. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/dr-swift-is-reappointed-takes-oath-as-member-of-board-of-health.html | DR. SWIFT IS REAPPOINTED.; Takes Oath as Member of Board of Health Before Mayor. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/de-valera-is-released-ends-months-sentence-for-entering-ulsterback.html | DE VALERA IS RELEASED.; Ends Month's Sentence for Entering Ulster--Back in Dublin. | True | Wireless to THE NEW YORK TIMES. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/seniors-ballot-at-nyu-commerce-students-in-questionnaire-vote.html | SENIORS BALLOT AT N.Y.U.; Commerce Students in Questionnaire Vote Alfred Wolf Most Popular. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/clark-five-is-victor-triumphs-over-worcester-tech-quintet-by-28-to.html | CLARK FIVE IS VICTOR.; Triumphs Over Worcester Tech Quintet by 28 to 20. | True | special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/garden-approves-five-miami-bouts-careys-winter-program-for-next.html | GARDEN APPROVES FIVE MIAMI BOUTS; Carey's Winter Program for Next Five Years Endorsed by Executive Committee. NO MOVE FOR NEW DICTATOR Matter Probably Will Be Taken Up by Board on March 19--Dempsey Expected to Arrive Here Today. | True | By James P. Dawson. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/miss-deweys-bridal-her-wedding-to-fred-alver-to-take-place-in.html | MISS DEWEY'S BRIDAL; Her Wedding to Fred Alver to Take Place in Warsaw April 30. | True | | C1B 19789 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/declarants.html | DECLARANTS. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/between-elections.html | BETWEEN ELECTIONS. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/heydler-on-tour-of-training-camps-president-of-national-league.html | HEYDLER ON TOUR OF TRAINING CAMPS; President of National League Opens Trip by Visiting Phils at Winter Haven. TO SEE EXHIBITION TODAY Will Attend Cards-Athletics Game at Avon Park--News From the Other Spring Camps. Athletics on Edge. Pitcher Miljus Reports. Pirate Pitchers Warm Up. Alexander Gets Long Drive. Luque in Camp. Howley Directs Infield. Senators Have Casualty. Cubs Ready for Exhibitions. White Sox in Action. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/horton-smith-wins-fort-myers-open-in-playoff-fort-myenrs-open-is.html | Horton Smith Wins Fort Myers Open in Play-Off; FORT MYENRS OPEN IS WON BY SMITH He and Shute Pass Sarazen in Final 18 to Tie at 281 for Regulation 72 Holes. SMITH CAPTURES PLAY-OFF Missouri Youth Triumphs at 11th Extra Hole After Both Have 34 for Nine. A Close Finish. Both Score 2s on 14th. Play-Off Is Extended | True | Special to The New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/de-rivera-to-rule-till-1931-he-says-spanish-dictator-believes-he.html | DE RIVERA TO RULE TILL 1931, HE SAYS; Spanish Dictator Believes He Can Cure the Nation's Ilis Within Two Years. DENIES BREAK WITH KING Declares He Would Not Remain for a Moment Without the Approval of Alfonso. CALLS COUNTRY TRANQUIL Sees Enemies Outside Spain as His Bitterest Foes--Lays Attacks on Him to Action on Oil. Ready to Carry Out Task. Has Ended Assassination Won't Yield on Princigle. Blames Artillery for Trouble. Paper Seized in Gibraitar. | True | By Jules Sauerwein. (Foreign Editor of le Matin, Paris.) Special Cable To the New York Times. | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/al-lassman-goes-home-nyu-star-athlete-to-spend-two-weeks-in.html | AL LASSMAN GOES HOME.; N.Y.U. Star Athlete to Spend Two Weeks in Cambridge. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 19789 |
| 1929-03-07 | 1929-03-07 | https://www.nytimes.com/1929/03/07/archives/french-minister-bans-spectacular-flights-he-reserves-permits-for.html | FRENCH MINISTER BANS SPECTACULAR FLIGHTS; He Reserves Permits for Scientific Ventures--Severe Control for Ocean Attempts. | True | Special to The New York Times. | C1B 19789 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/lucile-collette-violinist-in-debut.html | Lucile Collette, Violinist, in Debut. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/court-will-delve-into-bankruptcies-tuttle-is-authorized-to-conduct.html | COURT WILL DELVE INTO BANKRUPTCIES; Tuttle Is Authorized to Conduct Public Hearings Beginning Tuesday Into Evils. BAR IS INVITED TO HELP Pinner, $1,800-a-Year Messenger, Puts Up $50,000 in Securities for His Bail. Pinner Not to Be Indicted. Safeguards Pinner and Funds. Pinner Got $1,800 a Year Pay. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/affray-defeats-cole-yellen-also-triumphs-in-national-amateur-pocket.html | AFFRAY DEFEATS COLE.; Yellen Also Triumphs in National Amateur Pocket Billiard Play. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/446-drivers-lose-their-state-licenses-harnett-lists-reservations.html | 446 DRIVERS LOSE THEIR STATE LICENSES; Harnett Lists Reservations and Suspensions in the Three Weeks Ending Feb. 25. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/garage-near-times-sq-brings-8000-a-front-foot-a-record.html | Garage Near Times Sq. Brings $8,000 a Front Foot, a Record | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/financial-markets-stocks-confused-some-advance-call-money-12-large.html | FINANCIAL MARKETS; Stocks Confused, Some Advance --Call Money 12%, Large Increase in Brokers' Loans. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/supports-harbors-bill-maritime-association-urges-its-passage-at.html | SUPPORTS HARBORS BILL.; Maritime Association Urges Its Passage at Special Session. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/belgian-ford-stock-in-big-demand-here-bankers-swamped-with-orders.html | BELGIAN FORD STOCK IN BIG DEMAND HERE; Bankers Swamped With Orders, Although Wall St. Doubts Sales in This Country. MANY PHONE TO BRUSSELS Issue of 80,000 Shares Eight Times Oversubscribed There, but Books Do Not Open Until March 15. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/royal-bridal-gowns-go-by-plane.html | Royal Bridal Gowns Go by Plane. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/delivery-of-air-mail-this-service-it-is-held-is-responsible-for.html | DELIVERY OF AIR MAIL.; This Service, It Is Held, Is Responsible for Most Delays. Middle-of-the-Road Driving. A Baby Carriage Is Needed. Typewriting to Music. AGED DEPENDENTS. The Question of Providing for Relief in Old Age. The Late Harvey O'Higgins. | True | MORRIS GLASSBERG.PAUL DANA.MARCUS C. HANKINSON,SARAH W. SEIBERT,JACOB BILLIKOPF.MURDOCK PEMBERTON. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/court-deals-blow-to-hotel-cooking-denies-injunction-to-block-city.html | COURT DEALS BLOW TO HOTEL COOKING; Denies Injunction to Block City From Fighting Tenement Law Violations. OWNERS TO KEEP UP FIGHT Hopes Rest on Court of Appeals or Change in Statutes--Huge Investments Involved. Served Meal in Chambers. Says Guests Use Pantries. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/senator-edge-acts-in-airport-clash-promises-at-newark-parley-to.html | SENATOR EDGE ACTS IN AIRPORT CLASH; Promises at Newark Parley to Request Inquiry Into Failure to Bring All Mail There. HADLEY FIELD STILL USED City Officials Say Postmaster General New Did Not Enforce Orderfor Airmail Terminal. Point to Secaucus Activity. Hadley Field Remained in Use. Runway Called Chief Obstacle. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/tb-hill-buys-eagle-silk-company.html | T.B. Hill Buys Eagle Silk Company | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/8-hurt-in-elevated-crash-passengers-slightly-injured-in-rearend.html | 8 HURT IN ELEVATED CRASH.; Passengers Slightly Injured in RearEnd Collision on 3d Av. Line. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/rebel-agent-here-replies-to-calles-montero-declares-that-true.html | REBEL AGENT HERE REPLIES TO CALLES; Montero Declares That True Democracy, Not Dictatorship, Is Aim of Revolution. SAYS 35,000 ARE IN REVOLT He Declares 5,000 Have Joined Insurrection in Durango--Reports Warship Expedition. Wants "Free Opportunity." Blames Calles for Revolt. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/belgian-band-coming-here-famous-organization-will-make-three-months.html | BELGIAN BAND COMING HERE; Famous Organization Will Make Three Months' Good-will Tour. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/a-daughter-to-mrs-gh-semler.html | A Daughter to Mrs. G.H. Semler. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/leasehold-deals-factory-and-city-court-space-on-west-side-rented.html | LEASEHOLD DEALS.; Factory and City Court Space on West Side Rented. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/promise-clean-streets-whalen-and-taylor-offer-aid-to-committee-in.html | PROMISE CLEAN STREETS; Whalen and Taylor Offer Aid to Committee in Health Campaign. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/syracuse-takes-swim-meet-4121-captures-four-first-places-and-wins.html | SYRACUSE TAKES SWIM MEET 41-21; Captures Four First Places and Wins Relay to Defeat Princeton Mermen.MERGOTT TWICE VICTORTriumphs in 50 and 100 and AlsoSwims on Relay--Tigers Winat Water Polo, 22-11. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/theatre-painting-stolen-decoration-on-paramount-balcony-it-cut-from.html | THEATRE PAINTING STOLEN; Decoration on Paramount Balcony It Cut From Its Frame. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/cotton-exchange-seat-brings-39500.html | Cotton Exchange Seat Brings $39,500 | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/columbia-grammar-wins-meister-lowers-pool-mark-in-swim-victory-over.html | COLUMBIA GRAMMAR WINS.; Meister Lowers Pool Mark in Swim Victory Over Dwight School. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/high-winds-stop-pinehurst-golf.html | High Winds Stop Pinehurst Golf. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/big-men-sought-for-dry-plan-board-president-hoover-is-finding-it.html | BIG MEN SOUGHT FOR DRY PLAN BOARD; President Hoover Is Finding It Difficult to Obtain Type That He Wishes. MANY DECLINE TO SERVE Mitchell Says He Stands on Chief's Inaugural for Enforcing the Law. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/poincare-again-avoids-a-government-crisis-french-premier-defers.html | POINCARE AGAIN AVOIDS A GOVERNMENT CRISIS; French Premier Defers Church Orders Issue Till Thursday When He Will Stake Ministry on It. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/report-soviet-debt-move-wall-st-circles-hear-young-will-be-asked-to.html | REPORT SOVIET DEBT MOVE; Wall St. Circles Hear Young Will Be Asked to Draft a 'Dawes Plan.' | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/loans-to-brokers-rise-140000000-wall-street-unprepared-for-weeks.html | LOANS TO BROKERS RISE $140,000,000; Wall Street Unprepared for Week's Increase as Shown by Reserve Bank. TOTAL NEAR HIGH RECORD is Second Largest, at $5,647,000,000-- Principal Advance Reported for Corporations. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/lindsey-is-preparing-for-championship-bid-stamford-bowling-stars.html | LINDSEY IS PREPARING FOR CHAMPIONSHIP BID; Stamford Bowling Star's Long Duel With Scribner to Close Here Sunday and Monday. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/miss-mkay-wed-to-ac-schwartz-younger-daughter-of-mr-and-mrs-ja.html | MISS M'KAY WED TO A.C. SCHWARTZ; Younger Daughter of Mr. and Mrs. J.A. McKay Marries Horseman and Polo Player. CEREMONY AT THE PLAZA Miss Katherine Alma Kridel Married to Harry H. Neuberger at the Ambassador. Neuberger--Kridel. Hood-MacDaniel. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/new-zeppelin-is-planned-eckener-to-build-airship-for-berlin-to.html | NEW ZEPPELIN IS PLANNED.; Eckener to Build Airship for Berlin to Moscow Trips. | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/wales-to-confer-knighthood.html | Wales to Confer Knighthood. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/reviving-the-fine-arts-commission.html | REVIVING THE FINE ARTS COMMISSION. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/frederick-h-howell-retired-new-york-sugar-commission-merchant-dies.html | FREDERICK H. HOWELL.; Retired New York Sugar Commission Merchant Dies in London. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/lambert-scores-in-shoot-ties-wigle-for-first-place-in-pinehurst.html | LAMBERT SCORES IN SHOOT.; Ties Wigle for First Place in Pinehurst Added Bird Event. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/walter-b-danforth-flatbush-civic-worker-and-realty-man-dies-of.html | WALTER B. DANFORTH.; Flatbush Civic Worker and Realty Man Dies of Apoplexy. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/exchange-elects-more-to-membership-34-of-100-applicants-have-been.html | EXCHANGE ELECTS MORE TO MEMBERSHIP; 34 of 100 Applicants Have Been Accepted-- Others to Be Voted on Later. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/exconstable-jailed-for-assault.html | Ex.Constable Jailed for Assault. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/big-ten-meet-starts-today.html | Big Ten Meet Starts Today. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/money.html | MONEY. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/prof-aa-young-economist-dead-american-member-of-faculty-at-london.html | PROF. A.A. YOUNG, ECONOMIST, DEAD; American Member of Faculty at London University Victim of Pneumonia. AN AUTHORITY ON TRADE Went to Paris as Head of a Division of the U.S. Commission to Negotiate Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/wester-field-wins-squash-title-final-beats-ablowich-for-national.html | WESTER FIELD WINS SQUASH TITLE FINAL.; Beats Ablowich for National Class C Honors at Crescent A.C. After Close Contest. VICTOR'S SPEED DECIDES Rallies to Take Fourth Game and Runs Five Points to Capture the Match. Westerfield's Speed Decides. Score Gose to 12-All. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/gates-exprinceton-star-wins-shotput-in-oxford-meet.html | Gates, Ex-Princeton Star, Wins Shot-Put in Oxford Meet | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/denies-smithsonian-gets-book-revenue-secretary-abbott-explains.html | DENIES SMITHSONIAN GETS BOOK REVENUE; Secretary Abbott Explains Terms With Publishers of De Luxe Scientific Work. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/tailor-not-beaten-new-autopsy-shows-bronx-suicides-body-is-examined.html | TAILOR NOT BEATEN, NEW AUTOPSY SHOWS; Bronx Suicide's Body Is Examined by the Family Physician-- Funeral Services Held. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/will-take-mima-on-tour-morris-gest-planning-for-road-productions.html | WILL TAKE 'MIMA' ON TOUR.; Morris Gest Planning for Road Productions Next Season. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/beatty-on-the-postal-board.html | Beatty on the Postal Board. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/curb-list-irregular-uneven-tendencies-persist-as-money-tightens.html | CURB LIST IRREGULAR.; Uneven Tendencies Persist as Money Tightens. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/to-use-morris-canal-for-transit.html | To Use Morris Canal for Transit. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/envisions-airports-at-10mile-intervals-guggenheim-says-we-ask.html | ENVISIONS AIRPORTS AT 10-MILE INTERVALS; Guggenheim Says We Ask Fliers to Do What Self-Respecting Birds Would Not Consider. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/columbia-system-selects-new-home-broadcasting-company-to-have-five.html | COLUMBIA SYSTEM SELECTS NEW HOME; Broadcasting Company to Have Five Floors in Building at Madison Av. and 52d St. 15 STUDIOS BEING LAID OUT Television Also Provided For-- Station WABC to Move In With Chain Headquarters by Fall. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/holdings-of-discounted-bills-increase-condition-report-of-federal.html | Holdings of Discounted Bills Increase Condition Report of Federal Banks Shows | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/wolves-kill-old-priest-bulgarian-pastor-and-two-peasants-victims-of.html | WOLVES KILL OLD PRIEST.; Bulgarian Pastor and Two Peasants Victims of Pack. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/deny-opel-motor-report-general-motors-officials-say-project-is-not.html | DENY OPEL MOTOR REPORT; General Motors Officials Say Project Is Not Clinched. | True | Special to The New York Times. | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/baldwin-to-demand-cause-of-oil-rise-british-premier-will-consider.html | BALDWIN TO DEMAND CAUSE OF OIL RISE; British Premier Will 'Consider Action' if Explanation of 5-Cent Jump Is Unsatisfactory. STRESSES PUBLIC'S RIGHTS He Says Government Directors on the Anglo-Persian Board Knew Nothing of Companies' Action. | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/max-seeff-drops-dead-in-home.html | Max Seeff Drops Dead in Home | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/brady-stops-seidmann-ends-scheduled-tenrounder-at-jersey-city-in.html | BRADY STOPS SEIDMANN.; Ends Scheduled Ten-Rounder at Jersey City in First Session. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/bank-of-england-adds-573000-to-its-gold-still-below-year-agoreserve.html | BANK OF ENGLAND ADDS 573,000 TO ITS GOLD; Still Below Year Ago--Reserve Ratio Falls from 54.79 to 51.69. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/25-columbia-men-in-football-drill-hour-and-a-half-workout-at-baker.html | 25 COLUMBIA MEN IN FOOTBALL DRILL; Hour and a Half Workout at Baker Field Marks First Spring Practice Session. VETERANS IN THE GROUP Captain Bleecker Among Those Reporting to Coach Crowley--New Mentors Present. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/filipino-missions-named-to-represent-trade-and-political-interests.html | FILIPINO MISSIONS NAMED.; To Represent Trade and Political Interests in America. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/hoover-calls-congress-in-extra-session-april-15-for-farm-aid-and.html | HOOVER CALLS CONGRESS IN EXTRA SESSION APRIL 15 FOR FARM AID AND TARIFF; HE ISSUES PROCLAMATION 'Limited Changes' Specified in Tariff in Call to Legislators. PARTY LEADERS BACK PLAN House Agriculture Committee Will Begin Hearings March 25 to Prepare Measure. IMMIGRATION MOVE LIKELY Way Is Open to Act on National Origins Clause, Census and Reapportionment Bills. Proclamation Calling Congress. HOOVER SUMMONS CONGRESS APRIL 15 House Committees to Act Soon. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/westchester-deals-new-castle-acreage-and-mount-kisco-parcel-sold.html | WESTCHESTER DEALS.; New Castle Acreage and Mount Kisco Parcel Sold. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/prr-road-investment-increased-45936365-in-last-year-to-1131409000.html | P.R.R. ROAD INVESTMENT.; Increased $45,936,365 in Last Year to $1,131,409,000. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/impending-floods-alarm-germany-people-grow-panicky-as-snow-starts.html | IMPENDING FLOODS ALARM GERMANY; People Grow Panicky as Snow Starts Melting--Girl's Vision Prophesies Disaster. SCIENTIST URGES SNOW DAM Another Tells Farmers to Work Day and Night or Famine Will Come. | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/glove-importer-ends-life-belgian-found-dead-in-hotel-bathtub-with.html | GLOVE IMPORTER ENDS LIFE.; Belgian Found Dead in Hotel Bathtub With Razor Beside Him. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/lead-features-metal-market.html | Lead Features Metal Market. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/mrs-dennett-on-sex-education.html | Mrs. Dennett on Sex Education. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/schoolship-albatross-sold.html | Schoolship Albatross Sold. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/fordham-natators-beat-nyu-3724-recordbreaking-victory-in-200yard.html | FORDHAM NATATORS BEAT N.Y.U., 37-24; Record-Breaking Victory in 200Yard Relay, Final Event,Gives Maroon the Edge.HARMS AND HOFFMAN STAR Both Score Two First Places forFordham, Which Makes Sweepof New York Competition. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/hoover-visitors-urge-patronage-claims-merits-of-texas-and-tennessee.html | HOOVER VISITORS URGE PATRONAGE CLAIMS; Merits of Texas and Tennessee Aspirants for Office Are Particularly Emphasized. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/godfather-briand-guards-baby-kellogg-micareme-float-of-pact-in.html | 'GODFATHER BRIAND' GUARDS 'BABY KELLOGG'; Mi-careme Float of Pact in Paris Parade Wins Great Applause -- Fete Happiest Since War. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/the-customs-court-validity-of-rule-of-procedure-questionedformer.html | THE CUSTOMS COURT.; Validity of Rule of Procedure Questioned--Former Cruiser Admitted as Junk. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/status-of-barbuti-stays-unchanged-olympic-champion-questioned-by.html | STATUS OF BARBUTI STAYS UNCHANGED; Olympic Champion Questioned by Met. A.A.U. in Regard to Alleged Charges. BAN, HOWEVER, CONTINUES Suspension to Remain in Force for Present-- Letter Sent to Joie Ray Inviting Testimony. Barbuti Is Silent. Rule Calling for Suspension. Official Statement of A.A.U. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/play-openings-revised-spring-is-here-and-the-towns-woman-only.html | PLAY OPENINGS REVISED.; "Spring Is Here" and "The Town's Woman" only Premieres of Monday. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/hammer-victor-with-cue-wins-4th-block-of-182-match-with-stem-250.html | HAMMER VICTOR WITH CUE.; Wins 4th Block of 18.2 Match With Stern, 250 to 142. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/backs-antislavery-move-missions-official-commends-senate-on.html | BACKS ANTI-SLAVERY MOVE.; Missions Official Commends Senate on Ratifying Geneva Conventions. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/legislature-to-get-banking-inquiry-plea-brooklyn-assemblyman-on.html | LEGISLATURE TO GET BANKING INQUIRY PLEA; Brooklyn Assemblyman on Monday to Ask Sweeping Investigation of State Bureau. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/hun-school-five-gains-penn-final-wins-by-default-in-prep-school.html | HUN SCHOOL FIVE GAINS PENN FINAL; Wins by Default in Prep School Division When the Palmer Quintet Withdraws. COOK ACADEMY ADVANCES Also Reaches Prep Final by Beating Collegiate Prep, 16 to 15-- Salesianum High Victor. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/dave-shade-to-box-brisset.html | Dave Shade to Box Brisset. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/act-in-borah-libel-affair-washington-asks-berlin-to-make-full.html | ACT IN BORAH LIBEL AFFAIR; Washington Asks Berlin to Make Full Investigation. | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/marshal-ney-wins-rigolets-handicap-overcomes-early-interference-by.html | MARSHAL NEY WINS RIGOLETS HANDICAP; Overcomes Early Interference by Fast Finish, Defeating Genuine by Half Length. TIFFIN ALSO TRIUMPHS Takes Secondary Feature at New Orleans--Afterglow, Favorite, Out of the Money. Hypnotism In Front. Curdle Home First | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/bank-pays-interest-on-oversubscriptions-sterling-national-refunds.html | BANK PAYS INTEREST ON OVERSUBSCRIPTIONS; Sterling National Refunds Millions of Dollars With 6%--Organization Completed. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/soviet-now-to-try-more-rigid-policy-tightening-of-party-unity-and.html | SOVIET NOW TO TRY MORE RIGID POLICY; Tightening of Party Unity and Discipline Planned at Communist Party Conference.WAR DECLARED ON "RIGHT" Socialization Campaign in Town andCountry Will Be Pushedto Utmost. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/national-city-bank-buys-3d-av-corner-institution-acquires-parcel-at.html | NATIONAL CITY BANK BUYS 3D AV. CORNER; Institution Acquires Parcel at Seventy-second Street for Yorkville Branch. EAST END AV. FLAT SOLD Five-Story Building at Eighty-third Street Is Bought by Operators--Other East Side Deals. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/frank-harris-77-ill-reported-to-be-dying-irish-american-author.html | FRANK HARRIS, 77, ILL; REPORTED TO BE DYING; Irish American Author, Imitating His Friend Shaw, First Refused Medical Attention. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/says-cloak-strikes-cost-500000000-manufacturers-official-finds-10.html | SAYS CLOAK STRIKES COST $500,000,000; Manufacturers' Official Finds 10 Per Cent of Production Time Lost Since 1910. SEEKS TO AVOID BREACH War on June 1 at Expiration of the Garment Contract Would Be Economic Folly, He Asserts. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/lauds-mussolinis-tact-professor-hayes-praises-him-for-part-in.html | LAUDS MUSSOLINI'S TACT.; Professor Hayes Praises Him for Part in Treaty With Vatican. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/clerk-up-on-fraud-charge-accused-of-taking-fee-to-keep-locke-stock.html | CLERK UP ON FRAUD CHARGE; Accused of Taking Fee to Keep Locke Stock In Printed List. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/rca-to-move-sales-office.html | R.C.A. to Move Sales Office. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/mozart-festival-plans-five-concerts-to-be-given-at-harrisburg.html | MOZART FESTIVAL PLANS.; Five Concerts to Be Given at Harrisburg Celebration in May. | True | Special to The New York Times. | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/warburg-assails-federal-reserve-system-has-lost-control-of-credit.html | WARBURG ASSAILS FEDERAL RESERVE; System Has Lost Control of Credit, He Says--Should Have Raised Rediscount Rate. WARNS OF SPECULATION "Stock Exchange Debauch" Likely to Result in Depression of Whole Country, Banker Concludes. Warburg's Statement. Sees Inverted Pyramid. Not Speaking for System. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/bank-receiver-announces-dividend.html | Bank Receiver Announces Dividend. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/children-march-to-safety-during-fire-in-movie-house.html | Children March to Safety During Fire in Movie House | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/rutgers-triumphs-in-swim-41-to-21-conquers-dartmouth-for-sixth.html | RUTGERS TRIUMPHS IN SWIM, 41 TO 21; Conquers Dartmouth for Sixth Straight Intercollegiate Association Victory.KOJAC GETS TWO FIRSTSSets New Best Time of 0:54 for100 Yards--Also Takes 150Yard Back Stroke. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/more-generals-join-mexican-rebellion-government-statement-shows.html | MORE GENERALS JOIN MEXICAN REBELLION; Government Statement Shows That Three Have Deserted-- Navy Remains Loyal. TRICKED REBELS BY RUSE Federal Recapture of Vera Cruz and Flight of Escobar Create Optimism in the Capital. Government Summary Issued. Has Nucleus of 2,000 Men. First Passenger Train for Laredo. Merchants Offer to Fix Prices. Vera Cruz Advance Called Easy. Rebels Claim Culiacan Drive on Capital Announced. Calles as Civilian Directs War. American Stand Discounted. Morrow Phones Kellogg. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/queens-realty-sales-flushing-parcel-to-be-improved-with-dwellings.html | QUEENS REALTY SALES.; Flushing Parcel to Be Improved With Dwellings. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/wind-keeps-lions-indoors-first-outdoor-rowing-drill-listed-for.html | WIND KEEPS LIONS INDOORS.; First Outdoor Rowing Drill, Listed for Yesterday, to Be Held Today. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/women-to-consider-presbyterian-action-moderator-names-committee-to.html | WOMEN TO CONSIDER PRESBYTERIAN ACTION; Moderator Names Committee to Obtain Their Opinion on Change in Church Status. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/press-groups-seek-radio-reallocation-the-radio-press-associated.html | PRESS GROUPS SEEK RADIO REALLOCATION; The Radio Press Associated, Backed by H.B. Swope, Asks All 40 of Short-Wave Channels. HEARST PLEA ALSO HEARD The Associated Press Urges Reconsideration of Ruling Barring ItFrom Having Own Wireless. Radio Press Priority Urged. Allocation Held Tentative. Associated Press Position Stated. Adequate Channels Requested. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/the-london-wool-sales.html | The London Wool Sales. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/opposition-develops-to-root-court-plan-latin-america-and-small.html | OPPOSITION DEVELOPS TO ROOT COURT PLAN; Latin America and Small States Say We Make No Concessions --Chary of Monroe Doctrine. BIG POWERS ARE FAVORABLE But Quick Solution Is Unlikely --Delivery of Kellogg Note Creates Good-Will. SENATE FIGHT FORECAST Washington Sees Renewal of Court Struggle, Though Majority and Hoover Favor Entry. Root to See Latin-Americans. Root's Unofficial Status. SENATE MAY FIGHT ROOT PLAN Opposition Forecast, Though Most Favor Entering World Court. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/treasury-and-money-market.html | TREASURY AND MONEY MARKET | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/edel-is-convicted-of-killing-actress-exconvict-is-found-guilty-of.html | EDEL IS CONVICTED OF KILLING ACTRESS; Ex-Convict Is Found Guilty of First Degree Murder--Jury Takes One Ballot. SENTENCE ON THURSDAY First Verdict of Its Kind to Be Returned in This County in Fifteen Months. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/to-build-in-massapequa.html | To Build in Massapequa. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/bryant-av-corner-sold-in-the-bronx-apartment-house-at-lafayette.html | BRYANT AV. CORNER SOLD IN THE BRONX; Apartment House at Lafayette Avenue Is Bought by Isadore Geller. PAULDING AV. SITE IN DEAL Plot South of Morris Park Avenue Bought for Building Project -- Other Bronx Sales. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/disliked-whispered-songs-viennese-sued-over-contract-says-jack.html | DISLIKED WHISPERED SONGS; Viennese Sued Over Contract Says Jack Smith Was Too Quiet. | True | Wirelss to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/new-straus-suits-hit-palm-beach-officials-workers-charging-false.html | NEW STRAUS SUITS HIT PALM BEACH OFFICIALS; Workers, Charging False Arrest in Beach Development, Increase Damages Actions to $550,000. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/ruth-picks-yankees-to-meet-cubs-in-the-worlds-series.html | Ruth Picks Yankees to Meet Cubs in the World's Series | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/hennessey-and-hunter-gain-florida-tennis-final-hunter-advances-to.html | Hennessey and Hunter Gain Florida Tennis Final; HUNTER ADVANCES TO FLORIDA FINAL Eliminates Allison in Title Tennis Singles, 7-5, 6-3, 6-4, at Palm Beach.HENNESSEY ALSO VICTORDisposes of Van Ryn in Four-SetMatch--Hunter and HennesseyWin in the Doubles. Allison's Play Erratic. Hennessey Takes the Match. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/diplomats-may-have-to-buy-liquor-truck-capital-police-give-shippers.html | Diplomats May Have to Buy Liquor Truck; Capital Police Give Shippers Dry Warning | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/many-hurt-as-gale-lashes-city-all-day-heavy-damage-caused-as-60mile.html | MANY HURT AS GALE LASHES CITY ALL DAY; Heavy Damage Caused as 60-Mile Wind Rips off Roofs and Fells Scores on Streets. SHIP STRIKES IN HARBOR Vandyck Aground 5 Hours in Buttermilk Channel-- Falling Stack Imperils 30. MID-WEST IN STORM'S GRIP Lake Shipping Crippled, Rail and Bus Lines Hard Hit--Cold Adds to Death Toll. Thirty in Restaurant Imperiled. Fire Sweeps Tomahawk, Wis. Tides Send Liner Onto Reef Stack Section Blown Off Hotel. Woman Hurt as Roof Falls. Many Injured by Gale in West. One Killed, 11 Hurt Up-State. Four Killed in Pennsylvania. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/europes-minorities.html | EUROPE'S "MINORITIES." | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/health-experts-to-meet-seven-organizations-to-take-part-in.html | HEALTH EXPERTS TO MEET.; Seven Organizations to Take Part In Conferences Next Week. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/dr-ellen-gleditsch-is-honored.html | Dr. Ellen Gleditsch Is Honored. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/white-house-aides-suspicious-on-first-view-of-navy-chief.html | White House Aides Suspicious On First View of Navy Chief | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/gosling-triumphs-in-bermuda-golf-scores-by-1-up-against-whittaker.html | GOSLING TRIUMPHS IN BERMUDA GOLF; Scores by 1 Up Against Whittaker in Spring Tourney--Miss Guthrie's 82 Wins. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/rebels-line-up-to-attack-juarez-today-our-troops-put-on-guard-at.html | REBELS LINE UP TO ATTACK JUAREZ TODAY; OUR TROOPS PUT ON GUARD AT THE BORDER; FEDERALS TAKE VERA CRUZ, OPENING PORT; REFUGEES POUR INTO TEXAS Federals Retire to Hotel Roof to Defend Town Opposite EL Paso. REBELS CLAIM SINALOA Leaders Say Caliacan, Capital, Hailed Capture-- Announce a Drive for Mexico City. ESCOBAR NEARING TORREON Federals Have Revolutionary Chief Almost Surrounded--Gen. Lopez Put to Death as Rebel. Yesterday's Developments in Mexico. Clash Five Miles From Juarez. Attack at Night Planned. Federals Retreat to Safety. Rebels Issue Challenge. Sounds of Firing Continue. Guadalajara Made Headquarters. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/a-son-to-mrs-james-h-ottley.html | A Son to Mrs. James H. Ottley. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/100-stock-dividend-tops-days-actions-declaration-by-national-dairy.html | 100% STOCK DIVIDEND TOPS DAY'S ACTIONS; Declaration by National Dairy Products Follows the Recent Increase in Disbursements. THREE INITIALS ORDERED Two Companies Vote Extras and Two Raise Rate--Ward Baking Omits a Quarterly. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/ernest-s-cook-dead-prominent-cleveland-lawyer-dies-after-a-long.html | ERNEST S. COOK DEAD.; Prominent Cleveland Lawyer Dies After a Long Illness at 69. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/queen-mother-of-holland-71-visits-london-spends-4-12-hours-viewing.html | Queen Mother of Holland, 71, Visits London, Spends 4 1-2 Hours Viewing Dutch Masters | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/cuddeback-is-elected-williams-chooses-guard-leader-of-the.html | CUDDEBACK IS ELECTED.; Williams Chooses Guard Leader of the Basketball Team. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/sees-new-chance-of-city-trust-sale-state-banking-head-more-hopeful.html | SEES NEW CHANCE OF CITY TRUST SALE; State Banking Head More Hopeful Than at Any Time, Counsel Says. DEPOSITORS PRAISE HIM Brooklyn Group Thanks Warder for His Efforts--Legal Safeguards Urged for All Savings. Will Keep Depositors Informed. Advocates Legal Safeguard. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/roper-charges-prt-with-wide-corruption-fellow-councilman-of.html | ROPER CHARGES P.R.T. WITH WIDE CORRUPTION; Fellow Councilman of Princeton Coach Says Corporation Gives Money by 'Triple Passes.' | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/back-plan-for-board-to-advertise-state-automobile-hotel-and-civic.html | BACK PLAN FOR BOARD TO ADVERTISE STATE; Automobile, Hotel and Civic Groups Support Measure at Albany Public Hearing. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/gw-field-lawyer-dies-at-age-of-54-supervisor-of-town-of-scarsdale.html | G.W. FIELD, LAWYER, DIES AT AGE OF 54; Supervisor of Town of Scarsdale for Past Year andFormer Village President.WAS EDUCATED AT YALE Member of the Firm of Platt, Field& Taylor of This City--HadLong Been Ill. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/prof-ennis-in-stevens-chair.html | Prof. Ennis in Stevens Chair. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/30577382-profit-for-union-carbide-corporation-reports-earnings-of.html | $30,577,382 PROFIT FOR UNION CARBIDE; Corporation Reports Earnings of $11.15 a Share Last Year for Capital Stock. SURPLUS NOW $86,606,208 $16,235,208 Added in 1928--President Describes Expansion of Properties. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/treasury-offering-well-received-here-oversubscription-expectedcall.html | TREASURY OFFERING WELL RECEIVED HERE; Oversubscription Expected--Call Loans at 12 Per Cent--Banks Not Supplying Funds. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/raw-silk-market-firmer-prices-advanced-by-bidding-of-traders-and.html | RAW SILK MARKET FIRMER.; Prices Advanced by Bidding of Traders and Commission Houses. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/milk-shortage-averted-dairymens-league-says-it-saved-the-situation.html | MILK SHORTAGE AVERTED.; Dairymen's League Says It Saved the Situation in City. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/asks-merger-of-interstate-bodies.html | Asks Merger of Interstate Bodies. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/jersey-city-buys-conroy.html | Jersey City Buys Conroy. | True | Special to The New York Times. | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/braddock-engages-in-strenuous-drill-boxes-five-rounds-in-training.html | BRADDOCK ENGAGES IN STRENUOUS DRILL; Boxes Five Rounds in Training for Slattery Bout on Monday at the Garden. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/mexicos-civilian-president.html | MEXICO'S CIVILIAN PRESIDENT. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/mrs-anne-e-wheeler-dies-at-89.html | Mrs. Anne E. Wheeler Dies at 89. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/capesviscose-sold-to-du-pont.html | Capes-Viscose Sold to Du Pont. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/aids-harvard-library-white-estate-facilitates-purchase-of-283-of.html | AIDS HARVARD LIBRARY.; White Estate Facilitates Purchase of 283 of Its Elizabethan Books. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/st-jean-drills-for-test-meets-taberski-worlds-champion-in-match.html | ST. JEAN DRILLS FOR TEST.; Meets Taberski, World's Champion, in Match Starting Monday. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/ends-life-on-street-car-man-dies-on-eighth-av-trolley-after-taking.html | ENDS LIFE ON STREET CAR; Man Dies on Eighth Av. Trolley After Taking Poison. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/lauds-sea-old-timers-cj-jefferson-says-their-experience-is-needed.html | LAUDS SEA "OLD TIMERS,"; C.J. Jefferson Says Their Experience Is Needed Now. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/buy-east-side-site-philadelphia-interests-purchase-part-of-old.html | BUY EAST SIDE SITE.; Philadelphia Interests Purchase Part of Old Beekman Farm. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/new-incorporations.html | NEW INCORPORATIONS | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/17300-for-produce-exchange-seat.html | $17,300 for Produce Exchange Seat. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/plans-lexington-avenue-flat.html | Plans Lexington Avenue Flat. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/leviathan-reaches-france-day-late.html | Leviathan Reaches France Day Late. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/steel-foundries-offer-holders-get-right-to-buy-new-stock-for-40-on.html | STEEL FOUNDRIES OFFER; Holders Get Right to Buy New Stock for $40 on 1 to 10 Basis. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/canada-gains-in-wealth-official-report-puts-aggregate-for-1926-at.html | CANADA GAINS IN WEALTH; Official Report Puts Aggregate for 1926 at $26,691,482,000. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/auction-bids-rejected-court-acts-on-spanish-gardens-dwellings-to-be.html | AUCTION BIDS REJECTED; Court Acts on Spanish Gardens-- Dwellings to Be Resold. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/conradi-sought-in-theft-swiss-who-killed-soviet-delegate-is-charged.html | CONRADI SOUGHT IN THEFT; Swiss Who Killed Soviet Delegate Is Charged With Stealing Auto. | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/chain-stores-plan-issue-national-family-proposes-increase-from.html | CHAIN STORES PLAN ISSUE; National Family Proposes Increase From 200,000 to 500,000 Shares. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/kipling-book-brings-3000-first-edition-of-pan-in-vermont-is-sold-in.html | KIPLING BOOK BRINGS $3,000; First Edition of "Pan in Vermont" Is Sold in Miller Library Group. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/cows-rush-crowd-at-brooklyn-fire-spectators-at-lumber-yard-blaze.html | COWS RUSH CROWD AT BROOKLYN FIRE; Spectators at Lumber Yard Blaze Unhurt as Freed Animals Stampede.POLICE RESERVES CALLEDWind Defeats Firemen's Efforts toSave Wood Stock--LossPut at $100,000. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/the-root-formula.html | THE ROOT FORMULA. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/rose-pastor-stokes-free-education-charge-dropped-on-proof-son.html | ROSE PASTOR STOKES FREE.; Education Charge Dropped on Proof "Son" Regularly Attends School. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/league-picks-milliken-appoints-him-to-cinema-institute-new-opium.html | LEAGUE PICKS MILLIKEN.; Appoints Him to Cinema Institute-- New Opium Board Member. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/carrington-has-pier-plan-offers-to-improve-and-share-night-line.html | CARRINGTON HAS PIER PLAN.; Offers to Improve and Share Night Line Berth and Finance New One. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/hunter-girls-triumph-defeat-adelphi-college-basketball-team-16-to.html | HUNTER GIRLS TRIUMPH.; Defeat Adelphi College Basketball Team, 16 to 11. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/italy-encourages-foreigners-visits.html | Italy Encourages Foreigners' Visits. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/tax-returns-speed-up-bowers-reports-number-of-payments-is-growing.html | TAX RETURNS SPEED UP.; Bowers Reports Number of Payments Is Growing Daily. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/ask-raskob-to-resign-women-of-law-enforcement-group-unanimously.html | ASK RASKOB TO RESIGN.; Women of Law Enforcement Group Unanimously Pass Resolution. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/bedford-wins-at-rugby-133.html | Bedford Wins at Rugby, 13-3. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/poland-reports-surplus-dewey-gives-governments-figures-for.html | POLAND REPORTS SURPLUS.; Dewey Gives Government's Figures for Three-quarters of Year. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/old-chelsea-house-sold-thirtieth-street-dwelling-held-since.html | OLD CHELSEA HOUSE SOLD; Thirtieth Street Dwelling Held Since 1873--Other Housing Deals. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/madeira-dead-put-at-40-islanders-digging-to-rescue-injured-buried.html | MADEIRA DEAD PUT AT 40.; Islanders Digging to Rescue Injured Buried in Landslide Debris. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/steel-ingot-output-soared-in-february-set-records-both-in-the-daily.html | STEEL INGOT OUTPUT SOARED IN FEBRUARY; Set Records Both in the Daily Average and in Rate of Oper ation of Plants. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/palm-beach-revels-at-costume-ball-more-than-200-couples-take-part.html | PALM BEACH REVELS AT COSTUME BALL; More Than 200 Couples Take Part in Annual Spectacle at Everglades Club. A BRILLIANT PROCESSION Mr. and Mrs. Philip Corbin Hosts at Largest of Dinner Parties Before the Dance. The Philip Corbin Party. In Egyptian Costume. A Persian Princess. Dressed as Jockeys. Recital at Hutton Villa. McKinlocks Dinner Hosts. | True | Special to The New York Times. | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/tempered-generosity.html | TEMPERED GENEROSITY. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/illinois-gets-bill-to-cut-turf-season-tosixty-days.html | Illinois Gets Bill to Cut Turf Season to-Sixty Days | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/mrs-sterrett-loses-to-miss-collett-miss-hicks-advances-miss-collett.html | Mrs. Sterrett Loses to Miss Collet, Miss Hicks Advances; MISS COLLETT WINS IN FLORIDA TOURNEY Advances to Semi-Final of East Coast Title Golf by Defeating Mrs. Sterrett, 4 and 2.MISS HICKS ALSO VICTOREliminates Miss Vahay, 4 and 2,While Miss Van Wie andMiss Wall Triumph. Takes Lead at Tenth. Miss Collett Increases Lead. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/whalen-reinstates-2-men-calls-warren-dismissal-for-drunkenness-too.html | WHALEN REINSTATES 2 MEN.; Calls Warren Dismissal for Drunkenness Too Severe. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/intercollegiate-glee-club-dance.html | Intercollegiate Glee Club Dance. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/pope-receives-father-burke.html | Pope Receives Father Burke. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/grand-central-zone-site-assembled.html | Grand Central Zone Site Assembled. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/sells-putnam-county-acreage.html | Sells Putnam County Acreage. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/santos-tieup-declines-freight-congestion-there-no-longer-causes.html | SANTOS TIE-UP DECLINES.; Freight Congestion There No Longer Causes Apprehension. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/reichbank-sells-gold-to-pay-debts.html | Reichbank Sells Gold to Pay Debts. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/judge-clifford-l-newman-buried.html | Judge Clifford L. Newman Buried | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/buy-old-rialto-theatre-hoboken-theatrical-company-has-also-leased.html | BUY OLD RIALTO THEATRE.; Hoboken Theatrical Company Has Also Leased the Lyric. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/harvey-bribery-case-will-be-argued-today-counsel-for-berg-and-levin.html | HARVEY BRIBERY CASE WILL BE ARGUED TODAY; Counsel for Berg and Levin Will Ask Court to Permit Inspection of Grand Jury Minutes. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Wall Street Atmosphere Two Overthrows. Startled by Brokers' Loan Report. As the Speculator Reasons. Reduction in Earmarked Gold. Finding Jobs For Mr. Coolidge. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/gold-stocks-here-larger-weeks-imports-exceed-exports-2500000.html | GOLD STOCKS HERE LARGER.; Week's Imports Exceed Exports-- $2,500,000 Released From Earmark. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/porto-rico-presses-aims-legislative-groups-send-messages-to-hoover.html | PORTO RICO PRESSES AIMS.; Legislative Groups Send Messages to Hoover on Island's Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/extra-in-every-sense.html | EXTRA IN EVERY SENSE. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/dance-to-aid-russian-students.html | Dance to Aid Russian Students. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/icelandic-volcano-in-eruption.html | Icelandic Volcano in Eruption. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/1561758-to-charity-entire-estate-of-je-lonergan-left-to.html | $1,561,758 TO CHARITY.; Entire Estate of J.E. Lonergan Left to Philadelphia Archdiocese. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/asks-delay-for-new-hoffman-trial.html | Asks Delay for New Hoffman Trial | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/huerta-admits-patriotic-efforts.html | Huerta Admits "Patriotic Efforts." | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/houdini-student-is-victim-of-his-own-stunt-locked-in-safe-police.html | Houdini Student Is Victim of His Own Stunt; Locked in Safe, Police Called to Free Him | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/bird-in-hand-coming-here-from-london-john-drinkwaters-play-to-be.html | 'BIRD IN HAND' COMING HERE FROM LONDON; John Drinkwater's Play to Be Presented by Lee Shubert, With Original Company. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/griffithlomski-to-meet-again.html | Griffith-Lomski to Meet Again. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/paine-wins-3cushion-tourney.html | Paine Wins 3-Cushion Tourney. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/davison-to-remain-in-army-air-post-secretary-good-also-reappoints.html | DAVISON TO REMAIN IN ARMY AIR POST; Secretary Good Also Reappoints John W. Martyn as His Aide-- To Visit Fort Myer Today. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/will-rogers-looks-at-mexico-says-all-nations-are-cuckoo.html | Will Rogers Looks at Mexico, Says All Nations Are 'Cuckoo' | True | WILL ROGERS. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/wheat-advance-on-wave-of-buying-surplus-in-the-pit-is-absorbed-and.html | WHEAT ADVANCE ON WAVE OF BUYING; Surplus in the Pit Is Absorbed and the Close Is at High Mark for Day. CROP DAMAGE REPORTED Corn Is Firm and Prices Advance With March Option Leading the Way Up. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/steel-merger-report-denied.html | Steel Merger Report Denied. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/baldwin-defeat-seen-by-london-publisher-william-harrison-predicts.html | BALDWIN DEFEAT SEEN By LONDON PUBLISHER; William Harrison Predicts to Ad Club That the Election Will Harm Industry. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/swarthmore-girls-win-swim-team-beats-temple-freshmen-4010miss-filer.html | SWARTHMORE GIRLS WIN.; Swim Team Beats Temple Freshmen, 40-10--Miss Filer Stars. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/chain-stores-report-february-sales-gains-total-for-27-companies.html | CHAIN STORES REPORT FEBRUARY SALES GAINS; Total for 27 Companies Issuing Statement Is $110,334,092, Against $88,151,810 a Year Ago | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/win-hunter-college-scholarships.html | Win Hunter College Scholarships. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/plan-parley-here-on-the-judgeships-snell-and-parker-will-meet-the.html | PLAN PARLEY HERE ON THE JUDGESHIPS; Snell and Parker Will Meet the "Triumvirate" Next Week and Seek an Agreement. HOOVER'S STAND AWAITED House Republicans From New York Are Disturbed Over the State Patronage Situation. Galston and Ahearn Urged. Opposition to "Triumvirate." | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/to-film-lawrence-of-arabia.html | To Film "Lawrence of Arabia." | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/cuba-to-continue-high-tariff-study.html | Cuba to Continue High Tariff Study. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/masaryk-felicitated-at-79.html | Masaryk Felicitated at 79. | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/barracuda-attacks-fish-badly-lacerates-arm-of-orville-mains.html | BARRACUDA ATTACKS; Fish Badly Lacerates Arm of Orville Mains, Football Star, at Fort Lauderdale. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/chiles-national-debt-8396093.html | Chile's National Debt $8,396,093. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/french-alter-note-to-us-on-the-tariff-reply-to-be-delivered-today.html | FRENCH ALTER NOTE TO US ON THE TARIFF; Reply to Be Delivered Today Avoids Issue of Reductions, It Is Understood. CONFINED TO APPRAISALS Changes Said to Increase Chance of Our Acceptance--Later Request for Decreases Held Probable. Request for Decreases Likely. Assessments Protested. To Deliver Note Today. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/ohio-teacher-faces-charges-of-teaching-the-charleston.html | Ohio Teacher Faces Charges Of Teaching the "Charleston" | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/buys-second-avenue-corner.html | Buys Second Avenue Corner. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/cannell-is-named-dartmouth-coach-chosen-to-succeed-hawley-who.html | CANNELL IS NAMED DARTMOUTH COACH; Chosen to Succeed Hawley, Who Resigns as Mentor of Green Football Team. SERVED WITH PREDECESSOR Cannell Was Hawley's Chief Assistant Since 1922-- Acted as Head Coach One Season. Starred on Everett Team. To Devote Time to Business. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/140-more-planes-built-for-civil-use-3781-commercial-craft.html | 140% MORE PLANES BUILT FOR CIVIL USE; 3,781 Commercial Craft Constructed in 1928 Represent Value of $27,000,000. WICHITA LEADS PRODUCTION Total $75,000,000 Output Includes 1,219 Military Machines and 1,413 Motors. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/traffic-is-smooth-under-rule-change-modified-control-in-theatre.html | TRAFFIC IS SMOOTH UNDER RULE CHANGE; Modified Control in Theatre District Makes No Appreciable Difference, Officials Find. AUTOMATIC CONTROL TODAY Walker to Visit Switchboard at Noon to Set System in Motion Over Large Area. No Confusion Reported. Hubbard Discusses Problems. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/canada-lines-earn-more-revenue-of-steamship-concern-was-1000000.html | CANADA LINES EARN MORE; Revenue of Steamship Concern Was $1,000,000 Above Previous Year. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/ps-39-quintets-score-senior-and-junior-teams-win-in-staten-island.html | P.S. 39 QUINTETS SCORE.; Senior and Junior Teams Win in Staten Island League. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/crumley-heads-jersey-power-co.html | Crumley Heads Jersey Power Co. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/americans-to-pay-cuban-sugar-tax.html | Americans to Pay Cuban Sugar Tax. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/find-opium-in-wool-bale-carpet-factory-workmen-discover-attempt-to.html | FIND OPIUM IN WOOL BALE.; Carpet Factory Workmen Discover Attempt to Smuggle $200,000 Worth | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/new-schraffts-to-open-today.html | New Schrafft's to Open Today. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/1928-french-births-up-divorces-for-last-year-were-about-300-above.html | 1928 FRENCH BIRTHS UP.; Divorces for Last Year Were About 300 Above 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/91cent-robber-in-quaker-city-gets-1020-year-sentence.html | 91-Cent Robber in Quaker City Gets 10-20 Year Sentence | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/indict-19-jewelers-as-bankruptcy-ring-grand-jurors-charge-assets-of.html | INDICT 19 JEWELERS AS BANKRUPTCY RING; Grand Jurors Charge Assets of More Than $200,000 Were Concealed in Nine Failures, WARRANTS ARE OUT FOR 18 One Defendant Is Arraigned--Five Are Said to Be Fugitives From Justice. Nine Concerns Named. Charge Concealment of Assets. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/seize-brothers-in-holdup-police-link-klunes-with-richmond-hill-bank.html | SEIZE BROTHERS IN HOLD-UP; Police Link, Klunes With Richmond Hill Bank Robbery Last Year. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/mrs-charles-i-berg-hostess.html | Mrs. Charles I. Berg Hostess. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/new-stock-issues-corporation-securities-to-be-offered-to-the-public.html | NEW STOCK ISSUES.; Corporation Securities to Be Offered to the Public forSubscription. Electric Investors. Counselors Investment Trust. Columbia Pictures Continental-Diamond Fibre. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/clarence-j-griffin-weds-tennis-star-marries-mrs-mildred-t-de-camp.html | CLARENCE J. GRIFFIN WEDS.; Tennis Star Marries Mrs. Mildred T. De Camp at Municipal Building. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/yankee-regulars-win-second-in-row-make-12-hits-in-6-innings-beating.html | YANKEE REGULARS WIN SECOND IN ROW; Make 12 Hits in 6 Innings, Beating the Yannigans, 7-3-- Ruth Plays for Losers. KOENIG BATTING LEADER Aids Attack of the Victors With Three Singles--Durst Also Makes Three Safeties. Ruth Bats Three Times. Koenig Leading Hitter. | True | By William E. Brandt. Special To the New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/premier-baldwin-follows-cambridge-crew-which-covers-thames-course.html | Premier Baldwin Follows Cambridge Crew, Which Covers Thames Course in Fast Time | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/three-polo-stars-retain-top-rating-smith-kinny-and-guest-remain-at.html | THREE POLO STARS RETAIN TOP RATING; Smith, Kinny and Guest Remain at Nine Goals in Indoor Handicap List. SACKMAN RAISED TO EIGHT Championship Brooklyn Riding andDriving Club Totals 22 Goals--Harvard Has Aggregate of 15. Brooklyn Faces Handicap. Harvard Totals 15 Goals. | True | By Robert F. Kelley. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/rudolph-gruen-heard-pianist-plays-from-five-composers-at-his-annual.html | RUDOLPH GRUEN HEARD.; Pianist Plays From Five Composers at His Annual Recital. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/layton-breaks-even-but-loses-7-points-beats-hall-5550-loses-5038.html | LAYTON BREAKS EVEN BUT LOSES 7 POINTS; Beats Hall, 55-50; Loses, 50-38, and Trails in Three-Cushion Match by 400 to 358. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/municipal-loans-announcements-and-offerings-of-bonds-issued-for.html | MUNICIPAL LOANS; Announcements and Offerings of Bonds Issued for Various Public Purposes. Newark, N.J. Nutley, N.J. Bloomfield, N.J. State of Mississippi. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/symphonic-band-coming-kind-albert-sponsors-tour-of-royal-belgian.html | SYMPHONIC BAND COMING.; Kind Albert Sponsors Tour of Royal Belgian Guards' Musicians. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/1000-young-editors-will-meet-today-high-school-and-normal-press.html | 1,000 YOUNG EDITORS WILL MEET TODAY; High School and Normal Press Representatives Will Hold Sessions at Columbia. MANY CITIES REPRESENTED Convention Will Go On Tomorrow, Closing at Special Performance of College Play. Speakers For Many Meetings. Delegates to the Convention. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/at-water-kent-prizes-will-total-25000-radio-audition-awards.html | AT WATER KENT PRIZES WILL TOTAL $25,000; Radio Audition Awards Increased From $17,500 and More Scholarships Provided. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/utility-gives-rights-to-100827200-stock-american-and-foreign-power.html | UTILITY GIVES RIGHTS TO $100,827,200 STOCK; American and Foreign Power Offers Holders Additional Shares --Increases Capital. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/washington-sq-college-senior-hop.html | Washington Sq. College Senior Hop. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/washington-swim-meet-called-off.html | Washington Swim Meet Called Off | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/rice-now-is-accused-of-income-tax-fraud-promoter-free-on-bail.html | RICE NOW IS ACCUSED OF INCOME TAX FRAUD; Promoter, Free on Bail Pending an Appeal in Stock Case, Said to Owe $453,949 for 1925. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/for-mitchell-vacancy-justice-department-gets-name-of-new-yorker-as.html | FOR MITCHELL VACANCY.; Justice Department Gets Name of New Yorker as a Candidate. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/us-rubber-shows-10781255-deficit-net-income-was-4257049-before.html | U.S. RUBBER SHOWS $10,781,255 DEFICIT; Net Income Was $4,257,049 Before Readjustment for Loss on Materials. SURPLUS NOW $18,006,640 Sales for Year $193,480,121-- Plantations Company Makes Profit of $1,087,680. Reports on Sales. Balance Sheet. Companies Included. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/start-new-canadian-air-line.html | Start New Canadian Air Line. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/12604000-new-securities-to-be-put-on-market-today.html | $12,604,000 New Securities To Be Put on Market Today | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/mrs-bullard-golf-victor-pairs-with-von-seebeck-to-win-palm-beach.html | MRS. BULLARD GOLF VICTOR; Pairs With Von Seebeck to Win Palm Beach Match, 1 Up. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/french-bank-reports-record-gold-reserve.html | FRENCH BANK REPORTS RECORD GOLD RESERVE | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/schmookler-defeats-seaman-in-handball-scores-upset-by-victory-in.html | SCHMOOKLER DEFEATS SEAMAN IN HANDBALL; Scores Upset by Victory in National Singles One-WallTourney, 21-9, 21-10. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/the-screen-aw-somerset-maugham-play.html | THE SCREEN; A.W. Somerset Maugham Play. | True | By Mordaunt Hall. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/sir-austen-denies-belittling-of-pact-chamberlain-repudiates-the.html | SIR AUSTEN DENIES BELITTLING OF PACT; Chamberlain Repudiates the Views Credited to Him in Talk to British Press at Geneva. Likens His View to Hoover's. Sir Austen's Statement. His View of the Kellogg Pact. As to Hope for Arms Reduction. Denial of Imputation. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/yankee-doodle-to-open-again.html | "Yankee Doodle" to Open Again. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/markets-in-london-paris-and-berlin-british-steel-shares-recover.html | MARKETS IN LONDON, PARIS AND BERLIN; British Steel Shares Recover-- Textile Issues Strong--The Gramophone Group Weak. LONDON MONEY HARDENS Paris Is Slack Owing to Holiday-- Berlin Continues Firm, With Prices Advancing. London Closing Prices. French Rentes Firm. Paris Closing Prices. Berlin Boerse Shows Gains. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/business-world-no-special-shades-for-show-more-hahn-units-reported.html | BUSINESS WORLD; No Special Shades for Show. More Hahn Units Reported. Discuss Date of New Tariff. Grant Enters Metropolitan Area. Are Watching Collection Bill. Stable Clothing Levels for Fall. Price-Cutting Did No Good. Sees Need of Care by Converters Japan Silk Quiet but Firm. Gray Goods Demand Lighter. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/rail-merger-deal-brings-in-central-with-b-o-it-sells-control-of.html | RAIL MERGER DEAL BRINGS IN CENTRAL; With B.& O. It Sells Control of Wheeling to Van Sweringens in $160,000,000 Trade. B., R. & P. RIGHTS SHARED New Step Is Seen as Aligning New York Line in Plan Opposed by Pennsylvania.C. & O. PROJECT ADVANCEDNow Joins B. & O. in Holdings of Routes They Recently Asked in Petition to the I.C.C. Shriver Announces Purchase. Cause for Citation Removed. B. & O. May Seek Other Lines. Roads Share Wheeling Equally. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/william-b-keller-founder-and-editor-of-the-national-bottlers.html | WILLIAM B. KELLER.; Founder and Editor of The National Bottlers' Gazette Dies Suddenly. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/passionnement-merely-comic-opera-hit-from-paris-revolves-about.html | 'PASSIONNEMENT' MERELY COMIC OPERA; Hit From Paris Revolves About Doings of Wealthy Americans in France. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/team-golf-on-moncay-miami-mayor-shifts-start-of-title-tourney-from.html | TEAM GOLF ON MONCAY.; Miami Mayor Shifts Start of Title Tourney From Sunday. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/british-liner-to-have-100000-horsepower-lord-kylsant-hints-that.html | BRITISH LINER TO HAVE 100,000 HORSEPOWER; Lord Kylsant Hints That Electricity Will Be Used With Oilto Propel Giant Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/la-rondine-hailed-in-a-gay-revival-mme-bori-the-heroine-of-puccinis.html | 'LA RONDINE' HAILED IN A GAY REVIVAL; Mme. Bori the Heroine of Puccini's 'Grand Operetta'--KarinBrazell as Erda in 'Siegfried.' | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/whalen-to-press-penal-code-revision-will-go-to-albany-on-monday-to.html | WHALEN TO PRESS PENAL CODE REVISION; Will Go to Albany on Monday to Urge Amendments Giving More Power to Police. ANNOUNCES WIDE SUPPORT Says Measures Are Needed to Rid City of "Young Loafers" Who Turn Hold-Up Men. WANTS VAGRANCY EXPANDED Also Seeks the Right to Fingerprint Prisoners Arrested as Suspicious Persons. Seeks Vagrancy Law Change. Views on Vagrancy. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/bars-emerick-suit-for-astor-wealth-judge-thacher-rules-amended.html | BARS EMERICK SUIT FOR ASTOR WEALTH; Judge Thacher Rules Amended Complaint Is Invalidated by Delay in Action. THIRD OF ESTATE SOUGHT Heirs of Colonial Trader Contend He Was Partner and Trustee for First John Jacob Astor. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/funds-appropriated-for-harvard-links-ouimet-to-aid-in-supervising.html | FUNDS APPROPRIATED FOR HARVARD LINKS; Ouimet to Aid in Supervising the Construction of Greens on Soldiers Field. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/canadiens-conquer-ottawa-six-3-to-0-add-to-lead-in-international.html | CANADIENS CONQUER OTTAWA SIX, 3 TO 0; Add to Lead in International Group by Victory Over the Senators at Montreal. S. MANTHA SCORES TWICE Toronto Sextet Is Held to 1-to-1 Tie by Chicago in Game on Fort Erie Rink. Toronto and Chicago Tie. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/testifies-on-skinner-will-christian-science-teachers-lawyer-asserts.html | TESTIFIES ON SKINNER WILL.; Christian Science Teacher's Lawyer Asserts She Ordered Changes. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/curtis-to-join-in-cabinet-meetings-will-participate-in-first-one-to.html | Curtis to join in Cabinet Meetings; Will Participate in First One Today | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/errs-on-tidal-wave-in-hawaii.html | Errs on Tidal Wave in Hawaii. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/steel-orders-in-big-rise-years-record-number-for-week-booked-for.html | STEEL ORDERS IN BIG RISE.; Year's Record Number for Week Booked for Structural Purposes. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/to-retire-byers-preferred-stock.html | To Retire Byers Preferred Stock. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/george-b-huttons-funeral-tonight.html | George B. Hutton's Funeral Tonight | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/british-labor-puts-arms-cut-to-front-its-solution-for-unemployment.html | BRITISH LABOR PUTS ARMS CUT TO FRONT; Its Solution for Unemployment Is to Release 'Defense' Funds for Public Works. ANSWER TO LLOYD GEORGE Liberal Leader's Plan Is Called Identical With Labor One He Previously Rejected. Pleas for Disarming. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/poisoned-in-newark-bog-four-who-went-to-aid-of-plane-suffer-from.html | POISONED IN NEWARK BOG.; Four Who Went to Aid of Plane Suffer From Picric Acid. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/utility-earnings-results-of-operations-are-reported-by-public.html | UTILITY EARNINGS.; Results of Operations Are Reported by Public ServiceCorporations. Northern Indiana Public Service. Union Water Service. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/4-named-for-casey-600-mccafferty-gibson-edwards-and-blake-have-been.html | 4 NAMED FOR CASEY 600.; McCafferty, Gibson, Edwards and Blake Have Been Selected. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/indemnity-increased-for-german-princes-federal-council-authorizes.html | INDEMNITY INCREASED FOR GERMAN PRINCES; Federal Council Authorizes Allowance for Inflation, but Refuses 'Sovereignty' Revenues. | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/realty-financing-new-loans-are-placed-in-the-metropolitan-area.html | REALTY FINANCING.; New Loans Are Placed in the Metropolitan Area. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/brooklyn-poly-is-beaten-rifle-team-loses-third-nra-match-to.html | BROOKLYN POLY IS BEATEN; Rifle Team Loses Third N.R.A. Match to Columbia, 1,359-1,225. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/35-baseball-men-out-at-princeton-nine-pitchers-and-five-catchers-on.html | 35 BASEBALL MEN OUT AT PRINCETON; Nine Pitchers and Five Catchers on Hand for First Drill of the Season. OTHER PLAYERS REPORT Outfielders and Infielders Also in Practice Scheduled for the Battery Men. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/cardinals-blank-athletics-2-to-0-win-honors-for-national-league-in.html | CARDINALS BLANK ATHLETICS, 2 TO 0; Win Honors for National League in First Inter-League Game of Training Season. MACKMEN HELD TO 3 HITS Bysco, Heise and Boykin Take Turns in Halting Philadelphians at Avon Park, Fla. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/colgate-baseball-starts-47-candidates-including-4-letter-men-report.html | COLGATE BASEBALL STARTS; 47 Candidates, Including 4 letter Men, Report for Drills. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/kellogg-consults-hoover-on-mexico-secretary-has-secret-conference.html | KELLOGG CONSULTS HOOVER ON MEXICO; Secretary Has Secret Conference With Mexican Envoy Also-- Advices Phoned to Morrow. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/first-hockey-playoffs-here-to-be-held-on-march-1921.html | First Hockey Play-Offs Here To Be Held on March 19-21 | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/hoover-calls-kellogg-and-good-to-night-parley-as-mexican-fighting.html | Hoover Calls Kellogg and Good to Night Parley As Mexican Fighting Develops Along Border | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/new-jersey-brokers-to-meet.html | New Jersey Brokers to Meet. | True | Special to The New York Times | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/ott-hits-1st-homer-in-camp-of-giants-circuit-drive-with-one-on.html | OTT HITS 1ST HOMER IN CAMP OF GIANTS; Circuit Drive With One On Gives Regulars 2 to 0 Verdict Over Scrubs. M'GRAW GETS SURPRISE Finds Ott Developing Form for Batting Against Southpaws--Heat Slows Practice. Ott Surprises McGraw. Outlook for All Promising. | True | By John Drebinger. Special To the New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/studebaker-earned-716-a-share-net-corporation-shows-increase-of-107.html | STUDEBAKER EARNED $7.16 A SHARE NET; Corporation Shows Increase of $1.07 for Common in 1928-- Sales Up 17.7 P.C. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/childs-is-ousted-at-stormy-session-restaurant-chain-passes-to.html | CHILDS IS OUSTED AT STORMY SESSION; Restaurant Chain Passes to Barber-du Pont Group on Majority of Proxies. ROW OVER STOCK CHECK UP Founder Yields to Rivals After Bitter Clash--Renounces All Connection With Company. SEES RULE BY 'INTERESTS' New Board and Some Officers Named by Victors--S.W. Smith, Vice President, is in Charge. S.W. Smith Is Vice President. Shares Rise on the News. Dietary Policy Caused Row. Factions Clash at Meeting. Demand for Proxies Is Made Tells of Career With Company. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/son-to-be-straton-aide-elected-assistant-pastor-of-calvary-baptist.html | SON TO BE STRATON AIDE.; Elected Assistant Pastor of Calvary Baptist Church. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/sandino-officers-home-on-vacation.html | Sandino Officers Home on Vacation. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/elmer-e-vance-dead-author-and-producer-of-early-railroad-play-the.html | ELMER E. VANCE DEAD.; Author and Producer of Early Railroad Play, "The Limited Mail." | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/berry-urges-action-on-sanitary-bureau-citywide-agency-needed-now-to.html | BERRY URGES ACTION ON SANITARY BUREAU; City-Wide Agency Needed Now to Guard Public Health, He Tells Business Men. CITES 26-YEAR INACTIVITY And Demands Prompt Steps to Form New Department--Deplores Dumping of Refuse at Sea. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/exprosecutor-to-aid-moscowitz-inquiry-harry-chiart-becomes-counsel.html | EX-PROSECUTOR TO AID MOSCOWITZ INQUIRY; Harry Chiart Becomes Counsel for Levine, Who Accused Federal Judge of Misconduct. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/plans-tall-building-for-seventh-av-site-burnee-corporation-acquires.html | PLANS TALL BUILDING FOR SEVENTH AV. SITE; Burnee Corporation Acquires Another Corner at Thirtyfourth Street. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/refuses-tax-cut-on-british-liquor.html | Refuses Tax Cut on British Liquor. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/police-department.html | Police Department. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/snake-makes-meal-of-pet-cat.html | Snake Makes Meal of Pet Cat. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/worters-and-roach-lead-the-goalies-top-international-and-american.html | WORTERS AND ROACH LEAD THE GOALIES; Top International and American Groups, According to ThreeQuarter Mark Statistics.1,126 SAVES FOR WORTERSAllowed Only 30 Goals in 28 Games--Roach Missed 42 Out of1,313 Tries in 33 Games. Roach Stopped 1,271 Shots. Mantha and MacKay on Top. | True | By Grover Theis. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/northampton-is-quiet-as-coolidge-works-expresident-is-now-settled-a.html | NORTHAMPTON IS QUIET AS COOLIDGE WORKS; Ex-President Is Now Settled as a Private Citizen and Is So Greeted by Neighbors. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/rock-queen15-to-1-victor-at-miami-qutsider-beats-belleau-and-clarie.html | ROCK QUEEN,15 TO 1, VICTOR AT MIAMI; Qutsider Beats Belleau and Clarie Amour, 7-5 Favorite, in Fourth Race, After Drive. KNIGHT RIDES 2 WINNERS Pilots Royal Love and Then Billy Doran to Victory as Black Bart and Supersede Trail. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/art-sale-brings-22710-wallender-collection-pictures-go-for-good.html | ART SALE BRINGS $22,710.; Wallender Collection Pictures Go for Good Prices. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Crowley, Milner & Co. Universal Insurance. Loew's Inc. Courtaulds, Ltd. National Lead. Columbia Steel. Continental Oil Company. United Steamship Company, Ltd. Davega, Inc. Pyramid Bond and Mortgage Corp. Pullman Corporation. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/700000000-union-of-banks-effected-directorates-of-international.html | $700,000,000 UNION OF BANKS EFFECTED; Directorates of International Acceptance and Manhattan Institutions Re-formed. P.M. WARBURG IN NEW POST Elected Associate Chairman of Board--Exchange of Stocks Being Completed. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/debaets-and-georgetti-lead-in-sixday-race-by-one-lap-georgetti-in.html | Debaets and Georgetti Lead in Six-Day Race by One Lap; GEORGETTI IN FRONT IN SIX-DAY GRIND Italian and Debaets Lead by One Lap in Garden Race --12,000 Watch Riders. FIVE FALL IN A SPILL Debaets Unconscious for Five Minutes Following Crash to Trackbut Resumes Riding. Dempsey in Attendance. Two Teams Steal Laps. Results of Night Sprints. Three Teams on Top. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/vera-cruz-citizens-rejoice-in-the-streets-as-federal-troops.html | Vera Cruz Citizens Rejoice in the Streets As Federal Troops Reoccupy the Seaport | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/link-gang-killings-of-west-and-east-new-york-and-chicago.html | LINK GANG KILLINGS OF WEST AND EAST; New York and Chicago Prosecutors Tie Up Yale, Rothsteinand Moran Murders. QUESTION CAPONES AIDEDDistrict Attorney Dodd SuspectsScalisi of Slaying Here as Wellas Burke, Now Hunted. Suspect Scalisi as Gunman Here. Talk of Rothstein-Capone Ties. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/canadian-racquets-play-today.html | Canadian Racquets Play Today. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/deals-in-new-jersey-old-beach-building-in-jersey-city-to-be.html | DEALS IN NEW JERSEY.; Old Beach Building in Jersey City to Be Remodeled. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/rockefeller-wins-fight-on-stewart-by-a-wide-margin-votes-5519210.html | ROCKEFELLER WINS FIGHT ON STEWART BY A WIDE MARGIN; Votes 5,519,210 Shares Against 2,954,986 to Oust Indiana Head and One Director. SEUBERT TAKES UP REINS Chairmanship Left Vacant for Present--Rivals Unite to Back Most Candidates. COLONEL HAILED IN DEFEAT Voices Regret at Quitting Company and Lauds Employes--Reported Planning to Join Sinclair. Colonel to Take Vacation. ROCKEFELLER WINS FIGHT ON STEWART Vote Follows Forecasts. Directors Are Introduced. Speaks for Small Holders. Rivals Shake Hands. Tells of Company Growth. Praises 25,000 Employes. Directors Hold Meeting. Rockefeller Power Shown. Senator Norris Gratified. COMPANY NET SHOWS GAIN. Profit for 1928 Is $83,437,166, Against $33,197,456 in 1927. | True | Special to The New York Times. | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/bank-stocks-strong-in-counter-trading-general-list-steady-and.html | BANK STOCKS STRONG IN COUNTER TRADING; General List Steady and Fairly Active--Insurance Shares Quiet --Bonds Irregular. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/palm-beach-final-gained-by-yates-he-defeats-forsman-by-4-and-3-in.html | PALM BEACH FINAL GAINED BY YATES; He defeats Forsman by 4 and 3 in Semi-Final of Title Golf Tournament. WILLOUGHBY IS WINNER Scores Victory Over Langford by 4 and 3--Waterman Victor In Second Division. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/holy-cross-five-wins-rallies-in-closing-minutes-and-beats.html | HOLY CROSS FIVE WINS.; Rallies in Closing Minutes and Beats Springfield, 30-26. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/music-serge-koussevitzky-conducts.html | MUSIC; Serge Koussevitzky Conducts. | True | By Olin Downes. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/stock-in-magazine-haddens-chief-asset-editor-left-more-than-50000.html | STOCK IN MAGAZINE HADDEN'S CHIEF ASSET; Editor Left 'More Than \$50,000' Estate to Mother--Other Wills Filed. R.L. Morrell Left \$500,000. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/shows-rise-in-earnings-canadian-industries-ltd-reports-surplus-in.html | SHOWS RISE IN EARNINGS.; Canadian Industries, Ltd., Reports Surplus in 1928 as 11,176,120. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/sports-of-the-times-inside-stuff-on-trial-the-phantom-fortune-just.html | Sports of the Times; Inside Stuff. On Trial. The Phantom Fortune. Just to Numb the Pain | True | By John Kieran. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/mourn-for-town-toper-new-city-ny-honors-man-who-spent-27-years-in.html | MOURN FOR TOWN TOPER.; New City, N.Y., Honors Man Who Spent 27 Years in Jail. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/lee-hard-pressed-in-national-squash-ranking-star-misses-defeat-at.html | LEE HARD PRESSED IN NATIONAL SQUASH; Ranking Star Misses Defeat at Hands of Kennedy by Single Point in First Round. LARIGAN ELIMINATES MASON Only Seeded Entry to Play Triumphs by 15-7, 15-9--Sperry and Larner Also Move Ahead. Fifty-four in the Title Lists. Cameron Extends Larner. | True | By Allison Danzig. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/childrens-agents-meet-officials-discuss-ways-to-better-condition-of.html | CHILDREN'S AGENTS MEET; Officials Discuss Ways to Better Condition of Dependent Boys and Girls. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/mrs-theodore-roosevelt-in-france.html | Mrs. Theodore Roosevelt in France. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/tin-trading-dull-prices-little-changed-on-exchange-days-turnover-30.html | TIN TRADING DULL; Prices Little Changed on Exchange --Day's Turnover 30 Tons. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/syndicate-buys-site-general-realty-and-securities-acquires.html | SYNDICATE BUYS SITE.; General Realty and Securities Acquires Lexington Avenue Plot. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/lindbergh-to-open-air-mail-to-border-he-will-fly-from-mexico-city.html | LINDBERGH TO OPEN AIR MAIL TO BORDER; He Will Fly From Mexico City to Brownsville Tomorrow and Return on Sunday. ON OLD ROUTE BY TAMPICO Washington Hesitated Because of Revolt, but Finally Gave Permission for Flight. Government Permits Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/tfmerseles-dies-suddenly-in-west-president-of-johnsmanville.html | T.F.MERSELES DIES SUDDENLY IN WEST; President of Johns-Manville Corporation Stricken on California Visit. HIS CAREER LIKE ROMANCE Made Success of Mail Order Business With National Cloak andWith Montgomery Ward. Praise for Business Women. Entered Mail-Order Field. Positions He Held. | True | Photo by Walinger. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/coffee-exchange-votes-holidays.html | Coffee Exchange Votes Holidays. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/mckean-wins-at-golf-defeats-rollinson-medalist-by-1-up-at-ormond.html | McKEAN WINS AT GOLF.; Defeats Rollinson, Medalist, by 1 Up at Ormond Beach. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/government-bonds-drop-under-selling-react-to-announcement-of-rate.html | GOVERNMENT BONDS DROP UNDER SELLING; React to Announcement of Rate to Be Paid by Treasury for Forthcoming Loan. LISTED MARKET IRREGULAR Convertible Issues Follow Stocks-- Public Utilities Dull--Foreign Securities Lower. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/british-stock-plan-bars-holders-here-american-resentment-stirred-by.html | BRITISH STOCK PLAN BARS HOLDERS HERE; American Resentment Stirred by Exclusion From New Issue by General Electric, Ltd. COMMITTEE TO BE FORMED Meeting Today Expected to Organize for Protest-- Loss of Millions in Rights Seen. Large Holdings in America. BRITISH STOCK PLAN BARS HOLDERS HERE Two Disadvantages Seen Analogy to Ford Action. Big Expansion Expected. LONDON CRITICISES ACTION. Exclusion of Foreign Holders by General Electric, Ltd., Called Unfair. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/salvationists-greet-commander-booth-at-welcome-in-mecca-temple-she.html | SALVATIONISTS GREET COMMANDER BOOTH; At Welcome in Mecca Temple She Tells Them of Meeting of High Council at London. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/will-give-joint-recital-cissie-loftus-marion-kerby-lieut-niles-at.html | WILL GIVE JOINT RECITAL.; Cissie Loftus, Marion Kerby, Lieut. Niles at Barrymore March 24. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/byrd-snowbound-in-camp-on-barrier-storm-sweeps-area-and-wipes-out.html | BYRD SNOWBOUND IN CAMP ON BARRIER; Storm Sweeps Area and Wipes Out Trail and Dog Driver Is Lost Eight Hours. DIGS IN WITH HIS HUSKIES Third Search Made by Commander Locates Missing Man--Party Secure in Huts. Dog Driver Saved by Own Strategy. BYRD SNOWBOUND IN CAMP ON BARRIER Dogs Balk at Turn to Safety. Found Only Third of a Mile Away. | True | By Russell Owen. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/asks-marriage-curbs-methodist-conference-condemns-laxity-of-jersey.html | ASKS MARRIAGE CURBS.; Methodist Conference Condemns Laxity of Jersey Laws. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/dundeemello-bout-off-operation-on-champions-left-arm-halts-match-at.html | DUNDEE-MELLO BOUT OFF.; Operation on Champion's Left Arm Halts Match at Boston Tonight. | True | Special to The New York Times. | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/dempsey-greeted-by-camera-corps-stops-in-city-for-night-en-route-to.html | DEMPSEY GREETED BY CAMERA CORPS; Stops in City for Night En Route to Benefit Bouts at Boston Show. PLANS STILL INDEFINITE Ex-Champion Indicates Liking for Role of Promoter--Says He Has No Offer From Garden. Dempsey Plans Indefinite. No Offer From Garden. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/bronxville-man-hurt-in-fall-at-aiken.html | Bronxville Man Hurt in Fall at Aiken | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/miami-killing-clue-in-rothstein-murder-police-seek-ed-wilson.html | MIAMI KILLING CLUE IN ROTHSTEIN MURDER; Police Seek Ed Wilson, Alleged Gambler, as Slayer of Walsh, Ex-Bodyguard. FEAR OF WALSH "TALKING" Florida Police, in Touch With New York Officers, Hold 12, Including Clark, Shot in Fray. Makes Denial of Killing Rothstein. Men Arrested; Inez Norton Left MIAMI KILLING CLUE IN ROTHSTEIN CASE Clark Described Shooting. Wilson Absent After Shooting. Linked to Search for Biller. Wilson Identity Unrevealed Here. Walsh Had Not Been Sought. Reported Efforts to Kill Walsh. Walsh in Miami Three Months. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/wahabis-bill-fifty-in-raid-on-iraq-new-outbreaks-believed-prelude.html | WAHABIS BILL FIFTY IN RAID ON IRAQ; New Outbreaks Believed Prelude to General Attacks--Authorities Plan Defense.BRITISH PLANES IN PURSUITWithdrawal of Iraq Demands onBritain Predicted FollowingFresh Danger. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/two-navy-men-200-feet-under-water-escape-safely-from-the-s4-in-the.html | Two Navy Men, 200 Feet Under Water, Escape Safely From the S-4 in the Greatest Test Yet | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/oconnell-beats-hanson-gets-decision-in-tenround-feature-at-102d.html | O'CONNELL BEATS HANSON.; Gets Decision in Ten-Round Feature at 102d Medical Armory. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/mweeny-is-signed-vance-goes-home-former-accepts-robins-offer-of.html | M'WEENY IS SIGNED; VANCE GOES HOME; Former Accepts Robins' Offer of $12,000, but Dazzy Spurns Contract for $22,500. YANNIGANS TRIUMPH, 10-5 Turn on Regulars, Cullop Hitting Homer With Two On in First to Give Recruits Lead. Robbie Returns to Silence. Yannigans Turn on Regulars. Doak Visitor in Camp. | True | By Roscoe McGowen. Special To The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/straus-residence-transferred.html | Straus Residence Transferred. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/whytes-to-be-wooleys-fulton-street-eating-place-not-to-pass-out-of.html | WHYTE'S TO BE WOOLEY'S.; Fulton Street Eating Place Not to Pass Out of Existence. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/plans-new-german-cable-reich-company-will-lay-line-here-via-the.html | PLANS NEW GERMAN CABLE; Reich Company Will Lay Line Here Via the Azores. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/debt-clearing-house-stirs-experts-hopes-some-think-proposed.html | DEBT CLEARING HOUSE STIRS EXPERTS' HOPES; Some Think Proposed Reparation Bank Might Become Economic League of Nations.SEEN AS WORLD TRADE AIDDraft Plan Will Be DiscussedToday at a Full Session ofParis Conference. FRENCH CRITICS DUBIOUSFear It Might Be Political Power--German Press Says It Would PutReich in Capitalists' Control. Its Potentialities Seen as Great. French Press Criticism. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/hide-skin-exchange-leases-space.html | Hide & Skin Exchange Leases Space | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/ginsberg-in-new-deal-operator-buys-two-flats-on-central-park-west.html | GINSBERG IN NEW DEAL; Operator Buys Two Flats on Central Park West. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/hoover-becomes-red-cross-head.html | Hoover Becomes Red Cross Head. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/donnelley-left-10175000-telephone-directory-publishers-will-is.html | DONNELLEY LEFT $10,175,000; Telephone Directory Publisher's Will is Filed in Waukegan, Ill. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/shipping-board-aids-west-african-line-will-place-tank-steamer-in.html | SHIPPING BOARD AIDS WEST AFRICAN LINE; Will Place Tank Steamer in the Service to Meet the Competition of Swedish Company. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/harlem-site-sold-for-factory.html | Harlem Site Sold for Factory | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/roosevelt-appeals-to-people-to-back-his-taxation-plan-governor-in.html | ROOSEVELT APPEALS TO PEOPLE TO BACK HIS TAXATION PLAN; Governor in Radio Address Urges 20 Per Cent Cut in Levy on Incomes. ATTACKS REPUBLICAN VIEW He Holds Saving on Incomes Would Aid More Than Abolishing Direct Tax. TALKS WITH FISCAL HEADS Executive May Approve Bill for Gasoline Tax Even Without His Income "Rider." Confers With Republicans. ROOSEVELT APPEALS TO PEOPLE ON TAXES Differs in Some Counties. Says Farmers Back His Plan. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/hoover-replies-to-state-heads-he-acknowledges-messages-of-goodwill.html | HOOVER REPLIES TO STATE HEADS; He Acknowledges Messages of Good-Will From Abroad on His Inauguration. WISHES ALL PROSPERITY Answers Go to Japan, France, Poland, Cuba, Bolivia, Sweden, Finland and Venezuela. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/boys-club-wins-on-mat-conquers-elizabeth-ymca-wrestlers-in-dual.html | BOYS CLUB WINS ON MAT.; Conquers Elizabeth Y.M.C.A Wrestlers in Dual Meet, 16-8. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/prepare-vatican-housing-high-officials-named-by-pope-new.html | PREPARE VATICAN HOUSING.; High Officials Named by Pope-- New Legislation Studied. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/denies-trade-board-condones-pricefixing-commissioner-humphrey-tells.html | DENIES TRADE BOARD CONDONES PRICE-FIXING; Commissioner Humphrey Tells Scrap Iron Institute Such Rumors Are False. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/roosevelt-continues-forestry-board.html | Roosevelt Continues Forestry Board. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/glee-club-contest-here-tomorrow.html | Glee Club Contest Here Tomorrow. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/other-training-camp-news.html | Other Training Camp News | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/holds-motor-laws-must-be-changed-justice-shientag-tells-lawyers-he.html | HOLDS MOTOR LAWS MUST BE CHANGED; Justice Shientag Tells Lawyers He Favors Compensation Act for Victims of Autos. URGES A. BROAD INQUIRY Present System Has Outlived Its Usefulness and Is in Danger of Breaking Down, He Says. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/disperses-tokio-red-students.html | Disperses Tokio Red Students. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/disputes-lloyd-george-lady-asquith-says-place-at-peace-parley-was.html | DISPUTES LLOYD GEORGE.; Lady Asquith Says Place at Peace Parley Was Not Offered Husband. | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/mount-vernon-water-rates-cut.html | Mount Vernon Water Rates Cut. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/concert-by-students-curtis-institute-orchestra-to-play-in-carnegie.html | CONCERT BY STUDENTS.; Curtis Institute Orchestra to Play In Carnegie Hall Tonight. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/indian-harbor-club-accepts-challenge-to-race-swedish-22square-meter.html | Indian Harbor Club Accepts Challenge To Race Swedish 22-Square Meter Yachts | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/buys-michigan-line-new-york-lawyer-for-bondholders-pays-650000-for.html | BUYS MICHIGAN LINE.; New York Lawyer, for Bondholders, Pays $650,000 for Interurban. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/named-harvard-treasurer-henry-l-shattuck-succeeds-charles-f-adams.html | NAMED HARVARD TREASURER; Henry L. Shattuck Succeeds Charles F. Adams, Secretary of the Navy. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/lighterage-dispute-may-go-to-the-icc-j-spencer-smith-threatens-suit.html | LIGHTERAGE DISPUTE MAY GO TO THE I.C.C.; J. Spencer Smith Threatens Suit to Get Extra Rate Which Would Favor New Jersey. CITES COURT RULING IN 1916 Port Authority Says Move Would Break 'Geographical' Unity of Port Area. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/farm-loan-crisis-passed-says-meyer-commissioner-reports-system.html | FARM LOAN CRISIS PASSED, SAYS MEYER; Commissioner Reports System Improved Despite Losses in Foreclosures. THESE MAY BE $6,000,000 Direction of Banks and Inspection of Farms Have Been Entirely Changed, He Says. Unsound Practices Stopped. Lost $2,404,480 by Foreclosures. | True | Special to The New York Times. | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/roosevelt-to-hear-water-power-plans-he-will-confer-with-legislative.html | ROOSEVELT TO HEAR WATER POWER PLANS; He Will Confer With Legislative Leaders of Both Parties at Luncheon on Monday. PLANS MESSAGE TUESDAY Republicans Pessimistic--Bills on Transit and Bridge-Building and Court Clinic Here Presented. Would Let City Build Bridges. Would Change Transit Control Bill. Would Provide Court Clinics. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/fall-kills-2-army-fliers-rockwell-field-plane-plunges-into-the.html | FALL KILLS 2 ARMY FLIERS.; Rockwell Field Plane Plunges Into the Ocean Off San Diego. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/borah-raps-critics-of-pact-of-paris-treaty-represents-aspirations.html | BORAH RAPS CRITICS OF PACT OF PARIS; Treaty Represents Aspirations of All Peoples, He Tells Foreign Press Diners. ASSAILS THE BOYCOTT PLAN But Predicts Benefit to the Small Nations of the World With Agreements in Operation. World War Sources Recalled. Stresses Interest of Small Nations. Scouts "Economic Boycott." Believes We Should Be Free in War. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/backward-kansas.html | BACKWARD KANSAS. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/camden-principal-missing-had-mailed-his-resignationwife-says-she-is.html | CAMDEN PRINCIPAL MISSING.; Had Mailed His Resignation--Wife Says She Is Mystified. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/cotton-prices-rise-17-to-24-points-net-previous-high-level-of.html | COTTON PRICES RISE 17 TO 24 POINTS NET; Previous High Level of Season Reached-- Prospect of Farm Relief a Factor. PROFIT-TAKING DECREASED Final Quotations Near Top for the Day--Drop in Visible Supply of Stocks Expected. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/honor-altheimer-on-79th-birthday-new-york-committee-members-of.html | HONOR ALTHEIMER ON 79TH BIRTHDAY; New York Committee Members of Denver Hospital Give a Dinner to Philanthropist. LAUD HIM FOR AID TO JEWS He Receives Hundreds of Wires Congratulating Him as Founder of Bundle Day. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/lends-3650000-on-leasehold.html | Lends $3,650,000 on Leasehold. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/vicentini-on-way-here.html | Vicentini on Way Here. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/journeys-end-in-london.html | "Journey's End" in London. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/fulton-st-tube-work-let-carleton-co-gets-brooklyn-contract-with.html | FULTON ST. TUBE WORK LET.; Carleton Co. Gets Brooklyn Contract With $11,341,197 Bid. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/wesleyan-names-howard-new-baseball-coach-to-meet-candidates-for.html | WESLEYAN NAMES HOWARD.; New Baseball Coach to Meet Candidates for Team on Monday. | True | Special to The New York Times. | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/opera-benefit-for-grenfell-work.html | Opera Benefit for Grenfell Work. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/britain-increases-empires-air-bill-estimates-in-parliament-total.html | BRITAIN INCREASES EMPIRE'S AIR BILL; Estimates in Parliament Total $98,225,500, Including Naval Auxiliary and Indian Force. PLAN NEW EXPERIMENTS Minister Defends Operations by Air in Near East--Would Welcome Disarming. Experiment With Planes. Calls Operations Humane. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/lynn-shoe-strike-virtually-ended.html | Lynn Shoe Strike Virtually Ended. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/icebound-ships-call-for-help.html | Ice-Bound Ships Call for Help. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/government-joins-airplane-compact-war-and-navy-departments-agree.html | GOVERNMENT JOINS AIRPLANE COMPACT; War and Navy Departments Agree With Manufacturers on Terms for 315 Patents. ARRANGE CROSS-LICENSING Nominal Royalties of 2 Per Cent of Net Selling Price to Be Assessed --Benefit to Industry Forecast. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/jacksonville-medal-won-by-dawsons-75-leads-southeastern-amateur.html | JACKSONVILLE MEDAL WON BY DAWSON'S 75; Leads Southeastern Amateur Golf Qualifiers by Stroke-- Dann Is Second. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/schulte-buys-brooklyn-corner.html | Schulte Buys Brooklyn Corner. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/berlin-press-hostile-to-world-bank-plan-says-it-would-put-germany.html | BERLIN PRESS HOSTILE TO WORLD BANK PLAN; Says It Would Put Germany Under Complete Control of International Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/coolidge-denies-insurance-offer-says-he-has-not-been-asked-to-head.html | COOLIDGE DENIES INSURANCE OFFER; Says He Has Not Been Asked to Head Metropolitan--Officials Also Disavow Report. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/levis-beats-muray-in-3weapon-final-wins-national-competition-by.html | LEVIS BEATS MURAY IN 3-WEAPON FINAL; Wins National Competition by Scoring 14-13 Victory--Takes Foils and Epee Matches. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/astor-scores-wifes-foes-says-certain-forces-are-working-to-oust-her.html | ASTOR SCORES WIFE'S FOES; Says "Certain Forces" Are Working to Oust Her From Office. | True | Wireless to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/auto-production-jumps-10-per-cent-gain-for-two-months-reported-in.html | AUTO PRODUCTION JUMPS.; 10 Per Cent Gain for Two Months Reported in Detroit. | True | Special to The New York Times. | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/new-civil-service-aid-to-veterans-praised-liberalization-of-rules.html | NEW CIVIL SERVICE AID TO VETERANS PRAISED; Liberalization of Rules Greatest Boon Since Armistice, Says Hamilton Fish Jr. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/taylor-first-in-ice-race-captures-middle-atlantic-halfmile-jaffee.html | TAYLOR FIRST IN ICE RACE.; Captures Middle Atlantic Half-Mile --Jaffee, Second, Is Disqualified. | True | | C1B 19905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/awards-bridge-contracts-port-authority-lets-702700-work-kill-van.html | AWARDS BRIDGE CONTRACTS; Port Authority Lets $702,700 Work Kill Van Kull Project. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/coolidge-as-writer-bares-his-feelings-first-magazine-article.html | COOLIDGE AS WRITER BARES HIS FEELINGS; First Magazine Article Reveals President's Grief Over Loss of His Son and Father. SAYS OFFICE "COSTS A LOT" Expresses Humble Opinion of Own Qualifications--Work Penned on Florida Trip. First of Series in Magazine. COOLIDGE AS WRITER BARES HIS FEELINGS Lays Death to White House. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/honored-by-kentucky-fw-bacon-of-new-york-is-made-colonel-for.html | HONORED BY KENTUCKY.; F. W. Bacon of New York is Made Colonel for Utility Development. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/five-ships-sail-today-four-are-expected-berengaria-roma-munargo.html | FIVE SHIPS SAIL TODAY; FOUR ARE EXPECTED; Berengaria, Roma, Munargo, Magallanes on Outgoing List-- De Grasse Among Those Due. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/sixth-av-hotel-planned-structure-to-be-built-at-55th-street-madison.html | SIXTH AV. HOTEL PLANNED.; Structure to Be Built at 55th Street --Madison Avenue Project. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/fifth-test-starts-england-gets-51-hobbs-has-36-and-jardine-12-with.html | FIFTH TEST STARTS; ENGLAND GETS 51; Hobbs Has 36 and Jardine 12, With Three Extras, as Final Match Starts at Melbourne. BOTH USE SUBSTITUTES Captain of English Team, Which Has Won 4 Straight From Australia, Has Influenza. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/women-in-congress-are-honored-here-six-members-of-next-house.html | WOMEN IN CONGRESS ARE HONORED HERE; Six Members of Next House Address the League for Political Education. STRESS IDEALS OF SERVICE Urge Their Sex to Participate Politics to Benefit Homes by Good Government. Appeals for Ideals of Service. Tells of Women's Progress. | True | | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/calles-tells-gains-in-vera-cruz-area-return-of-de-pugu-to-federal.html | CALLES TELLS GAINS IN VERA CRUZ AREA; Return of de Pugu to Federal Ranks Virtually Ends Rebellion There, He Reports. NAVY DECLARES LOYALTY Federal Troops Repair Damage to Railway About Monterey--Plan Pursuit of Rebels. | True | By Plutarco Elias Calles, | C1B 19905 |
| 1929-03-08 | 1929-03-08 | https://www.nytimes.com/1929/03/08/archives/jamaica-protests-on-rhodes-trust.html | Jamaica Protests on Rhodes Trust. | True | Special Cable to THE NEW YORK TIMES. | C1B 19905 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/duncan-will-fight-seen-dancers-kin-ask-delay-on-probate-of-document.html | DUNCAN WILL FIGHT SEEN.; Dancer's Kin Ask Delay on Probate of Document Giving All to Husband. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/leasehold-deals-east-74th-street-structure-to-be-remodeled-for.html | LEASEHOLD DEALS.; East 74th Street Structure to Be Remodeled for Physicians. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/secretary-of-navy-writes-what-he-feels-for-camera.html | Secretary of Navy Writes What He Feels for Camera | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/diegel-has-71-in-practice-scores-one-under-par-for-round-over-miami.html | DIEGEL HAS 71 IN PRACTICE.; Scores One Under Par for Round Over Miami Links. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/ruddy-wins-title-in-met-swim-race-captures-aau-senior-500yard-crown.html | RUDDY WINS TITLE IN MET. SWIM RACE; Captures A.A.U. Senior 500Yard Crown in 5:51 1-5--Misses Record by 4-5 Second. FISSLER ALSO TRIUMPHSTakes Back Stroke Event in NewYork A.C. Pool--CanadiansLose at Water Polo, 9-1. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/heirs-of-slain-lawyer-get-43000-verdict-family-of-cs-brown-win-suit.html | HEIRS OF SLAIN LAWYER GET $43,000 VERDICT; Family of C.S. Brown Win Suit in Baltimore Against Man Who Killed Him. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/markets-in-london-paris-and-berlin-british-exchange-steadygeneral.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Steady--General Electric Shares Easier--Oil Group Improves.LONDON MONEY PLENTIFULParis Trading Restricted and Hesitant--Berlin Bourse Recovers After a Weak Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/act-tuesday-to-end-newark-mail-row-postmasters-aide-city-heads-and.html | ACT TUESDAY TO END NEWARK MAIL ROW; Postmaster's Aide, City Heads and Plane Company Men Will Meet on Use of Airport. GLOVER BACKS THE CITY But National Air Transport Chief Declares Field Does Not Qualify and Craft Won't Land There. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/liggett-building-in-reported-deal-operators-reported-buying-madison.html | LIGGETT BUILDING IN REPORTED DEAL; Operators Reported Buying Madison Avenue Leasehold Valued at $5,000,000. MORE SALES IN YORKVILLE Tenement Houses on the East Side in New Changes of Ownership-- Other Sales Announced. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/hears-witnesses-of-miami-murder-grand-jury-is-expected-to-indict.html | HEARS WITNESSES OF MIAMI MURDER; Grand Jury Is Expected to Indict Wilson, Charged With Slaying Walsh. EFFORTS TO FIND HIM FAIL Detectives Report to Whalen That Shooting Is Not Related to Rothstein Killing. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/farm-relief-hearings-start-march-27.html | Farm Relief Hearings Start March 27 | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/new-war-origins-history-france-will-publish-50-volumes-covering.html | NEW WAR ORIGINS HISTORY; France Will Publish 50 Volumes Covering Period from 1871. | True | Special Cable to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/sonnenberg-wins-on-mat.html | Sonnenberg Wins on Mat. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/steady-copper-forecast-l-vogelstein-says-conditions-favor-other.html | STEADY COPPER FORECAST; L. Vogelstein Says Conditions Favor Other Non-Ferrous Metals, Too. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/snell-warns-on-costs-he-says-the-states-shift-many-duties-to-the.html | SNELL WARNS ON COSTS.; He Says the States Shift Many Duties to the Federal Government. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/curtis-at-cabinet-meetings.html | CURTIS AT CABINET MEETINGS. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/148-cornell-men-get-varsity-award-athletes-in-twelve-branches-of.html | 148 CORNELL MEN GET VARSITY AWARD; Athletes in Twelve Branches of Sport Honored at the Junior Class Smoker. KIRBY PRINCIPAL SPEAKER Fete Held in Willard Straight Hall Is Dedicated to Wray, Coach of Crew. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/penn-final-gained-by-naugatuck-five-defending-champions-turn-back.html | PENN FINAL GAINED BY NAUGATUCK FIVE; Defending Champions Turn Back Salesianum, 32 to 29, in High School Division. WEST PHILADELPHIA WINS Also Gains Last Round by Beating Catholic High of Philadelphia, 17 to 10. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/safety-prizes-awarded-merchants-association-gives-silver-vase-to.html | SAFETY PRIZES AWARDED.; Merchants' Association Gives Silver Vase to Frank J. Quigan, Inc. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/republicans-state-their-tax-plans-they-differ-with-roosevelt-on.html | REPUBLICANS STATE THEIR TAX PLANS; They Differ With Roosevelt on Income Levy Cuts and the Direct Impost. AID FOR RURAL COUNTIES Program Calls for Use of Proceeds From Gasoline Tax to Relieve Costs of Highways. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/prices-for-tin-advance-market-here-influenced-foreign-tradingfirm.html | PRICES FOR TIN ADVANCE.; Market Here Influenced Foreign Trading--Firm at Close. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/joint-recital-of-songs-janet-cooper-and-burton-cornwall-appear-at.html | JOINT RECITAL OF SONGS.; Janet Cooper and Burton Cornwall Appear at Steinway Hall. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/walgreen-buys-two-drug-chains.html | Walgreen Buys Two Drug Chains. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/hubbard-advances-in-bermuda-golf-eliminates-wisotzkey-2-and-1-in.html | HUBBARD ADVANCES IN BERMUDA GOLF; Eliminates Wisotzkey, 2 and 1, in Semi-Final After Latter Beats Gosling in Second Round. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/witness-describes-charge-of-rebels-reporter-tells-of-machine-guns.html | WITNESS DESCRIBES CHARGE OF REBELS; Reporter Tells of Machine Guns' Rattle and Falling Men in Turbulent Juarez Streets. | True | By Lester B. Sutcliffe. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/no-wynn-post-medal-to-slack.html | No Wynn Post Medal to Slack. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/bad-for-big-business.html | BAD FOR BIG BUSINESS. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/general-booth-is-73-he-is-troubled-with-insomnia-after-long-illness.html | GENERAL BOOTH IS 73.; He Is Troubled With Insomnia After Long Illness. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/edward-h-forbush-dead-massachusetts-ornithologist-victim-of.html | EDWARD H. FORBUSH DEAD.; Massachusetts Ornithologist Victim of Pneumonia at 69. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/rosoff-sees-profit-in-37mile-railroad-contractor-who-paid-70000-for.html | ROSOFF SEES PROFIT IN 37-MILE RAILROAD; Contractor Who Paid $70,000 for Delaware & Northern Expects $250,000 Earnings. STATE HEARING ON HERE Engineers Say Line's Condition Is Good--Owner Asks Authority to Reorganize His Property. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/anderson-is-expelled-on-rumanian-trip-novelist-and-beverly-nichols.html | ANDERSON IS EXPELLED ON RUMANIAN TRIP; Novelist and Beverly Nichols Ordered to Quit While Investigating in Transylvania. | True | Special Cable to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/el-paso-sees-battle-from-the-ringside-residents-of-texas-city-crowd.html | EL PASO SEES BATTLE FROM THE 'RINGSIDE'; Residents of Texas City Crowd Building Tops and Watch Through Field Glasses. CHILD KILLED, SECOND SHOT Clerks Continue Work as Bullets Crash Windows--Most of the City Takes Holiday. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/kellogg-reimposes-embargo-on-planes-this-permits-federals-to-buy.html | KELLOGG REIMPOSES EMBARGO ON PLANES; This Permits Federals to Buy Machines Here but Bans Purchases by Rebels. CABINET VIEWS SITUATION It Would Grant Request for Mexican Troops to Cross Border in Transit, It Is Understood. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/nyu-quartet-wins-in-meet-at-buffalo-defeats-alfred-and-toronto-y.html | N.Y.U. QUARTET WINS IN MEET AT BUFFALO; Defeats Alfred and Toronto Y. M.C.A. in Medley Relay-- Is Timed in 7:37. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/financial-notes-91762297.html | FINANCIAL NOTES. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/eielson-gets-award-of-harmon-trophy-his-arctic-flight-is-termed-the.html | EIELSON GETS AWARD OF HARMON TROPHY; His Arctic Flight Is Termed the Outstanding Aviation Feat of Last Year. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/rangoon-welcomes-gandhi-lord-mayor-praises-nationalist-in-presence.html | RANGOON WELCOMES GANDHI; Lord Mayor Praises Nationalist in Presence of 20,000. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/cardinals-defeat-athletics-11-to-6-make-it-two-straight-over.html | CARDINALS DEFEAT ATHLETICS, 11 TO 6; Make It Two Straight Over American League Club on Training Circuit. HOLM GETS THREE HITS Alexander Takes Turn on Mound- - Cubs and White Sox Win Exhibitions. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/roxy-unhurt-in-wreck-his-auto-turns-over-twice-and-crashes-into.html | ROXY UNHURT IN WRECK.; His Auto Turns Over Twice and Crashes Into Embankment. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/fraternity-men-rate-well-at-city-college-scholarship-average-found.html | FRATERNITY MEN RATE WELL AT CITY COLLEGE; Scholarship Average Found to Be 75.36%, While Highest Unit of Group Reached 82.12%. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/dry-raiders-search-400-on-ship-from-miami-hundreds-of-bottles-of.html | Dry Raiders Search 400 on Ship from Miami; Hundreds of Bottles of Fine Liquors Seized | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/st-pauls-wrestlers-win-defeat-dwight-230-in-first-meet-in-history.html | ST. PAUL'S WRESTLERS WIN.; Defeat Dwight, 23-0, in First Meet in History of Both Schools. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/cotton-exchange-seats-up-one-brings-40500-and-one-41000members-to.html | COTTON EXCHANGE SEATS UP; One Brings $40,500 and One $41,000--Members to Vote on Holidays. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/brown-wrestlers-win-beat-tufts-2113-to-end-season-undefeated-in-8.html | BROWN WRESTLERS WIN.; Beat Tufts, 21-13, to End Season Undefeated in 8 Meets. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/seize-all-city-officials-nevada-authorities-accuse-las-vegas-men-of.html | SEIZE ALL CITY OFFICIALS.; Nevada Authorities Accuse Las Vegas Men of Vice Conspiracy. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/fields-stops-van-ryan-wins-in-fifth-round-in-detroit-canzoneri.html | FIELDS STOPS VAN RYAN; Wins in Fifth Round in Detroit--Canzoneri Beats Payne. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/300-mexican-federals-interned-in-fort-bliss-tex-under-terms-of.html | 300 Mexican Federals Interned in Fort Bliss, Tex., Under Terms of Truce Ending the Battle for Juarez | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/denies-that-winslow-resigned-as-judge-conboy-characterizes-as-false.html | DENIES THAT WINSLOW RESIGNED AS JUDGE; Conboy Characterizes as False Reports to That Effect Received From Washington. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/denies-billy-barton-has-caught-a-cold-trainer-reports-jumper-is-in.html | DENIES BILLY BARTON HAS CAUGHT A COLD; Trainer Reports Jumper Is in Fine Condition--Has Gallop on Beach at Tenby. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/kotchoubeys-honored-mme-iswolska-gives-a-reception-for-prince-and.html | KOTCHOUBEYS HONORED.; Mme. Iswolska Gives a Reception for Prince and Princess. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/woman-leaps-six-stories-to-death.html | Woman Leaps Six Stories to Death. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/mr-warburgs-plain-words.html | MR. WARBURG'S PLAIN WORDS. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/15000000-loan-for-state-in-view-controller-expected-to-call-for.html | $15,000,000 LOAN FOR STATE IN VIEW; Controller Expected to Call for That Amount or More on One-Year Notes. MARKET READY FOR ISSUE Comparatively Bare of Securities of Commonwealth--Announcement Likely Next Week. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/miss-hicks-victor-over-miss-collett-18yearold-player-rallies-to.html | MISS HICKS VICTOR OVER MISS COLLETT; 18-Year-Old Player Rallies to Defeat National Champion, 2 and 1, at St. Augustine. SQUARES MATCH AT 13TH Takes 16th and 17th to Win After Being One Down at Turn-- Miss Wall Loses. | True | Photo by P. and A. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/dividend-increased-to-24-by-bank-manufacturers-trust-raises.html | DIVIDEND INCREASED TO 24% BY BANK; Manufacturers Trust Raises Quarterly Rate From 5 to 6 Per Cent. TWO EXTRAS ARE VOTED Pacific Equities to Pay 10c. a Share More and British American Oil 25c. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/take-posts-to-push-chaser-cleanup-prominent-bar-members-act-on.html | TAKE POSTS TO PUSH 'CHASER' CLEAN-UP; Prominent Bar Members Act on Court Request for Referees and Prosecutors. SOME HEARINGS MARCH 15 Reports in About Half of Cases Must Be Filed by June 15 and Others on or Before Sept. 16. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/seminary-merger-at-princeton-hit-presbyterian-editor-defies-truce-a.html | SEMINARY MERGER AT PRINCETON HIT; Presbyterian Editor Defies 'Truce' as Illegal and Reopens Controversy. WARNS OF FIGHT IN COURTS Dr. Craig of Philadelphia Declares Break With Calvinism a Breach of Faith With Church. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/rebels-strength-a-major-problem-power-in-west-and-northwest.html | REBELS' STRENGTH A MAJOR PROBLEM; Power in West and Northwest Seriously Threatens Portes Gil, Texans Believe. JUAREZ SEEN AS KEY CITY Forces in Revolt Now Control Two Border Ports--Train for Mexico City Leaves Nuevo Laredo. | True | By L.c. Speers. Special To the New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/estimate-grain-held-at-43800000-tons-government-reports-increases.html | ESTIMATE GRAIN HELD AT 43,800,000 TONS; Government Reports Increases in Stocks of Corn, Wheat, Oats, Barley and Rye. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/alexander-lewis-jenkins-head-of-mechanical-engineering-at.html | ALEXANDER LEWIS JENKINS.; Head of Mechanical Engineering at University of Cincinnati Dies. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/coolidge-portraits-are-unveiled-here-salisbury-paintings-of-former.html | COOLIDGE PORTRAITS ARE UNVEILED HERE; Salisbury Paintings of Former President and Wife and of M.C. Taylor at Genealogical Society. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/justice-george-h-smith-elected-to-full-term-last-fail-he-dies-after.html | JUSTICE GEORGE H. SMITH.; Elected to Full Term Last Fail, He Dies After Long Illness. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/williams-gets-iron-man-mcginity.html | Williams Gets Iron Man McGinity. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/whalen-denies-a-report-news-to-me-he-says-about-boom-for-excapt.html | WHALEN DENIES A REPORT.; "News to Me," He Says About Boom for Ex-Capt. O'Connor for Deputy. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/roosevelt-renews-fight-on-chasers-governor-calls-on-the-people-to.html | ROOSEVELT RENEWS FIGHT ON 'CHASERS; Governor Calls on the People to Bring Pressure on the Legislative Members. MORAN PLANS FOR BATTLE Sponsor of Bills Will Move for a Record Vote--Study of Court Procedure Likely. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/big-ten-track-mark-is-broken-by-timm-illinois-star-timed-in-6-210.html | BIG TEN TRACK MARK IS BROKEN BY TIMM; Illinois Star Timed in 6 2-10 Seconds for 60 Yards in Qualifying Trials. HURDLES RECORD IS TIED Illinois Places 11 Men for Finals Tonight--Three Champions Forced Out by Injuries. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/tariff-to-retain-valuation-usage-ways-and-means-members-are-likely.html | TARIFF TO RETAIN VALUATION USAGE; Ways and Means Members Are Likely to Reject Pleas for American Basis. AGREE TO HOOVER LIMITING Leaders Would Confine Revision to Agriculture and Items Affected by Industrial Changes. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/lindbergh-to-take-air-mail-to-brownsville-arriving-today-returning.html | Lindbergh to Take Air Mail to Brownsville; Arriving Today, Returning to Mexico Sunday | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/27256009-sought-by-municipalities-several-large-bond-issues-on-list.html | $27,256,009 SOUGHT BY MUNICIPALITIES; Several Large Bond Issues on List of Awards to Be Made Next Week. RETAIL MARKET STEADIER Insurance Companies Still Chief Buyers--Savings Banks Taking Longest Maturities. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/liverpools-cotton-week-british-stocks-increaseimports-also-larger.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase--Imports Also Larger. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/miss-hicks-a-junior-star-began-tourney-play-at-age-of-14-and-won.html | MISS HICKS A JUNIOR STAR.; Began Tourney Play at Age of 14 and Won Met Title Last 3 Years. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/uniform-traffic-rules.html | UNIFORM TRAFFIC RULES. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/rawlins-is-winner-in-canadian-play-new-yorker-defeats-roy-in-first.html | RAWLINS IS WINNER IN CANADIAN PLAY; New Yorker Defeats Roy in First Round of Racquets Championship on Montreal Courts. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/council-forwards-action-on-root-plan-league-chiefs-in-secret.html | COUNCIL FORWARDS ACTION ON ROOT PLAN; League Chiefs, in Secret Meeting, Decide to Refer It to the Jurists' Committee. LATTER TACKLE IT MONDAY Root Sees Latin Americans in Geneva in Effort to Overcome Objections--Our Entry by Fall Seen. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/rubber-market-declines-trade-interests-unable-to-resist-attack-of.html | RUBBER MARKET DECLINES; Trade Interests Unable to Resist Attack of Bear Fraternity. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/new-cotton-market-rule-corporations-with-officers-on-the-exchange.html | NEW COTTON MARKET RULE.; Corporations With Officers on the Exchange Get Trading Privileges. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/mrs-duell-wins-palm-beach-prize-she-and-jw-harkrider-in-most.html | MRS. DUELL WINS PALM BEACH PRIZE; She and J.W. Harkrider in Most Beautiful Costumes at the Everglades Club Ball. ROBERT REAS GIVE DINNER Mr. and Mrs. Sidney Homer Are Among Patrons at Recital-- Mr. and Mrs. Stehli Hosts. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/tammany-membership-drive-seeks-to-lift-debt-on-home.html | Tammany Membership Drive Seeks to Lift Debt on Home | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/want-maine-central-listed.html | Want Maine Central Listed. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/youthful-orchestra-delights-a-throng-hundred-students-of-curtis.html | YOUTHFUL ORCHESTRA DELIGHTS A THRONG; Hundred Students of Curtis Institute, Philadelphia, GiveFine Program. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/ugi-stock-offer-explained.html | U.G.I. Stock Offer Explained. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/to-build-in-brooklyn.html | To Build in Brooklyn. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/william-b-dinsmore-dies-at-the-age-of-58-uncle-of-vincent-astor-and.html | WILLIAM B. DINSMORE DIES AT THE AGE OF 58; Uncle of Vincent Astor and Descendant of Two Governors. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/to-welcome-exsenator-reed.html | To Welcome Ex-Senator Reed. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/cardinal-informed-of-treaty-by-pope-calls-for-general-celebration.html | CARDINAL INFORMED OF TREATY BY POPE; Calls for General Celebration in Catholic Churches of the City Tomorrow. WILL BE LAETARE SUNDAY Chosen Because "Rejoice" Is First Word of Mass on Day Marking Middle of Lent. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/date-for-sinclair-appeal-supreme-court-on-april-22-will-pass-on.html | DATE FOR SINCLAIR APPEAL; Supreme Court on April 22 Will Pass On Jury Shadowing Case. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/a-hard-road-to-travel.html | A HARD ROAD TO TRAVEL. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/buys-scotto-bro-banking-firm.html | Buys Scotto & Bro. Banking Firm. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/wiener-gives-dance-in-german-manner-grotesque-dramatic-motion.html | WIENER GIVES DANCE IN GERMAN MANNER; Grotesque Dramatic Motion Themes Linked Together in Ballet. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/brown-five-is-beaten-rhode-island-state-wins-47-to-27-in-first-of.html | BROWN FIVE IS BEATEN.; Rhode Island State Wins, 47 to 27, in First of Series. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/spanish-royal-tutor-dies-king-and-family-pray-at-the-bier-of.html | SPANISH ROYAL TUTOR DIES.; King and Family Pray at the Bier of General Conde Grave. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/says-king-will-not-recover-quickly.html | Says King Will Not Recover Quickly | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/texas-corporation-earns-45073879-net-profit-for-1928-reported-equal.html | TEXAS CORPORATION EARNS $45,073,879; Net Profit for 1928 Reported Equal to $5.34 a Share, Against $2.77 in 1927. $20,767,166 TO SURPLUS Contrasts With Deficit of $1,151,511 Previous Year-- Operations Increased by Merger. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/calles-says-army-has-curbed-revolt-he-quotes-portes-gils-statement.html | CALLES SAYS ARMY HAS CURBED REVOLT; He Quotes Portes Gil's Statement Listing Federal Triumphs and Rout of Rebels.PUBLIC SUPPORT IS CITEDLoyalty of Navy Assures Victoryin Vera Cruz Sector, He Says-- Uprising Badly Split. | True | By Plutarco Elias Calles. Minister of War. By Arrangement With Jose Miguel Bejarano, Mexican Educational Attache In the United States. Wireless To the New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/harvard-awards-advertising-prizes-several-new-york-firms-and.html | HARVARD AWARDS ADVERTISING PRIZES; Several New York Firms and Individuals Are Among the Bok Competition Winners. RENE CLARKE GETS MEDAL He Is Honored for "Distinguished Contemporary Services"--Eight Cash Prizes Total $12,000. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/lamont-of-hoovers-cabinet-quits-antidry-organization.html | Lamont of Hoover's Cabinet Quits Anti-Dry Organization | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/godchaux-sugars-to-recapitalize.html | Godchaux Sugars to Recapitalize. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/mrs-caruso-leases-house-widow-of-tenor-rents-mrs-fields-home-in.html | MRS. CARUSO LEASES HOUSE; Widow of Tenor Rents Mrs. Field's Home in 64th Street. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/orders-larger-locomotives.html | Orders Larger Locomotives. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/giants-play-today-on-mexican-border-mcgraw-heads-bold-advance-to.html | GIANTS PLAY TODAY ON MEXICAN BORDER; McGraw Heads Bold Advance to Laredo, Where San Antonio Club Will Be Met. BONEY BAFFLES REGULARS Rookie Allows Three Hits in SixInning Game and ScrubsTriumph, 6 to 1. | True | By John Drebinger. Special To the New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/nyu-girls-triumph-at-basketball-2423-miss-koteens-foul-shot-in-last.html | N.Y.U. GIRLS TRIUMPH AT BASKETBALL, 24-23; Miss Koteen's Foul Shot in Last Few Seconds Defeats St. Lawrence University Co-eds. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/spanish-art-is-sold-with-near-eastern-antiques-it-brings-11475.html | SPANISH ART IS SOLD.; With Near Eastern Antiques, It Brings $11,475. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/suit-on-franchise-won-by-equitable-court-dismisses-taxpayers-action.html | SUIT ON FRANCHISE WON BY EQUITABLE; Court Dismisses Taxpayer's Action Attacking Validity of Bus Grant. COMPANY HAILS RULING Counsel Sees Tracks Cleared, but Union Concern Says Appeal Will Be Taken. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/juniors-at-barnard-give-musical-show-what-of-it-interprets.html | JUNIORS AT BARNARD GIVE MUSICAL SHOW; 'What of It' Interprets Everything From Shakespeare toEugene O'Neil. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/hoyt-tells-perils-of-flight-to-texas-round-trip-of-3100-miles-made.html | HOYT TELLS PERILS OF FLIGHT TO TEXAS; Round Trip of 3,100 Miles, Made in 37 Hours 25 Minutes, Was Full of Thrills, He Says. SET RECORD IN ARMY FLYING Sixty-Mile Wind, on Return to Bolling Field, Threatened Disasterat End of Long Trip. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/topics-of-interest-to-the-churchgoer-special-sermon-to-be-delivered.html | TOPICS OF INTEREST TO THE CHURCHGOER; Special Sermon to Be Delivered in All Catholic Churches for Near East Aid. STATEN ISLAND DEDICATION Community Congregation There to Open New Building Unit Tomorrow --Home Evangelism in Harlem. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/rebels-take-juarez-in-3hour-battle-two-americans-along-the-24.html | REBELS TAKE JUAREZ IN 3-HOUR BATTLE; TWO AMERICANS ALONG THE 24 KILLED; HOOVER AGREES TO SELL ARMS TO MEXICO; 2,600 ENGAGED IN FIGHT Truce Follows American General's Plea to End Hostilities. CALLES LEAVES FOR FRONT Huge Federal Force Assembling at Irapuato--Battle Impends at Torreon or Canitas. REBELS CLAIM NEW GAINS Mazatlan Will Be Stormed Soon and San Luis Attacked, They Announce. Yesterday's Developments in Mexico. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/layton-wins-twice-still-trails-hall-captures-2-blocks-of-600point.html | LAYTON WINS TWICE; STILL TRAILS HALL; Captures 2 Blocks of 600-Point 3-Cushion Match to Make His Total 465 to Hall's 500. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/chamber-in-tumult-as-left-hits-poincare-french-premier-rages-at.html | CHAMBER IN TUMULT AS LEFT HITS POINCARE; French Premier Rages at Foes as They 'Resign'--Row Is on Religious Measures. | True | Special Cable to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/stewart-men-deny-he-will-still-rule-declare-as-he-leaves-for.html | STEWART MEN DENY HE WILL STILL RULE; Declare as He Leaves for Holiday That He Has Severed AllConnection With Policies.31,337 SUPPORTED HIMFriends Point Out That Only 15,204Large Holders Opposed HimandOnly 17 of 7,901 Employes. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/woodbine-willie-war-hero-dead-rev-ga-studdertkennedy-won-nickname.html | 'WOODBINE WILLIE,' WAR HERO, DEAD; Rev. G.A. Studdert-Kennedy Won Nickname by Giving Away Cigarettes in Trenches. ADORED BY THE TOMMIES Was Chaplain to King--Slept Under Hedges in Tramps' Company One Night; in Palace, the Next. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/cantor-alters-testimony-changes-some-noes-to-yes-and-signs.html | CANTOR ALTERS TESTIMONY.; Changes Some "Noes" to "Yes" and Signs Rothstein Will Case Record. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/dartmouth-fencers-win-defeat-bowdoin-with-foils-54-altenberg-stars.html | DARTMOUTH FENCERS WIN.; Defeat Bowdoin With Foils, 5-4-- Altenberg Stars for Losers. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/mrs-wf-stafford-a-hostess.html | Mrs. W.F. Stafford a Hostess. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/fire-department.html | Fire Department. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/georgia-gas-properties-sold.html | Georgia Gas Properties Sold. | True | Special to The New York Times. | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/stocks-of-lead-decrease.html | Stocks of Lead Decrease. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/haley-fiske-left-fortune-to-family-widow-and-six-children-to-get.html | HALEY FISKE LEFT FORTUNE TO FAMILY; Widow and Six Children to Get Most in Trust--Value Not Determined. MRS. GOELET'S WILL FILED Her Daughter, Duchess of Roxburghe, and Son Robert toShare Her Millions. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/foreign-car-orders-received.html | Foreign Car Orders Received. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/mrs-a-edwin-keigwin-wife-of-west-end-presbyterian-churchs-pastor.html | MRS. A. EDWIN KEIGWIN.; Wife of West End Presbyterian Church's Pastor Dies Suddenly. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/tourist-bodies-act-to-abolish-visa-fee-delegates-from-20-nations.html | TOURIST BODIES ACT TO ABOLISH VISA FEE; Delegates From 20 Nations Meet in Paris Congress to Wage World-Wide Campaign. SAY NEXT MOVE IS UP TO US Unless We Reciprocate Little Can Be Done, They Declare--Tips Also Discussed. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/government-to-advertise-dry-benefits-by-the-wide-use-of-posters-and.html | Government to Advertise Dry Benefits By the Wide Use of Posters and Cartoons | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/sandy-ford-victor-in-driving-finish-keeneland-stud-entry-beats.html | SANDY FORD VICTOR IN DRIVING FINISH; Keeneland Stud Entry Beats Beechwood by Half Length at Jefferson Park. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/signal-light-robot-now-guides-traffic-walker-switches-on-automatic.html | SIGNAL LIGHT ROBOT NOW GUIDES TRAFFIC; Walker Switches on Automatic System Controlling 75 Miles of Manhattan Streets. SAYS HE IS 'ENTHUSIASTIC' Radio Operation Is Predicted by Goldman--Whalen Presides at Ceremony. NEW UNIT TO COVER CITY Hoyt Expects 4,500 Lights Soon to Be Hooked Up to Device in 30th Street Police Station. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/kempners-buy-on-8th-av-operators-purchase-the-morning-telegraph.html | KEMPNERS BUY ON 8TH AV.; Operators Purchase the Morning Telegraph Building at 50th Street. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/attorneys-explain-stand-of-barbuti-address-letter-to-the-aau.html | ATTORNEYS EXPLAIN STAND OF BARBUTI; Address Letter to the A.A.U. Registration Committee in Behalf of the Runner. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/crowds-watch-fire-wreck-old-casino-50000-damage-done-to-the.html | CROWDS WATCH FIRE WRECK OLD CASINO; $50,000 Damage Done to the Rockland at Eighth Avenue and 155th Street. THREE FIREMEN INJURED Triple Alarm Summons Apparatus From All Parts of Harlem for Two-Hour Fight. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/europe-doubts-pact-will-speed-disarming-agrees-with-chamberlain-and.html | EUROPE DOUBTS PACT WILL SPEED DISARMING; Agrees With Chamberlain and Is Skeptical of Value Without More American Cooperation. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/skin-exchange-in-lease-rents-cedar-street-space-for-a-clearing.html | SKIN EXCHANGE IN LEASE.; Rents Cedar Street Space for a Clearing House. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/mrs-reeds-pension.html | Mrs. Reed's Pension. | True | J.R. KEAN. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/daughter-to-mrs-wa-tucker.html | Daughter to Mrs. W.A. Tucker. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/mail-plane-flies-at-198mile-rate.html | Mail Plane Flies at 198-Mile Rate | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/as-kleeman-to-organize-firm.html | A.S. Kleeman to Organize Firm. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/aguirre-abandons-trains-he-is-reported-retreating-into-oaxaca.html | AGUIRRE ABANDONS TRAINS.; He Is Reported Retreating Into Oaxaca, Pursued by Federals. | True | Special Cable to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/cauca-valley-bonds-drawn.html | Cauca Valley Bonds Drawn. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/different-values-put-on-ad-valorem-bonds-dealers-consider-character.html | DIFFERENT VALUES PUT ON AD VALOREM BONDS; Dealers Consider Character of Community Whose Securities Are Placed on Market. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/fl-hine-banker-left-estate-of-5608529-son-francis-gets-life.html | F.L. HINE, BANKER, LEFT ESTATE OF $5,608,529; Son Francis Gets Life Interest in Only $500,000, While Another Son and Stepson Divide Residue. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/sports-of-the-times-facing-the-big-guns.html | Sports of the Times; Facing the Big Guns. | True | By John Kieran. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/solitaire-opens-tuesday-principal-figure-in-play-at-waldorf-theatre.html | SOLITAIRE OPENS TUESDAY.; Principal Figure in Play at Waldorf Theatre Will Be Midget. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/170000-for-seat-on-curb.html | $170,000 for Seat on Curb. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/nyu-fencers-beat-penn-team-by-9-to-8-end-season-with-sixth-triumph.html | N.Y.U. FENCERS BEAT PENN TEAM BY 9 TO 8; End Season With Sixth Triumph Out of Seven Meets--Levis Directs Event. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/duveen-made-art-trustee-he-is-selected-by-baldwin-for-london.html | DUVEEN MADE ART TRUSTEE.; He Is Selected by Baldwin for London National Gallery. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/two-ps-42-fives-win-beat-ps-12-senior-and-junior-teams-in-staten.html | TWO P.S. 42 FIVES WIN.; Beat P.S. 12 Senior and Junior Teams in Staten Island League. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/queens-realty-sales-jackson-heights-apartments-sold-elmhurst.html | QUEENS REALTY SALES.; Jackson Heights Apartments Sold --Elmhurst Project. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/twomile-handicap-is-annexed-by-wide-swedish-star-misses-record-but.html | TWO-MILE HANDICAP IS ANNEXED BY WIDE; Swedish Star Misses Record, but Turns in Fine Time of 9:12 at Elks' Games. NEW UTRECHT IS VICTOR Captures Annual Interscholastic Meet With 35 Points--Erasmus Second With 14. | True | By Arthur J. Daley. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/blizzard-reminiscences-one-veteran-of-the-storm-pleased-with.html | BLIZZARD REMINISCENCES.; One Veteran of the Storm Pleased With Conditions as They Are. | True | JOHN JAY TINDALE JR. | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/league-acts-to-put-teeth-in-covenant-council-studies-recommendation.html | LEAGUE ACTS TO PUT TEETH IN COVENANT; Council Studies Recommendation for $40,000,000 Loansto Victims of Aggression.URGES DECISION IN AUTUMNGeneva Circles Feel if NationsAdopt Plan Then It WillStrengthen Kellogg Pact. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/walker-decries-debasing-of-stage-at-drama-study-club-he-scores.html | WALKER DECRIES DEBASING OF STAGE; At Drama Study Club He Scores Producers Who Exploit 'Notorious Characters.' FAVORS SHOWS ON SUNDAY Also Remarks He Gets Publicity on Vacation, but None if He Saves the City $50,000,000. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/credit-men-aid-tuttle-submit-results-of-survey-to-5000-bankruptcies.html | CREDIT MEN AID TUTTLE.; Submit Results of Survey to 5,000 Bankruptcies. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/3300-for-a-reynolds-portrait-brings-top-price-at-sale-of-wallander.html | $3,300 FOR A REYNOLDS.; Portrait Brings Top Price at Sale of Wallander Collection. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/building-plans-filed-hotel-governor-clinton-to-have-2250000.html | BUILDING PLANS FILED.; Hotel Governor Clinton to Have $2,250,000 Addition. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/higher-standards-urged-on-chemists-when-public-awakens-it-will.html | HIGHER STANDARDS URGED ON CHEMISTS; When Public Awakens It Will Demand Law for That Purpose, Says Ex-Justice Cohen.APPEALS TO PROFESSIONMost States Lack Fixed Requirements of Education and Character, He Points Out. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/brooklyn-trading-wolcott-street-factory-unit-sold-eighteenth-avenue.html | BROOKLYN TRADING.; Wolcott Street Factory Unit Sold - -Eighteenth Avenue Deals. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/clearings-by-banks-show-335-gain-weeks-total-of-14681570000.html | CLEARINGS BY BANKS SHOW 33.5% GAIN; Week's Total of $14,681,570,000 Compares With $11,001,096,000 a Year Ago. 42.2 PER CENT RISE HERE New York Figure Is $10,516,000,000 -- Twenty-one of Twenty-two Other Centres Report Advances. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/baldwin-drives-new-speedboat-at-high-speed-hydrofoils-enable-it-to.html | Baldwin Drives New Speedboat at High Speed; Hydrofoils Enable It to Skim Over Water | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/hoover-canvasses-judicial-aspirants-with-aid-of-justice-department.html | HOOVER CANVASSES JUDICIAL ASPIRANTS; With Aid of Justice Department, He Considers Coolidge Nominations Rejected by Senate.NEW NAMES ARE OFFEREDPresident Has 46 Candidates for theFive New Judgeships in Manhattan and Brooklyn. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/warn-against-thieves-in-church.html | Warn Against Thieves in Church. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/eaton-car-not-sold-at-takis-auction-counsel-for-judge-winslows.html | EATON CAR NOT SOLD AT TAKIS AUCTION; Counsel for Judge Winslow's Stepson Admits That at Court Inquiry Into Bankruptcy. ITS CONDITION IN DISPUTE Former Owner and Son Say $3,400 Packard Was in Good Shape-- Custodian Contradicts Them. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/willins-billiard-victor-beats-meise-in-state-amateur-182.html | WILLINS BILLIARD VICTOR.; Beats Meise in State Amateur 18.2 Tourney--Kartman Wins. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/clerk-is-cleared-at-trial-of-lockes-oscar-regel-is-acquitted-of.html | CLERK IS CLEARED AT TRIAL OF LOCKES; Oscar Regel Is Acquitted of Stock Fraud Charges on Court's Instructions. INVESTORS ON THE STAND Idaho Mining Man Admits Gains in Canario Stock but Says He Lost on Others. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/independents-open-show-at-waldorf-surging-crowds-jam-roof-to.html | INDEPENDENTS OPEN SHOW AT WALDORF; Surging Crowds Jam Roof to Inspect 1,000 Canvases at Annual Exhibit. YOUNGEST PAINTER IS 7 Boy's Entries at Last Minute Take Honor From Girl, 8, Who Has Two Works on View. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/new-childs-regime-plans-no-shakeup-s-willard-smith-denies-rumors-of.html | NEW CHILDS REGIME PLANS NO SHAKE-UP; S. Willard Smith Denies Rumors of Radical Changes and Cuts in Salaries. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/bribery-motions-denied-counsel-predicts-startling-disclosures-at.html | BRIBERY MOTIONS DENIED.; Counsel Predicts "Startling Disclosures" at Leven-Berg Trial. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/will-van-benthuysen-artist-on-world-dies-succumbs-to-indigestion.html | WILL VAN BENTHUYSEN, ARTIST ON WORLD, DIES; Succumbs to Indigestion While Entertaining Friends at Home-- -- Began Career as Reporter. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/other-municipal-loans-announcements-made-of-bond-issues-to-be.html | OTHER MUNICIPAL LOANS.; Announcements Made of Bond Issues to Be Offered to Bankers and the Public. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/wants-welfare-work-ranked-as-profession-dr-sp-davies-of-conference.html | WANTS WELFARE WORK RANKED AS PROFESSION; Dr. S.P. Davies, of Conference Here, Decries Popular Conception of Its Status. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/press-groups-join-for-wave-division-associations-and-newspapers.html | PRESS GROUPS JOIN FOR WAVE DIVISION; Associations and Newspapers Submit Plan to Board for Its Approval. ROBINSON IN OPPOSITION Chairman Contends That All the Applicants Should Incorporate as Public Utilities. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/furness-line-to-have-4-new-motorships-first-of-them-begins-service.html | FURNESS LINE TO HAVE 4 NEW MOTORSHIPS; First of Them Begins Service May 11 in the South American Trade. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/ohmer-stockholders-vote-to-recapitalize-register-company-board.html | OHMER STOCKHOLDERS VOTE TO RECAPITALIZE; Register Company Board Increased to Nine and Two Members of Lisman & Co. Are Elected. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/congress-passed-2490-bills-out-of-23238-introduced.html | Congress Passed 2,490 Bills Out of 23,238 Introduced | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/allen-signs-extradition-massachusetts-governor-delivers-man-wanted.html | ALLEN SIGNS EXTRADITION.; Massachusetts Governor Delivers Man Wanted in Schenectady. | True | Special to The New York Times. | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/coolidge-poses-for-film-but-he-refuses-to-speak-for-the-movietone.html | COOLIDGE POSES FOR FILM.; But He Refuses to Speak for the Movietone at Northampton. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/hoover-aims-to-reform-machinery-for-enforcing-dry-lays-and-many.html | HOOVER AIMS TO REFORM MACHINERY FOR ENFORCING DRY LAYS AND MANY OTHERS; TELLS COMMISSION'S SCOPE President States It Will Consider Changes in Judicial System. TO STUDY ENTIRE QUESTION Simpler Procedure, More Special Tribunals and Better Juries in View.CUTS PATRONAGE LISTExecutive, in Direct Talk WithCorrespondents, Reveals MostOfficials Will Stay. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/curb-stocks-advance-in-buying-movement-heavy-losses-in-first-hour.html | CURB STOCKS ADVANCE IN BUYING MOVEMENT; Heavy Losses in First Hour Followed by Rise as Money Eases--Utility and Aviation Issues Decline | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/counter-trading-lags-in-uncertain-market-unsettled-money-outlook.html | COUNTER TRADING LAGS IN UNCERTAIN MARKET; Unsettled Money Outlook Continues to Retard Activity--A Few Stocks Show Strength. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/hoover-sends-replies-to-five-more-nations-he-acknowledges-messages.html | HOOVER SENDS REPLIES TO FIVE MORE NATIONS; He Acknowledges Messages From Spain, Italy, Turkey, Persia and Salvador. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/hunter-captures-florida-net-title-conquers-hennessey-in-four-sets.html | HUNTER CAPTURES FLORIDA NET TITLE; Conquers Hennessey in Four Sets at Palm Beach--Gains Flagler Bowl Outright. SCORE, 1-6, 6-1, 9-7, 7-5 Powerful Driving and Steadiness Main Factors in Hunter's Victory -Large Gallery at Match. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/freed-in-row-over-seat-in-subway.html | Freed in Row Over Seat in Subway. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/reigh-count-gallops-a-mile-in-good-form-races-april-6.html | Reigh Count Gallops a Mile In Good Form; Races April 6 | True | Special Cable to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/dinner-given-for-jm-barone.html | Dinner Given for J.M. Barone. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/homans-triumphs-in-pinehurst-final-medalist-wins-the-spring-golf.html | HOMANS TRIUMPHS IN PINEHURST FINAL; Medalist Wins the Spring Golf Tourney, Defeating Maxwell by Score of 6 and 4. LEADS BY 2 UP AT TURN Victor Plays First Nine In 37 and Is Even Fours for Remainder of the Match. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/the-civil-service.html | The Civil Service. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/political-leaders-at-hagan-funeral-exgovernor-smith-and-walker-lead.html | POLITICAL LEADERS AT HAGAN FUNERAL; Ex-Governor Smith and Walker Lead Procession of Honorary Bearers to Church. TWO SERVICES ARE HELD Assistant Rector of Holy Trinity Recites Rosary at Home and Then Celebrates Mass Before 2,500. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/admiral-madden-defers-retiring.html | Admiral Madden Defers Retiring. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/hospital-name-changed-bronx-general-becomes-morrisania-to-avoid.html | HOSPITAL NAME CHANGED.; Bronx General Becomes Morrisania to Avoid Confusion. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/audience-enjoys-stempenyu-hugely-yiddish-art-theatre-gives.html | AUDIENCE ENJOYS 'STEMPENYU' HUGELY; Yiddish Art Theatre Gives OldFashioned Play From Sholom Aleichem's Novel. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/the-governor-on-taxes.html | THE GOVERNOR ON TAXES. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/finds-binding-books-in-leather-declining-speaker-at-jersey-library.html | FINDS BINDING BOOKS IN LEATHER DECLINING; Speaker at Jersey Library Meeting Says Fickle Public TasteMakes Works Impermanent. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/explains-telepathy-for-detectives.html | Explains Telepathy for Detectives. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/fire-in-shubert-theatre-employes-put-out-blaze-in-cellar-before.html | FIRE IN SHUBERT THEATRE.; Employes Put Out Blaze in Cellar Before Evening Performance. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/hobbs-scores-142-england-240-for-4-veteran-receives-tremendous.html | HOBBS SCORES 142, ENGLAND 240 FOR 4; Veteran Receives Tremendous Ovation for His 12th Century Against Australia. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/asks-fast-train-service-pacific-northwest-presents-problem-for.html | ASKS FAST TRAIN SERVICE.; Pacific Northwest Presents Problem for Great Northern. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/holmes-is-hale-at-88-supreme-court-justice-has-no-idea-of-retiring.html | HOLMES IS HALE AT 88.; Supreme Court Justice Has No Idea of Retiring. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/wilkins-honored-in-cuba-president-machado-greets-him-and-society.html | WILKINS HONORED IN CUBA.; President Machado Greets Him and Society Bestows Gold Medal. | True | Special Cable to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/passaic-five-beats-batten-high-3631-takes-firstround-game-in-new.html | PASSAIC FIVE BEATS BATTEN HIGH, 36-31; Takes First-Round Game in New Jersey Title Tourney by a Fast Finish. LINCOLN VICTOR, 26 TO 24 Downs West New York in Last Minute--Wilson Tops Harrison, 36-23--Other Games. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/trade-irregular-best-in-big-cities-commercial-reviews-attribute.html | TRADE IRREGULAR, BEST IN BIG CITIES; Commercial Reviews Attribute Unevenness Chiefly to Conditions of Weather. WORK FOR SPRING IS BEGUNBusiness and Industry Regarded asin Better Positions Than atSame Time Last Year. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/walker-edison-aide-in-early-days-dies-philadelphia-electrical.html | WALKER, EDISON AIDE IN EARLY DAYS, DIES; Philadelphia Electrical Expert Is Credited With Installing First Light Plant in World. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/queen-marie-plans-trip-to-leave-rumania-incognito-on-visit-to.html | QUEEN MARIE PLANS TRIP.; To Leave Rumania Incognito on Visit to Sister in Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/kellogg-to-join-st-paul-law-firm.html | Kellogg to Join St. Paul Law Firm. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/taggart-is-eulogized-by-bishop-at-funeral-tributes-also-are-paid-at.html | TAGGART IS EULOGIZED BY BISHOP AT FUNERAL; Tributes Also Are Paid at Joint Session of House and Senate of Indiana Legislature. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/turf-notables-sail-for-grand-national-bruce-owner-of-billy-barton.html | TURF NOTABLES SAIL FOR GRAND NATIONAL; Bruce, Owner of Billy Barton, Leaves on Berengaria for Classic English 'Chase. J.H. WHITNEY MAKES TRIP Mrs. Payne Whitney Also Among Group of Americans Departing for Race on March 22. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/social-science-month-by-month.html | SOCIAL SCIENCE MONTH BY MONTH. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/pratt-to-succeed-to-fleet-command-admiral-will-take-post-of-admiral.html | PRATT TO SUCCEED TO FLEET COMMAND; Admiral Will Take Post of Admiral Wiley as Regular TwoYear Changes Are Ordered.NULTON TO HEAD WARSHIPSCole Will Assume Charge of Scouting Division-- McVay Will TakeOver Asiatic Vessels. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/woman-kidnaps-child-in-plane-after-husband-wins-in-court.html | Woman Kidnaps Child in Plane After Husband Wins in Court | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/palm-beach-final-captured-by-yates-he-defeats-willoughby-by-11-and.html | PALM BEACH FINAL CAPTURED BY YATES; He Defeats Willoughby by 11 and 9 Over 36 Holes for Honors in Title Golf Play.SCORES 70 IN THE MORNINGLeads, 5 Up, Over First Round andFinishes Match by WinningFive Holes in Row. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/eakers-flight-to-panama-delayed-by-mexican-revolt.html | Eaker's Flight to Panama Delayed by Mexican Revolt | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/smith-will-visit-albany-tomorrow-he-has-personal-interest-in.html | SMITH WILL VISIT ALBANY TOMORROW; He Has Personal Interest in Several Matters Before the Legislature. LIKELY TO AID LEADERS Will Be Gone a Week and Wife Will Accompany Him to See Daughter and Granddaughter. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/american-metal-rights-stockholders-approve-offering-of-310ths-share.html | AMERICAN METAL RIGHTS.; Stockholders Approve Offering of 3-10ths Share at Rate of $60. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/tammany-hall-space-for-bank.html | Tammany Hall Space for Bank. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/will-show-russian-film-society-for-cultural-relations-invites.html | WILL SHOW RUSSIAN FILM.; Society for Cultural Relations Invites Public to See Stuart Movie. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/gov-roosevelt-here-to-address-welfare-group-today-and-attend-inner.html | GOV. ROOSEVELT HERE.; To Address Welfare Group Today and Attend Inner Circle Dinner. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/locarno-villa-to-let-excrown-prince-owner-would-prefer-american.html | LOCARNO VILLA TO LET.; Ex-Crown Prince, Owner, Would Prefer American Tenant. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/many-cabinet-sportsmen-a-large-number-of-hoovers-aides-are-fond-of.html | MANY CABINET SPORTSMEN.; A Large Number of Hoover's Aides Are Fond of Outdoor Life. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/police-department.html | Police Department. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/cotton-prices-rise-highest-since-july-futures-gain-23-to-277-points.html | COTTON PRICES RISE, HIGHEST SINCE JULY; Futures Gain 23 to 277 Points Net on Steady Buying-- Market Closes at Top. VISIBLE SUPPLY DECREASED Reports of Spinners' Takings and World Consumption Also Favorable to Advance. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/roosevelt-signs-compensation-bill-measure-extends-law-to-cases-of.html | ROOSEVELT SIGNS COMPENSATION BILL; Measure Extends Law to Cases of Injury in Hospitals by Radium or X-Ray. THREE BILLS ARE VETOED Governor Disapproves Paying for Custody of Voting Machines-- Many New Measures. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/wade-butcher-to-add-stock.html | Wade & Butcher to Add Stock. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/oxford-crew-practices-rows-at-putney-where-cambridge-also-drills.html | OXFORD CREW PRACTICES.; Rows at Putney, Where Cambridge Also Drills for Race. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/builders-buy-sites-for-3-tall-houses-polsteins-acquire-beekman.html | BUILDERS BUY SITES FOR 3 TALL HOUSES; Polsteins Acquire Beekman Place Plot for a 25-Story Apartment Hotel. TWO DEALS BY SYNDICATES Groups Organized for Purchase and Improvement of East 34th Street Properties. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/122969000-bonds-marketed-in-week-volume-of-new-offerings-rises.html | $122,969,000 BONDS MARKETED IN WEEK; Volume of New Offerings Rises Sharply as Result of Foreign Financing Here. ONE LARGE RAILWAY LOAN Municipal Securities Also Brought Out--Oversubscription of Issues Reported. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/loughman-resigns-as-taxation-chief-his-retirement-accepted-by-gov.html | LOUGHMAN RESIGNS AS TAXATION CHIEF; His Retirement Accepted by Gov. Roosevelt--Lynch Reported as Likely Successor. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/bank-settlements-less-in-february-fewer-business-days-and-stock.html | BANK SETTLEMENTS LESS IN FEBRUARY; Fewer Business Days and Stock Market Reaction Viewed as Factors in Decrease. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/interprets-jones-act-on-matter-of-search-boston-federal-official.html | INTERPRETS JONES ACT ON MATTER OF SEARCH; Boston Federal Official Holds It Gives No Special Rights to Enter Homes. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/mitchell-files-brief-to-pocket-veto-attorney-general-contends-the.html | MITCHELL FILES BRIEF TO POCKET VETO; Attorney General Contends the Change of Custom Would Cause Legal Confusion. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/old-manufacturers-returning-to-newark-from-manhattan.html | Old Manufacturers Returning To Newark From Manhattan | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/holders-here-fight-british-stock-ban-committee-will-send-protest-to.html | HOLDERS HERE FIGHT BRITISH STOCK BAN; Committee Will Send Protest to State Department on General Electric, Ltd.COUNSEL TO GO TO LONDONNo "Rights" Involved, as Offering Will Be Public, but Americans Still See Discrimination. BROKER DEFENDS THE PLAN Says Purpose of New Issue Is toPromote Customer Ownership,With Distribution in England. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/penn-gymnasts-defeated-lose-to-dartmouth-team-45-to-9-at.html | PENN GYMNASTS DEFEATED.; Lose to Dartmouth Team, 45 to 9, at Philadelphia. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/georgetti-in-front-in-sixday-grind-debaets-his-partner-in-three-bad.html | GEORGETTI IN FRONT IN SIX-DAY GRIND; Debaets, His Partner, in Three Bad Falls, but Pair Leads by Five Laps. 12 TEAMS LEFT IN RACE Hill Withdraws From Contest at the Garden--10,000 Spectators See Leaders Set Furious Pace. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/soviet-paper-flays-trotsky-the-writer-bourgeoisie-eager-to-pay-for.html | SOVIET PAPER FLAYS TROTSKY THE WRITER; Bourgeoisie Eager to Pay for His Attacks on Russia, the Pravda Charges. SECRET OF EXILE IS TOLD Party Could Not Gag Him, but His Work for Foreign Press Is Seen as Political Death Warrant. | True | By Walter Duranty. Wireless To the New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/say-dice-oust-fantan-police-tell-court-chinese-now-prefer-craps15.html | SAY DICE OUST FAN-TAN.; Police Tell Court Chinese Now Prefer Craps--15 Fined $5 Each. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/asks-hoover-to-save-line-to-fort-totten-hotchner-opposes-long.html | ASKS HOOVER TO SAVE LINE TO FORT TOTTEN; Hotchner Opposes Long Island R.R. Plan to Abandon Whitestone Landing Branch. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/50-yale-men-guests-here-student-leaders-in-scholarship-and.html | 50 YALE MEN GUESTS HERE.; Student Leaders in Scholarship and Athletics Entertained at Club. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/russians-entertain-at-studentaid-dance-choir-soloists-and-dancers.html | RUSSIANS ENTERTAIN AT STUDENT-AID DANCE; Choir, Soloists and Dancers Are on Program at Benefit Fete of National Association. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/dies-during-african-trial-britisher-was-charged-with-torturing.html | DIES DURING AFRICAN TRIAL.; Britisher Was Charged With Torturing Native--Suicide Indicated. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/dempsey-declares-he-has-quit-ring-but-adds-he-will-not-fight-this.html | DEMPSEY DECLARES HE HAS QUIT RING; But Adds He Will Not Fight This Year at Any Rate--Has No Definite Plans Now. SEES FUTURE AS PROMOTER Encouraged by Part He Played in Miami Beach Bout--Wants Berth Where He Can Be Independent. | True | By James P. Dawson. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/5000-for-schubert-song-manuscript-of-der-erl-koenig-sold-at-berlin.html | $5,000 FOR SCHUBERT SONG; Manuscript of "Der Erl Koenig" Sold at Berlin Auction. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/smithsonian-gets-book-agreement-publishers-agree-to-refund-to-any.html | SMITHSONIAN GETS BOOK AGREEMENT; Publishers Agree to Refund to Any Dissatisfied Buyers of Scientific Series. ARBITRATION IS SUGGESTED Clause in Contract Provides This Method of Increasing Royalties to the Institution. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/ccny-swim-team-defeated-by-brown-loses-every-first-place-in-meet-at.html | C.C.N.Y. SWIM TEAM DEFEATED BY BROWN; Loses Every First Place in Meet at Providence--Score Is 52 to 19. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/curtiss-aeroplane-earns-1528782-annual-report-for-1928-shows.html | CURTISS AEROPLANE EARNS $1,528,782; Annual Report for 1928 Shows Current Assets at $7,497,209, Liabilities $940,106. NEW POLICY OF EXPANSION Process of Retiring Obligations Completed and Future Financing Will Be Made by Stock Issues. | True |  | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/jewish-seminary-to-build-at-once-how-jewish-seminary-will-look.html | JEWISH SEMINARY TO BUILD AT ONCE; HOW JEWISH SEMINARY WILL LOOK. | True |  | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/united-states-lines-bans-sea-stories-order-follows-protest-on.html | UNITED STATES LINES BANS SEA STORIES; Order Follows Protest on Captain Fried's Dispatch toNews Association.PHOTOGRAPHS BARRED TOO Endorsement of Brand of Cigarettesin Advertisement Leads to Rule--Pier Reports Not Affected. | True |  | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/polish-finance-head-resigns-from-cabinet-quits-hour-before.html | POLISH FINANCE HEAD RESIGNS FROM CABINET; Quits Hour Before Investigation Into Excess Expenditures-- Premier Expected to Resign. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/city-brevities.html | CITY BREVITIES. | True |  | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/rise-in-convertible-bonds-hg-moulton-comments-on-appreciation-of.html | RISE IN CONVERTIBLE BONDS; H.G. Moulton Comments on Appreciation of Values. | True |  | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/queens-sewer-tax-likely-to-be-eased-estimate-board-expected-to.html | QUEENS SEWER TAX LIKELY TO BE EASED; Estimate Board Expected to Offer Plan Monday to Lift Jamaica-Hollis Burden. ASSESSORS MAKING STUDY Hold Power to Spread Levy Over Borough--Klein Predicts a $5,000,000 Reduction. | True |  | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/other-training-camp-news.html | Other Training Camp News. | True |  | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True |  | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/miss-grace-coffin-engaged-to-marry-will-wed-roynon-cholmeleyjones.html | MISS GRACE COFFIN ENGAGED TO MARRY; Will Wed Roynon CholmeleyJones, Nephew of the LateR. Watson Gilder. | True |  | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/miss-warings-86-leads-has-best-gross-score-in-first-round-of-silver.html | MISS WARING'S 86 LEADS.; Has Best Gross Score in First Round of Silver Foils Golf. | True |  | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/westchester-deals-estate-sells-tarrytown-parcel-to-stock-broker.html | WESTCHESTER DEALS.; Estate Sells Tarrytown Parcel to Stock Broker. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/florida-boat-race-to-miss-california-loyness-craft-easily-takes.html | FLORIDA BOAT RACE TO MISS CALIFORNIA; Loyness's Craft Easily Takes Both Heats for 151 Class in Sarasota Regatta. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/airways-now-total-over-53000-miles-commerce-department-reports-mail.html | AIRWAYS NOW TOTAL OVER 53,000 MILES; Commerce Department Reports Mail Service on 35,045 Miles on March 1. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/joe-dundee-faces-rest-infected-arm-threatens-to-keep-him-idle-for.html | JOE DUNDEE FACES REST.; Infected Arm Threatens to Keep Him Idle for Weeks. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/miss-gallatin-wed-to-dr-cbp-cobb-members-of-many-old-families-of.html | MISS GALLATIN WED TO DR. C.B.P. COBB; Members of Many Old Families of New York and Philadelphia at Church Ceremony. MISS EMMA VOGT A BRIDE Married to Raymond Ives in St. Paul's Chapel--Ann J. Paxson Weds John T. Claiborne Jr. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/robins-win-84-rosenfeld-stars-defeat-yannigans-and-recruit-centre.html | ROBINS WIN, 8-4; ROSENFELD STARS; Defeat Yannigans and Recruit Centre Fielder Features With Two Circus Catches. WRECKS FENCE MAKING ONE Also Does Well at Bat, Driving In One of the Losers' Tallies-- Elliott Gets Homer. | True | By Roscoe McGowen. Special To the New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/mortgage-company-offers-stock.html | Mortgage Company Offers Stock. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/debt-experts-favor-central-bank-to-act-as-payment-trustee-delegates.html | DEBT EXPERTS FAVOR CENTRAL BANK TO ACT AS PAYMENT TRUSTEE; Delegates at Paris Unanimous on Need for Clearing House for Reich Annuities. DECISION IS NOT YET FINAL Proposed Bank's Functions, Apart From Trusteeship, Will Be Considered Monday. NEW ANGLE ON TRANSFERS Decrease in Annuities They Protect Suggested, With Others Up, as Reich Prospers. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/daniels-who-beat-schmeling-outpointed-by-diener-in-berlin.html | Daniels, Who Beat Schmeling, Outpointed by Diener in Berlin | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/mrs-rooney-is-candidate-announces-she-will-run-for-congress-to.html | MRS. ROONEY IS CANDIDATE.; Announces She Will Run for Congress to Succeed Royal H. Weller. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/manhattans-win-4923-reach-semifinals-in-new-york-central-basketball.html | MANHATTANS WIN, 49-23.; Reach Semi-Finals in New York Central Basketball Tourney. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/three-fliers-perish-after-vain-struggle-plane-crashes-in-flames.html | THREE FLIERS PERISH AFTER VAIN STRUGGLE; Plane Crashes in Flames Near Oakland, Miss.--Two Pilots, One a Student. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/fined-for-club-nuisance-owner-and-six-others-pleaded-guilty-in.html | FINED FOR CLUB NUISANCE.; Owner and Six Others Pleaded Guilty in Footlight Resort Case. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/city-trust-to-pay-creditors-in-full-through-new-bank-warder.html | CITY TRUST TO PAY CREDITORS IN FULL THROUGH NEW BANK; Warder Announces Settlement and Project to Organize $1,000,000 Institution. $4,000,000 CASH RESERVE Five to Ten Banks Here Backing Successor, Which Will Be Formed in Sixty Days. NO LEVY ON STOCKHOLDERS Inventories to Be Completed in Few Days--Any Criminal Action in Failure Will Be Based on Them. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/federal-reserve-silent-on-warburg-refuses-to-reply-to-criticism-or.html | FEDERAL RESERVE SILENT ON WARBURG; Refuses to Reply to Criticism or Comment on Increase in Brokers' Loans. BANKERS HERE UPHOLD HIM Agree That Speculators Control Credit, but Offer No Plan to Change Situation. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/examine-forgers-material-berlin-police-find-more-documents-among.html | EXAMINE FORGERS' MATERIAL; Berlin Police Find More Documents Among Russians' Possessions. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/german-dye-men-sail-industrialists-coming-to-new-york-on.html | GERMAN DYE MEN SAIL; Industrialists Coming to New York on Deutschland. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/battle-of-juarez-has-its-amusing-sides-boxes-of-red-hot-chile-come.html | BATTLE OF JUAREZ HAS ITS AMUSING SIDES; Boxes of 'Red Hot Chile' Come from Mexico to Feed Interned --Reporters Brave Dangers. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/honor-sao-paulo-leader-business-men-to-congratulate-matarazzo-on.html | HONOR SAO PAULO LEADER.; Business Men to Congratulate Matarazzo on 75th Birthday. | True | Special Cable to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/seek-detroit-clues-to-killing-of-yale-district-attorney-dodd-and.html | SEEK DETROIT CLUES TO KILLING OF YALE; District Attorney Dodd and Detectives Leave Chicago forthe Border City. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/10-columbia-crews-row-on-the-harlem-five-members-of-last-years.html | 10 COLUMBIA CREWS ROW ON THE HARLEM; Five Members of Last Year's Eight in Varsity in Season's First Outdoor Drill. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/rebels-winning-aide-here-reports-mv-montero-says-he-has-advices-of.html | REBELS WINNING, AIDE HERE REPORTS; M.V. Montero Says He Has Advices of Fall of Mazatlan,Pacific Coast Port.EXPECTS MARCH ON CAPITALHe States Forces to North and WestHave Joined With Total of 30,000Men--Hopeful for Aguirre. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/schroeder-likely-to-oust-dr-jones-studies-the-hazing-testimony.html | SCHROEDER LIKELY TO OUST DR. JONES; Studies the Hazing Testimony Involving Head of Kings County Hospital. TRANSFER EXPECTED SOON Rabbi Gross, Who Pushed Earlier Charges, Discusses Case With the Mayor. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/what-will-rogers-knows-after-reading-the-papers.html | What Will Rogers Knows After Reading the Papers | True | WILL ROGERS. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/telephone-company-sells-bonds.html | Telephone Company Sells Bonds. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/3-killed-in-german-riot-seven-others-wounded-at-woehrden-in.html | 3 KILLED IN GERMAN RIOT; Seven Others Wounded at Woehrden in Red-Socialist Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/the-screen-a-clever-child-actor.html | THE SCREEN; A Clever Child Actor. | True | By Mordaunt Hall. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/trade-showed-gain-during-last-week-check-payments-indicated-heavier.html | TRADE SHOWED GAIN DURING LAST WEEK; Check Payments Indicated Heavier Volume Than a Year Ago. STEEL ACTIVITY CONTINUED Industrial Production During January Was Larger Than in December of Last Year. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/ten-killed-in-rumanian-explosion.html | Ten Killed in Rumanian Explosion. | True | Wirelsss to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/fare-case-reappeal-cost-irt-120000-hughes-got-50000-fee-as-special.html | FARE CASE RE-APPEAL COST I.R.T. $120,000; Hughes Got $50,000 Fee as Special Counsel and His LawFirm Received $25,000. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/marconi-rights-go-to-masterss-voice-british-victor-subsidiary-gets.html | MARCONI RIGHTS GO TO 'MASTER'S VOICE'; British Victor Subsidiary Gets Patents in All Fields of Public Entertainment. MARCONI RECEIVES SHARES Sarnoff of Radio Corporation Silent in London on Details--Radio Shares Soar in New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/moscow-envoys-bury-japanese-attache-oriental-ceremony-gives.html | MOSCOW ENVOYS BURY JAPANESE ATTACHE; Oriental Ceremony Gives Picturesque Tone to the Funeralof Captain Koyonagi. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/admiral-bristols-driver-killed.html | Admiral Bristol's Driver Killed. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/heavy-construction-shows-upward-trend-awards-during-first-two.html | HEAVY CONSTRUCTION SHOWS UPWARD TREND; Awards During First Two Months of 1929 Are About 85 Per Cent Greater Than Year Ago. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/30-families-escape-fire-routed-in-112th-street-blaze-that-is-laid.html | 30 FAMILIES ESCAPE FIRE.; Routed in 112th Street Blaze That Is Laid to Overturned Oil Stove. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/miss-carter-names-bridal-attendants-to-wed-edward-l-richards-on.html | MISS CARTER NAMES BRIDAL ATTENDANTS; To Wed Edward L. Richards on April 20 in Fifth Avenue Presbyterian Church. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/kinney-company-amends-charter.html | Kinney Company Amends Charter. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/ba-hegeman-jr-buried-services-are-held-in-the-chantry-of-st-thomass.html | B.A. HEGEMAN JR. BURIED.; Services Are Held in the Chantry of St. Thomas's Church. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/mixsell-advances-in-class-a-squash-veteran-displays-masterful-game.html | MIXSELL ADVANCES IN CLASS A SQUASH; Veteran Displays Masterful Game in Beating Youthful McLaughlin at 15-6, 15-7. HAINES CHECKS ROCHESTER Champion Wins at 15-5, 15-5, While Loughman and Hirons Are Extended in National Title Play. | True | By Allison Danzig. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/utility-earnings-results-of-operations-are-reported-by-public.html | UTILITY EARNINGS.; Results of Operations Are Reported by Public ServiceCorporations. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/leases-in-newark-from-packard.html | Leases in Newark From Packard. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/krauss-guest-conductor-viennese-musician-wins-enthusiastic.html | KRAUSS GUEST CONDUCTOR.; Viennese Musician Wins Enthusiastic Reception in Philadelphia. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/railroad-omits-bond-interest.html | Railroad Omits Bond Interest. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/britain-gives-data-on-big-power-navies-total-of-65-battleships-for.html | BRITAIN GIVES DATA ON BIG POWER NAVIES; Total of 65 Battleships for Seven Nations Only Equals British Pre-War Figures. 1,974 WARSHIPS IN ALL Britain Cuts Navy Estimate $7,475,000 to $279,325,000 -- Personnel Is 98,800. 25 VESSELS TO BE BUILT Compacted Churchill Budget Now Totals $4,090,000,000, an increase of $51,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/schools-hold-drama-tourney-today.html | Schools Hold Drama Tourney Today | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/taxi-man-freed-on-writers-charge.html | Taxi Man Freed on Writer's Charge. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/hammer-wins-at-182-beats-stern-1250520-in-match-also-is-exhibition.html | HAMMER WINS AT 18.2.; Beats Stern, 1,250-520, in Match--Also Is Exhibition Victor. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/health-news-appears-city-departments-paper-is-part-of-campaign.html | HEALTH NEWS" APPEARS.; City Department's Paper Is Part of Campaign Against Diphtheria. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/aids-europe-relief-work-committee-gets-funds-as-meeting-hears-of.html | AIDS EUROPE RELIEF WORK.; Committee Gets Funds as Meeting Hears of Jewish Children's Plight. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/rebecca-haigh-a-bride.html | Rebecca Haigh a Bride. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/french-movies-ask-more-of-our-films-2500-exhibitors-protest-to-the.html | FRENCH MOVIES ASK MORE OF OUR FILMS; 2,500 Exhibitors Protest to the Government Against Proposed Cut in Quota of Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/devises-airplane-brakes-london-firm-says-hydraulic-equipment-will.html | DEVISES AIRPLANE BRAKES.; London Firm Says Hydraulic Equipment Will Aid Safe Landings. | True | Special Cable to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/ask-cause-of-sofia-blast-little-entente-wants-the-powers-to.html | ASK CAUSE OF SOFIA BLAST.; Little Entente Wants the Powers to Question Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/five-eskimos-trapped-six-days-on-ice-floe-they-gain-canadian-shore.html | FIVE ESKIMOS TRAPPED SIX DAYS ON ICE FLOE; They Gain Canadian Shore and Trek 30 Miles for Aid--Collapse When Help Comes. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/school-papers-win-prizes-at-columbia-300-awards-made-as-meeting-of.html | SCHOOL PAPERS WIN PRIZES AT COLUMBIA; 300 Awards Made as Meeting of 1,800 Young Editors Is Opened Here. HOOVER MOVE IS PRAISED Faculty Speaker Sees 'Rebirth' of Press Freedom Following End of 'White House Spokesman.' | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/to-report-unfilled-steel-tonnage.html | To Report Unfilled Steel Tonnage. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/honduras-to-detain-sandinistas.html | Honduras to Detain Sandinistas. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/10000-to-see-pennprinceton-in-final-league-game-tonight.html | 10,000 to See Penn-Princeton In Final League Game Tonight | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/danes-plan-expedition-lauge-koch-geologist-to-explore-east.html | DANES PLAN EXPEDITION.; Lauge Koch, Geologist, to Explore East Greenland in June. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/musig-notes.html | MUSIG NOTES. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/roosevelt-rebukes-governor-allen-he-tells-bay-state-official-the.html | ROOSEVELT REBUKES GOVERNOR ALLEN; He Tells Bay State Official the Three Men Wanted There Are Not Fugitives. STANDS FIRM ON REFUSAL New York Executive Says Process of Rendition Must Not Be Used for Debt Collections. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/trading-in-raw-silk-dull-price-changss-here-small-despite-improved.html | TRADING IN RAW SILK DULL.; Price Changss Here Small Despite Improved Conditions Abroad. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/changes-in-corporations-tl-robinson-quits-guaranty-trustkraftphenix.html | CHANGES IN CORPORATIONS.; T.L. Robinson Quits Guaranty Trust--Kraft-Phenix Action. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/big-grenfell-benefit-7500-raised-for-labrador-charity-with-opera.html | BIG GRENFELL BENEFIT.; $7,500 Raised for Labrador Charity With Opera "Faust." | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/dinner-april-11-to-honor-pecora.html | Dinner April 11 to Honor Pecora. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/one-survivor-in-lost-madeira-town.html | One Survivor in Lost Madeira Town. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/mrs-sabin-resigns-republican-post-ends-six-years-as-a-member-of-the.html | MRS. SABIN RESIGNS REPUBLICAN POST; Ends Six Years as a Member of the National Committee From New York. HAS OPPOSED THE DRY LAW Retirement Linked by Some With Divergence of Views From Those of Hoover Administration. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/21-ships-sail-today-for-foreign-ports-ten-are-bound-for-european.html | 21 SHIPS SAIL TODAY FOR FOREIGN PORTS; Ten Are Bound for European Ports and Eleven for Southern Destinations.FOUR ARE DUE TO ARRIVEOutgoing List Includes the NieuwAmsterdam, Cleveland, Gripsholm,Minnekahda, Doric, Athenia. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/to-acquire-36-coal-mines-amalgamated-corporation-plans-100000000.html | TO ACQUIRE 36 COAL MINES.; Amalgamated Corporation Plans $100,000,000 Deal in Two States. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/calles-and-staff-start-for-front-the-greatest-concentration-of.html | CALLES AND STAFF START FOR FRONT; The Greatest Concentration of Troops in Mexico's History Is Going On at Irapuato. REBEL ADVANCE IN SINALOA Secretary of War Regards as Rebels Any of His Own Men Who Show Hesitancy. | True | Special Cable to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/wheat-prices-drop-as-trade-evens-up-interest-in-market-is-less-as.html | WHEAT PRICES DROP AS TRADE EVENS UP; Interest in Market Is Less as Operators Await Report on Farm Reserves. SEABOARD DEMAND SLOW Corn Develops a Firm Undertone and the Close Is Cent Higher -- Oats Advance. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/40story-waldrof-to-rise-in-park-av-boomer-interests-to-rebuild-the.html | 40-STORY WALDROF TO RISE IN PARK AV,; Boomer Interests to Rebuild the Famous Hotel at 50th Street This Fall. QUTLAY TO $40,000,000 Features of Old Hostelry Will Be Retained--Building to Be Ready in 1931. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/other-corporate-reports-statements-of-earnings-issued-by-industrial.html | OTHER CORPORATE REPORTS; Statements of Earnings Issued by Industrial and Other Companies. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/buys-in-west-side-cooperative.html | Buys in West Side Cooperative. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/plays-and-producers.html | Plays and Producers. | True | JESSE LYNCH WILLIAMS. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/dawson-gains-semifinal-beats-hoyt-and-toomer-in-golf-tourney-at.html | DAWSON GAINS SEMI-FINAL.; Beats Hoyt and Toomer in Golf Tourney at Jacksonville. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/ethel-barrymore-ill-no-performance-of-her-play-the-kingdom-of-god.html | ETHEL BARRYMORE ILL.; No Performance of Her Play, "The Kingdom of God," Last Night. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/mcgarrah-sails-for-bank-parley.html | McGarrah Sails for Bank Parley. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/full-odds-quoted-on-kentucky-derby-blue-larkspur-continues-61.html | FULL ODDS QUOTED ON KENTUCKY DERBY; Blue Larkspur Continues 6-1 Favorite in Winter Book Covering 159 Horses. 5,000 TO 1 SHOT LISTED Kenton Farm's Yorktown Given Long Price--Two Others Are Quoted at 1,000 to 1. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/deplores-drowning-toll.html | DEPLORES DROWNING TOLL. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/robins-chirp-spring-song-as-thermometer-reads-18.html | Robins Chirp Spring Song As Thermometer Reads 18 | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/falls-dead-in-elevated-train.html | Falls Dead in Elevated Train. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/a-bronx-airport-site.html | A Bronx Airport Site. | True | DOMINICK LA GAMBA. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/plan-radio-series-for-public-schools-columbia-broadcasting-system.html | PLAN RADIO SERIES FOR PUBLIC SCHOOLS; Columbia Broadcasting System and Educational Association Arrange Service for Fall. BYRD PROGRAM TONIGHT Ex-Governor Smith Added to List of Speakers Scheduled to Address Antarctic Explorers. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/theatre-robbed-of-7000-three-hold-up-employe-of-chain-of-film.html | THEATRE ROBBED OF $7,000.; Three Hold Up Employe of Chain of Film Houses in Brooklyn. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/ccny-mat-men-win-from-temple-22-to-3-take-all-bouts-except-2-draws.html | C.C.N.Y. MAT MEN WIN FROM TEMPLE, 22 TO 3; Take All Bouts Except 2 Draws to End Season With 5 Victories in Six Matches. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/foch-jokes-in-a-letter-tells-vincennes-it-is-too-early-to-name.html | FOCH JOKES IN A LETTER.; Tells Vincennes It Is Too Early to Name Street for Him. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/methodist-laymen-vote-wider-powers-new-jersey-conference-group.html | METHODIST LAYMEN VOTE WIDER POWERS; New Jersey Conference Group Approves Measure for Voice on Constitutional Changes. 17 PREACHERS ADMITTED Accepted on Trial, They Will Be Ordained Tomorrow--Dr. C.A. Tindley Defends Virgin Birth. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/isaac-w-chick-dies-in-boston.html | Isaac W. Chick Dies in Boston. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/money.html | MONEY. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/calls-rossbach-illegal-general-von-hammerstein-testifies-at-stettin.html | CALLS ROSSBACH ILLEGAL.; General von Hammerstein Testifies at Stettin Murder Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/columbia-freshmen-win-defeat-fencing-team-of-new-york-military.html | COLUMBIA FRESHMEN WIN.; Defeat Fencing Team of New York Military Academy, 5-4. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/college-hop-to-be-held-tonight.html | College Hop to Be Held Tonight. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/new-lawyers-get-advice-character-is-best-asset-they-are-told-at.html | NEW LAWYERS GET ADVICE.; Character Is Best Asset, They Are Told at Reception Here. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/newarks-bonds-rise-in-price-first-markup-since-last-fall.html | Newark's Bonds Rise in Price, First Mark-Up Since Last Fall | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/financial-markets-stocks-disregard-warning-signals-and-advance.html | FINANCIAL MARKETS; Stocks Disregard Warning Signals and Advance Vigorously--Money Eases. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/mellon-rumors-denied-secretary-has-made-no-plans-to-retire-from-the.html | MELLON RUMORS DENIED.; Secretary Has Made No Plans to Retire From the Cabinet. | True | Special to The New York Times. | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/golden-volt-beats-agitator-at-miami-wins-by-half-length-after.html | GOLDEN VOLT BEATS AGITATOR AT MIAMI; Wins by Half Length After Overtaking Leaders in Stretch-- Crow's Nest Is Third.EDISTO SCORES AT 9 TO 20 Leads Gadalong, Second by Nose, and Sixty in 4-Horse Race-- RompTriumphs With Murray Up. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/ew-marland-deal-seen-reported-negotiating-to-form-new-large-oil.html | E.W. MARLAND DEAL SEEN.; Reported Negotiating to Form New Large Oil Company. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/london-fears-reaction-danger-to-british-financial-prestige-seen-in.html | LONDON FEARS REACTION.; Danger to British Financial Prestige Seen in Stock Restriction. | True | Special Cable to THE NEW YORK TIMES. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/andrew-h-kellogg-head-of-a-lithographing-business-dies-after-short.html | ANDREW H. KELLOGG.; Head of a Lithographing Business Dies After Short Illness. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/thompson-outpoints-andrews.html | Thompson Outpoints Andrews. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/drops-wilson-gun-charge-court-dismisses-count-against-wife.html | DROPS WILSON GUN CHARGE.; Court Dismisses Count Against Wife Sentenced for Shooting Lawyer. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/officers-reserve-honors-cardway.html | Officers' Reserve Honors Cardway. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/must-testify-in-oil-suit-standard-of-new-jersey-men-to-be-examined.html | MUST TESTIFY IN OIL SUIT.; Standard of New Jersey Men to Be Examined in Bolivian Case. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/rhodes-mound-star-as-yannigans-win-sets-down-the-yankee-regulars-in.html | RHODES MOUND STAR AS YANNIGANS WIN; Sets Down the Yankee Regulars in Order in Three Innings-- Score Is 3 to 2. HURLER ALSO HITS TRIPLE Accounts for Only Extra-Base Drive in Seven-Inning Game-- Robertson's Single Decides. | True | By William E. Brandt. Special To the New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/submarine-fleet-reaches-salvador-stormy-trip-prevents-undersea.html | SUBMARINE FLEET REACHES SALVADOR; Stormy Trip Prevents Undersea Craft From Manoeuvring Successfully En Route. ADMIRAL WILEY SAILS HOME Reports Say Commander-in-Chief Will Join General Board in the Near Future. | True | By Lewis R. Freeman. Special Correspondent of the New York Times With the Fleet. By Wireless and Cable To the New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/strub-stops-ruby-stein.html | Strub Stops Ruby Stein. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/hoover-grips-hand-hard-but-he-holds-callers-at-distance-and-quickly.html | HOOVER GRIPS HAND HARD; But He Holds Callers at Distance and Quickly Lets Go. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/gain-in-cost-offset-decline-in-building-february-plans-in-manhattan.html | GAIN IN COST OFFSET DECLINE IN BUILDING; February Plans in Manhattan Represented Higher Total for Fewer Edifices. INCREASE WAS $21,551,050 Plans Filed in First Two Months for 124 Structures to Cost $105,588,350. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/work-begun-on-new-house.html | Work Begun on New House. | True | | C1B 19906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/davis-cup-body-meets-committee-in-session-behind-closed-doorsno.html | DAVIS CUP BODY MEETS; Committee in Session Behind Closed Doors--No Announcement Made. | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/112th-polo-teams-win-score-victories-over-fort-hamilton-class-c-and.html | 112TH POLO TEAMS WIN.; Score Victories Over Fort Hamilton Class C and Class D Trios. | True | Special to The New York Times. | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/fordham-to-give-gold-watches-to-basketball-team-regulars.html | Fordham to Give Gold Watches To Basketball Team Regulars | True | | C1B 19906 |
| 1929-03-09 | 1929-03-09 | https://www.nytimes.com/1929/03/09/archives/rockefeller-at-nazareth-will-journey-to-damascus-today-sails-for.html | ROCKEFELLER AT NAZARETH.; Will Journey to Damascus Today-- Sails for Europe March 14. | True | | C1B 19906 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/tall-building-for-lower-wall-street-thirtythreestory-structure-will.html | TALL BUILDING FOR LOWER WALL STREET; Thirty-Three-Story Structure Will Occupy South Street Block Front. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/student-geology-trip-to-cover-11000-miles.html | STUDENT GEOLOGY TRIP TO COVER 11,000 MILES | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hollins-college-succeeding-in-its-endowment-campaign-fund-of-650000.html | HOLLINS COLLEGE SUCCEEDING IN ITS ENDOWMENT CAMPAIGN; Fund of $650,000, Two-Thirds Won, to Put Institution on Independent Basis | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/produce-exchange-to-frolic.html | Produce Exchange to Frolic. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/michigan-wrestlers-defeat-illinois-for-big-ten-title.html | Michigan Wrestlers Defeat Illinois for Big Ten Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/polish-democrats-to-meet.html | Polish Democrats to Meet. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/greenvale-home-centre-picturesque-long-island-development-at-roslyn.html | GREENVALE HOME CENTRE.; Picturesque Long Island Development at Roslyn. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/no-troops-for-laredo-fort-sam-houston-refuses-request-from-border.html | NO TROOPS FOR LAREDO.; Fort Sam Houston Refuses Request From Border City. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/communists-in-france-invoke-hated-laws-russian-plotters-seek.html | COMMUNISTS IN FRANCE INVOKE HATED LAWS; Russian Plotters Seek Through Rights of Wives to Escape Payment of Fines. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-winter-playgrounds.html | THE WINTER PLAYGROUNDS. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/yugoslav-zionists-legalized.html | Yugoslav Zionists Legalized. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/other-training-camp-news.html | Other Training Camp News. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/engineers-to-study-farmers-problem-council-proposes-a-fiveyear.html | ENGINEERS TO STUDY FARMER'S PROBLEM; Council Proposes a Five-Year Survey of the Economic and Social Phases Involved. SEEKS BETTER FINANCING Wants to Point the Way to Sound Standards In Agricultural Management. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/to-discuss-license-law-queens-borough-realty-men-will-meet-on.html | TO DISCUSS LICENSE LAW.; Queens Borough Realty Men Will Meet on Wednesday. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/a-son-to-mrs-martin-untermeyer.html | A Son to Mrs. Martin Untermeyer. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/grim-von-tirpitz-genial-in-oid-age-germanys-war-god-of-the-sea-at.html | 'GRIM' VON TIRPITZ GENIAL IN OID AGE; Germany's 'War God of the Sea' at 79 Enjoys Children and Guests at Country Home. HIKING HIS RECREATION Admiral Bemoans Lack of Other Hobbies-- Pessimistic as to Future of Germany. Noted Conversationalist. Happiest Entertaining Guests. Optimistic on Radio for Others. Son Tells of Mildness. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/jury-had-newspapers-condoned-by-court-london-appeal-justices-hold.html | JURY HAD NEWSPAPERS; CONDONED BY COURT; London Appeal Justices Hold Slayer's Case Was Not Damaged by the Infraction. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/dickinson-gymnasts-win-new-jersey-title-regain-championship-from.html | DICKINSON GYMNASTS WIN NEW JERSEY TITLE; Regain Championship From West New York High by Scoring 27 Points-- Newark Academy 2d. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/clark-to-confer-degree-on-claudel.html | Clark to Confer Degree on Claudel. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-dance-one-artist-with-the-ballet-moderne.html | THE DANCE: ONE ARTIST; WITH THE BALLET MODERNE | True | By John Martin. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hoover-sends-replies-to-three-more-states-thanks-heads-of-rumania.html | HOOVER SENDS REPLIES TO THREE MORE STATES; Thanks Heads of Rumania, China and Canada for Inauguration Messages. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/will-talk-on-vivisection-duchess-of-hamilton-and-brandon-to-speak.html | WILL TALK ON VIVISECTION.; Duchess of Hamilton and Brandon to Speak at Meeting Today. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/holds-that-buyer-should-fix-budget-opinions-are-divided-on-question.html | HOLDS THAT BUYER SHOULD FIX BUDGET; Opinions Are Divided on Question and Some Hold Task Is Controller's. REASONS CITED FOR STAND Buyer Sees All Factors and Through Preparing Plan Is Better Able to Understand It. Budget Represents Attitude. Study of Past for Results. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/commenting-on-einstein.html | COMMENTING ON EINSTEIN | True | HARRY MILLER | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/our-relations-with-world-seem-to-be-on-better-basis-senate-action.html | OUR RELATIONS WITH WORLD SEEM TO BE ON BETTER BASIS; Senate Action Regarded as Definitely Sanctioning Ratification of Conventions ThroughThe League THE TOTALIZATOR | True | ARTHUR D. CROMWELL.WILLIAM F. WILSON. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | (Times Wide World Photos, Washington Bureau.)(Underwood & Underwood.)(Times Wide World Photos, Washington Bureau.)(Times Wide World Photos.)(Times Wide World Photos, Washington Bureau.) | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/denies-radio-deal-for-western-union-harbord-says-only-relation-of.html | DENIES RADIO DEAL FOR WESTERN UNION; Harbord Says Only Relation of Companies Is in a Competitive Sense.NO CHANGE IN PROSPECTWireless Company Now Seeking forAuthority to Operate BetweenCities in This Country. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/east-side-seeks-sewage-relief-first-avenue-association-urges-prompt.html | EAST SIDE SEEKS SEWAGE RELIEF; First Avenue Association Urges Prompt Action on Ward's Island Plant. REMOVE RIVER POLLUTION Increasing Apartment House Construction Necessitates RadicalImprovements. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/foreign-exchange-canadian-drops-to-new-low-discountsterling-sags.html | FOREIGN EXCHANGE; Canadian Drops to New Low Discount--Sterling Sags--Continentals Steady. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/jamaica-loses-in-pool-new-york-military-academy-is-victor-41-to-21.html | JAMAICA LOSES IN POOL.; New York Military Academy Is Victor, 41 to 21. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/nurmi-reinstated-wins-team-race-he-and-anderson-alternating-in-laps.html | NURMI REINSTATED, WINS TEAM RACE; He and Anderson, Alternating in Laps, Take 2-Mile in 8:17 at 7th Regiment Armory. VENSKE-STAGGENBROD NEXT Nurmi Reinstated by A.A.U. on Affidavits He Avoided Garden Meet Because of Cold. Alternate in Laps. Nurmi Gains Lead. Nurmi Wins by 15 Yards. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/antiques-bring-23926-twoday-sale-disposes-of-benzaria-collection-of.html | ANTIQUES BRING $23,926.; Two-Day Sale Disposes of Benzaria Collection of Spanish Objects. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mexico-city-tells-of-rebel-reverses-reports-retreat-by-rail-from.html | MEXICO CITY TELLS OF REBEL REVERSES; Reports Retreat by Rail From Canitas Is Cut Off as Agrarians Burn Bridges.POSITION NOTED FROM AIR General Urbalejo Said to Be in aDifficult Position-- PowerfulFederal Column Advancing. Federal Troops Move Up. | True | Wireless to THE NEW YORK TIMES. By Arrangement With Jose Miguel Bejarano, Mexican Educational Attache In the United States. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/realty-protest-on-tax-measure-state-association-takes-stand-against.html | REALTY PROTEST ON TAX MEASURE; State Association Takes Stand Against Continuance of Direct Taxation. FAVORS JENKS AMENDMENT Property Owners Urged to Express Their Views to Members of Legislature. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/london-quartet-here.html | LONDON QUARTET HERE. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/sperry-is-beaten-in-class-a-squash-loses-to-kerbeck-by-1512-1715.html | SPERRY IS BEATEN IN CLASS A SQUASH; Loses to Kerbeck by 15-12, 17-15, After Remarkable Rally at Columbia Club. TRAILS BY SCORE OF 1-14 Then Pulls Up to 14-14 in Second Game-- Mixsell, Baron and Lee Among Victors. | True | By Allison Danzig. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/helen-potter-weds-william-delaney-new-york-girl-married-in-st-marys.html | HELEN POTTER WEDS WILLIAM DELANEY; New York Girl Married in St. Mary's Church, Daytona, Fla., by Rev. Dr. Walker. MILDRED MAYLOR BRIDE Married to J. Stephenson O'Higgins, Late Author's Brother, in Martinsville, N.J.--Other Nuptials. Brott-- Parke. O'Higgins--Maylor. Grossman--May. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/palm-beach-leases-cornelius-vanderbilt-whitney-takes-ocean-front.html | PALM BEACH LEASES.; Cornelius Vanderbilt Whitney Takes Ocean Front Home. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mr-hoover-and-russia-what-james-g-mcdonald-said-about-prospects-of.html | MR. HOOVER AND RUSSIA.; What James G. McDonald Said About Prospects of Recognition. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/items-of-the-week-in-aviation-junkers-has-new-monoplane-sportsman.html | ITEMS OF THE WEEK IN AVIATION; Junkers Has New Monoplane. Sportsman Pilot Appears. Warren Joins Air Associates. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/low-bid-upheld-on-subway-work-court-rules-size-of-deposit-cannot-be.html | LOW BID UPHELD ON SUBWAY WORK; Court Rules Size of Deposit Cannot Be Attacked Unless Waste to City Results. FINDS NO FRAUD EVIDENCE Rejects Allegation That Item Which Corson Company Is to Be Paid For First Is Inflated. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/jersey-theatre-to-open-embassy-at-north-bergen-to-be-ready-march-31.html | JERSEY THEATRE TO OPEN.; Embassy at North Bergen to Be Ready March 31. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mrs-saeger-golf-victor-gains-the-final-with-miss-lascelles-in.html | MRS. SAEGER GOLF VICTOR.; Gains the Final With Miss Lascelles in Bermuda Tourney. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/counts-ten-women-equal-to-one-man-british-official-arouses.html | COUNTS TEN WOMEN EQUAL TO ONE MAN; British Official Arouses Resentment Through Imperfectly Reported Speech. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/daughter-to-mrs-ralph-pulitzer.html | Daughter to Mrs. Ralph Pulitzer. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/arrest-delays-liner-southern-cross-held-while-man-is-seized-on.html | ARREST DELAYS LINER.; Southern Cross Held While Man Is Seized on Wife's Charges. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/old-oklahomatexas-line-is-again-causing-trouble.html | OLD OKLAHOMA-TEXAS LINE IS AGAIN CAUSING TROUBLE | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/air-transport-in-belgium-marked-by-steady-increase.html | Air Transport in Belgium Marked by Steady Increase | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/ludwig-on-the-greatness-of-einstein-rare-traits-of-character.html | LUDWIG ON THE GREATNESS OF EINSTEIN; Rare Traits of Character Discovered in the First Genius Of the Age Who Has Arisen in Defeated Germany LUDWIG ON THE GREATNESS OF EINSTEIN | True | By Emil Ludwig | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/prof-mw-jernegan-to-lecture-at-nyu-chicago-historian-will-conduct.html | PROF. M.W. JERNEGAN TO LECTURE AT N.Y.U.; Chicago Historian Will Conduct Phelps Series This and Next Week on Colonial Days. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/britains-safety-glass-it-is-bulletproof-and-nondiscolorable.html | BRITAIN'S "SAFETY GLASS."; It Is Bullet-Proof and Non-Discolorable, Laboratory Tests Show. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/high-court-voids-realty-contracts-appeals-bench-follows-forstmann.html | HIGH COURT VOIDS REALTY CONTRACTS; Appeals Bench Follows Forstmann Ruling With Very Similar Decision. SAYS WIFE WAS DEFRAUDED Court Finds Her Position Was Helpless When She Transferred Property. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/to-speak-at-colby-commencement.html | To Speak at Colby Commencement. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/revenue-clerk-accused-charged-with-holding-up-income-tax-return-for.html | REVENUE CLERK ACCUSED.; Charged With Holding Up Income Tax Return for $100. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/tweeds-in-many-variants-attractive-new-weaves-are-seen-in-seasons.html | TWEEDS IN MANY VARIANTS; Attractive New Weaves Are Seen in Season's Sports Costumes--Suits in Favor | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/plans-for-incinerator-on-east-3d-st-opposed-greater-new-york.html | PLANS FOR INCINERATOR ON EAST 3D ST. OPPOSED; Greater New York Taxpayers' Board Opposes River Site Chosen for Plant. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/abell-resigns-post-at-colgate-to-coach-football-at-virginia.html | Abell Resigns Post at Colgate To Coach Football at Virginia | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/killing-on-high-seas-involves-4-nations-this-country-deports-to.html | KILLING ON HIGH SEAS INVOLVES 4 NATIONS; This Country Deports to Brazil Sailor Who Caused Death of Norwegian on Swedish Vessel. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-sun-yatsen-that-china-worships-missionbred-lad-ten-times-a.html | THE SUN YAT-SEN THAT CHINA WORSHIPS; Mission-Bred Lad, Ten Times a Failure, Is Now To Be Apotheosized as a God of His People SUN YAT-SEN DEIFIED BY CHINA | True | By Upton Close | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/city-plots-at-auction-william-kennelly-to-sell-many-manhattan.html | CITY PLOTS AT AUCTION.; William Kennelly to Sell Many Manhattan Parcels Tomorrow. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-latest-problem-of-darning-now-solved-by-mending-plaits.html | THE LATEST PROBLEM OF DARNING NOW SOLVED BY "MENDING PLAITS" | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/spring-tuning-time-is-here-carbon-and-valves.html | SPRING TUNING TIME IS HERE; Carbon and Valves. | True | By William Ullman. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/bernard-shaw-replies-to-chesterton.html | BERNARD SHAW REPLIES TO CHESTERTON | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/newspaper-womens-fete-supper-dance-to-be-held-at-the-savoy-plaza.html | NEWSPAPER WOMEN'S FETE.; Supper Dance to Be Held at the Savoy Plaza Friday Evening. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cornell-defeats-columbia-on-mat-wins-meet-by-score-of-25-to-4.html | CORNELL DEFEATS COLUMBIA ON MAT; Wins Meet by Score of 25 to 4 --Losers Close Home Season. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/a-seagoing-lass-whose-nurse-was-a-sailmaker.html | A Sea-Going Lass Whose Nurse Was a Sailmaker | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/decry-broken-truce-in-seminary-dispute-some-of-faculty-at-princeton.html | DECRY BROKEN TRUCE IN SEMINARY DISPUTE; Some of Faculty at Princeton Presbyterian Institution Regret Article by Dr. Craig. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/buy-35-avenue-m-lots-for-business-buildings-store-and-apartment.html | BUY 35 AVENUE M LOTS FOR BUSINESS BUILDINGS; Store and Apartment Development Is Due to Cost About$2,000,000. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/speed-of-jackrabbits-measured-by-an-auto.html | SPEED OF JACKRABBITS MEASURED BY AN AUTO | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/seized-twice-as-car-thief-man-who-says-he-is-father-of-17-back-in.html | SEIZED TWICE AS CAR THIEF; Man Who Says He Is Father of 17 Back in Court After Five Days. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/fried-sees-need-for-ships-he-favors-government-aid-for-american.html | FRIED SEES NEED FOR SHIPS; He Favors Government Aid for American Merchant Marine. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/nicaraguans-execute-a-sandino-leader-jiron-after-capture-tried-to.html | NICARAGUANS EXECUTE A SANDINO LEADER; Jiron, after Capture, Tried to Lead Government Troops Into Outlaw Ambush. | | By Tropical Radio To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/permits-sale-of-railway-interstate-commission-allows-extension-of.html | PERMITS SALE OF RAILWAY; Interstate Commission Allows Extension of Middle-Western Line. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/discounts-chain-prices-smaller-factor-than-imagined-inquiry-by-mr.html | DISCOUNTS CHAIN PRICES,; Smaller Factor Than Imagined, Inquiry by Mr. Stier Showed. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/roosevelt-and-mayor-greet-byrd-by-radio-governor-at-dinner-here.html | ROOSEVELT AND MAYOR GREET BYRD BY RADIO; Governor at Dinner Here Suggests Sending Legislators to the Antarctic. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hilles-praises-mrs-sabin-regrets-her-resignation-saying-it-will-be.html | HILLES PRAISES MRS. SABIN.; Regrets Her Resignation, Saying It Will Be Hard to Replace Her. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/byrd-fliers-survey-rockefeller-range-gould-geologist-balchen-and.html | BYRD FLIERS SURVEY ROCKEFELLER RANGE; Gould, Geologist, Balchen and June Land on Mountains East of Base. FOUR DOG TEAMS GO SOUTH Governor Roosevelt and Mayor Walker at Dinner Here Radio Commander in Antarctic. Progress of Exploring by Air. BYRD FLIERS SURVEY ROCKEFELLER RANGE Weather Had Balked Him. Six on Dog Team Expedition. Huskies Off at a Run. | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/sees-realty-prices-going-ever-upward-benjamin-winter-says-peak.html | SEES REALTY PRICES GOING EVER UPWARD; Benjamin Winter Says Peak Never Will Be Reached in Manhattan. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/challenger-week-ends-after-national-tests.html | CHALLENGER WEEK ENDS AFTER NATIONAL TESTS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/sandhills-four-beats-ox-ridge-by-5-to-4-reed-scores-winning-goal-in.html | SANDHILLS FOUR BEATS OX RIDGE BY 5 TO 4; Reed Scores Winning Goal in Last 30 Seconds of Play at Pinehurst. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cooper-union-loses-at-handball.html | Cooper Union Loses at Handball. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/threaten-suit-for-arrest-seven-men-freed-without-defense-after.html | THREATEN SUIT FOR ARREST; Seven Men Freed Without Defense After Seven Hours in Cells. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cable-bucket-falls-6-men-drown.html | Cable Bucket Falls, 6 Men Drown. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/7th-regt-five-beaten-loses-to-penn-ac-in-league-game-by-3026-score.html | 7TH REGT. FIVE BEATEN.; Loses to Penn A.C. in League Game by 30-26 Score. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/jonny-still-spieling.html | JONNY STILL "SPIELING." | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rawlins-reaches-final-in-canada-new-yorker-defeats-iselin-and.html | RAWLINS REACHES FINAL IN CANADA; New Yorker Defeats Iselin and Chipman in Squash Racquets Title Play. POWERS OF BOSTON WINS Scores Over Quain and Vickers to Gain Right to Face Rawlins for Crown Today. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hawaii-turns-out-for-kilauea-show-eruption-of-favorite-volcano-as.html | HAWAII TURNS OUT FOR KILAUEA SHOW; Eruption of Favorite Volcano, as Usual, Is Signal for a General Holiday. DISTURBANCE NOT FEARED Hotel on Edge of Crater Does Big Business Whenever Goddess Pele Gets Temperamental. | True | By Vern Hinkley. Special Correspondence of the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mr-churchills-alarm.html | MR. CHURCHILL'S ALARM. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/gang-of-20-menace-security-of-dublin-the-ghosts-in-campaign-for.html | GANG OF 20 MENACE SECURITY OF DUBLIN; "The Ghosts," in Campaign for Associates on Trial, Threaten Officials and Jurors. CAUSE SOME TO QUIT NATION Cosgrave Reveals Gravity of Situation--Police Order Extra Guardsfor Free State Ministers. | True | By Arthur Webb. Wireless To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/dictators-learn-to-quell-revolts-portugal-and-spain-suppress.html | DICTATORS LEARN TO QUELL REVOLTS; Portugal and Spain Suppress Movements in a Scientific Way, It Is Said. UPRISINGS FORESTALLED Portuguese Observers Believe the Recent Spanish Trouble Was Ended by Government Ruse. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/questions-and-answers-effect-of-neighboring-antennae-too-close.html | QUESTIONS AND ANSWERS; Effect of Neighboring Antennae Too Close Together-- How Vacuum Tube Filaments Are Reactivated--New Transmitted Is Expected to Improve Reception | True | By Orrin E. Dunlap Jr. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/revivals-in-berlin-old-operas-in-new-dressplanning-summer.html | REVIVALS IN BERLIN; Old Operas in New Dress--Planning Summer Festivals--Duisburg Novelties | True | By Alfred Einstein. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hamilton-fencers-win-116.html | Hamilton Fencers Win, 11-6. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/new-bills-offered-to-stop-cropping-senate-and-assembly-receive.html | NEW BILLS OFFERED TO STOP CROPPING; Senate and Assembly Receive Identical Measures Against Clipping of Dog's Ears. HOPE FOR THEIR PASSAGE Objections on Constitutional Grounds Thought Removed by Construction and Language. | True | By Henry R. Ilsley. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/favor-dwelling-act-new-york-architects-cite-benefits-of-new-law.html | FAVOR DWELLING ACT.; New York Architects Cite Benefits of New Law. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/police-department.html | Police Department. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/whalen-urges-curb-on-wayward-youths-tells-teachers-proposed-changes.html | WHALEN URGES CURB ON WAYWARD YOUTHS; Tells Teachers Proposed Changes in Penal Code Would Rid Streets of Potential Criminals. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/countess-bethlens-play-in-millan.html | Countess Bethlen's Play in Millan. | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/at-the-wheel-bridges-and-razor-blades.html | AT THE WHEEL; Bridges and Razor Blades | True | By James O. Spearing. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wool-market-stronger-buying-reported-to-reflect-better-business-in.html | WOOL MARKET STRONGER.; Buying Reported to Reflect Better Business in Piece Goods. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/kurthy-is-prize-winner-flushing-composers-passacaglia-captures.html | KURTHY IS PRIZE WINNER.; Flushing Composer's "Passacaglia" Captures First Honor. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cornell-freshmen-win-close-season-with-216-victory-over-penn.html | CORNELL FRESHMEN WIN.; Close Season With 21-6 Victory Over Penn Yearling Wrestlers. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/plan-to-pay-debts-of-coral-gables-bankers-and-realty-men-here-form.html | PLAN TO PAY DEBTS OF CORAL GABLES; Bankers and Realty Men Here Form New Corporation to Rehabilitate Florida Resort.CREDITORS NUMBER 1,250 Their Claims Total $35,000,000--Payments Due on Land Purchases Put at $75,000,000. Creditors Agree to Plan. Back Taxes to Be Paid. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hears-britons-too-oppose-stock-plan-chadbourne-aid-sees-wide.html | HEARS BRITONS, TOO, OPPOSE STOCK PLAN; Chadbourne Aid Sees Wide Protest on Move to Limit the General Electric, Ltd., Issue. CRITICISES PUBLIC SALE Insists Holders Should Benefit by Rights to New Shares--Protest Set for Wednesday. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/penn-state-five-bows-to-pittsburgh-2923-losers-taste-first-defeat.html | PENN STATE FIVE BOWS TO PITTSBURGH, 29-23; Losers Taste First Defeat on Home Court After Seven Straight Triumphs. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/110-honor-students-listed-at-rutgers-dr-marvin-announces-those.html | 110 HONOR STUDENTS LISTED AT RUTGERS; Dr. Marvin Announces Those Winning Right to Special Courses in 'Honor School.' GRADES FOR FIRST TERM 36 of the Undergraduates Named Are Juniors, 37 Sophomores and 37 Freshmen. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/st-patricks-day-dance-arranged.html | ST. PATRICK'S DAY DANCE ARRANGED | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/insists-the-soviet-is-hostile-to-peace-geneva-organization-issues.html | INSISTS THE SOVIET IS HOSTILE TO PEACE; Geneva Organization Issues Memorandum Attacking Motives of U.S.S.R.SAYS CONSPIRACY IS SHOWNUrges Action by Disarmament Conference at the Next Meeting in April. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.) | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/chicago-seeks-plan-to-relieve-traffic-express-highways-and-elevated.html | CHICAGO SEEKS PLAN TO RELIEVE TRAFFIC; Express Highways and Elevated Walks Suggested, but Subways Are Barred.WORLD'S FAIR A PROBLEM Promoters Believe Visiting MotoristsWill Have to Park Cars onOutskirts of City. A Disheartening Picture. A Continuing Condition. CHICAGO SEEKS PLAN TO RELIEVE TRAFFIC To Regulate Jaywalking. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/choice-bronx-plots-in-coming-auction-joseph-p-day-to-sell-twentyone.html | CHOICE BRONX PLOTS IN COMING AUCTION; Joseph P. Day to Sell Twentyone Parcels in Various Localities on March 19. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/profit-in-quebec-streams-commission-reports-a-surplus-of-70295-for.html | PROFIT IN QUEBEC STREAMS.; Commission Reports a Surplus of $70,295 for the Year. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/oshea-sets-drive-date-wingate-memorial-fund-gifts-to-be-sought.html | O'SHEA SETS DRIVE DATE.; Wingate Memorial Fund Gifts to Be Sought March 15 to 20. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/ideas-freshly-treated-variety-marks-show-at-art-centreyou-pays-your.html | IDEAS FRESHLY TREATED; Variety Marks Show at Art Centre--"You Pays Your Money amd Takes Your Choice" LOCAL ITEMS. | True | By Elisabeth Luther Cary. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/college-trio-beats-squadron-a-team-jones-of-pennsylvania-military-c.html | COLLEGE TRIO BEATS SQUADRON A TEAM; Jones of Pennsylvania Military College Scores 7 Goals in 12 -4 Victory. SQUADRON'S C TEAM WINS Gains Right to Represent New York Circuit in Title Tourney by Checking 104th Cavalry, 8-6. Jones Opens Scoring. Squadron A Wins C Game. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/laundry-owner-slain-at-work-in-his-shop-harlem-man-is-found-shot.html | LAUNDRY OWNER SLAIN AT WORK IN HIS SHOP; Harlem Man Is Found Shot Dead by Assailant Who Entered Through Transom. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/claremont-investing-head-resigns.html | Claremont Investing Head Resigns. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rail-equipment-earnings-combined-reports-of-12-companies-show-2533.html | RAIL EQUIPMENT EARNINGS.; Combined Reports of 12 Companies Show 25.33% Drop in 1928. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wide-open-forces-gaining-in-florida-personally-conducted-tour-of.html | 'WIDE OPEN' FORCES GAINING IN FLORIDA; Personally Conducted Tour of Liberal District Impresses Legislative Group. LEGALIZED RACING URGED Southern Resorts Take Steps to Put Next Season's Hotel Rates on Stable Basis. Legislators Looked Things Over. Hotel Rates Rouse Protests. | True | By Hal Leyshon, Editorial Correspondence of the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/illinois-fencers-triumph-capture-big-ten-title-with-13.html | ILLINOIS FENCERS TRIUMPH; Capture Big Ten Title With 13 Points--Michigan Second. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/exporters-name-speakers.html | Exporters Name Speakers. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/states-under-no-obligation-to-enact-dry-legislation-house-record-is.html | STATES UNDER NO OBLIGATION TO ENACT DRY LEGISLATION; House Record Is Quoted to Show That Eighteenth Amendment Clause Is Permissive, Not Mandatory | True | FABIAN FRANKLIN. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mrs-eb-colt-dies-in-bellevue-hospital-estranged-wife-of-lawyer-was.html | MRS. E.B. COLT DIES IN BELLEVUE HOSPITAL; Estranged Wife of Lawyer Was Stricken March 1 in Her Rooms at Hotel Here. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/allisonvan-ryn-win-florida-title-defeat-hunter-and-hennessey-in.html | ALLISON-VAN RYN WIN FLORIDA TITLE; Defeat Hunter and Hennessey in Slashing Duel to Win Doubles Championship. SCORE IS 7-5, 1-6, 7-5, 6-4 Veterans Lead at 4-0 in Both Third and Fourth Sets but Are Unable to Maintain Pace. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wurzbach-held-in-texas-exrepresentative-arrested-and-put-under-bond.html | WURZBACH HELD IN TEXAS; Ex-Representative Arrested and Put Under Bond in Primary Case. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/brompton-change-near-two-other-concerns-said-to-have-obtained-a-big.html | BROMPTON CHANGE NEAR.; Two Other Concerns Said to Have Obtained a Big Interest. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/an-electrical-pioneer-who-was-unrewarded-albanys-venerable-landmark.html | AN ELECTRICAL PIONEER WHO WAS UNREWARDED; ALBANY'S VENERABLE LANDMARK. | True | By Rossiter Johnson. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wed-at-panama-canal-jean-long-and-gh-butler-sail-on-way-to-his.html | WED AT PANAMA CANAL.; Jean Long and G.H. Butler Sail on Way to His Washington Duties. | True | Special Cable to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Hazeltine Corporation Hayes-Jackson Corporation. Frank G. Shattuck Company. Magnavox Company. Truscon Steel Company. Barnet Leather Co. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/krenz-sets-world-discus-mark-distance-163-feet-8-inches.html | Krenz Sets World Discus Mark; Distance 163 Feet 8 Inches | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/new-head-of-bordens-started-as-chore-boy-harry-a-cronks-career.html | NEW HEAD OF BORDEN'S STARTED AS CHORE BOY; Harry A. Cronk's Career Began in a Country Creamery Less Than Thirty Years Ago. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/georgettidebaets-win-sixday-race-italianbelgian-team-triumphs.html | GEORGETTI-DEBAETS WIN SIX-DAY RACE; Italian-Belgian Team Triumphs Easily in Garden Grind by Five-Lap Margin. JIMMY WALTHOUR SECOND Steals Two Laps With Deulberg in Final Hour to Gain the Runner-Up Position. BELLONI-BECKMAN THIRD 12,000 Spectators Present at the Close--New Record for Stolen Circuits Is Made. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/fascisti-assemble-for-meeting-today-first-convocation-since-signing.html | FASCISTI ASSEMBLE FOR MEETING TODAY; First Convocation Since Signing of Vatican Compact Brings 5,000 Leaders to Hear Mussolini TO FILL ROMAN THEATRE Henri Barbusse at Berlin UrgesAnti-Fascisti of World toMaintain "Solid Front." Anti-Fascisti Meet in Berlin. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/dr-otto-glogau-dies-at-48-years-nose-and-throat-specialist-was.html | DR. OTTO GLOGAU DIES AT 48 YEARS; Nose and Throat Specialist Was Founder of Convalescent Home for Viennese Children. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/german-public-utilities-look-to-this-country-for-loans.html | German Public Utilities Look To This Country for Loans | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cemetery-extensions-opposed-in-queens-chamber-of-commerce-cites.html | CEMETERY EXTENSIONS OPPOSED IN QUEENS; Chamber of Commerce Cites Reasons for Opposing Assembly Bill. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lehigh-five-won-all-contests-at-home-and-lost-all-others.html | Lehigh Five Won All Contests At Home and Lost All Others | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/max-reinhardt-sails-says-he-gave-up-first-film-work-because-is-was.html | MAX REINHARDT SAILS; Says He Gave Up First Film Work Because Is Was Made a 'Talkie.' | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/yale-fencers-beat-army-in-meet-107-gain-advantage-in-foils-and-epee.html | YALE FENCERS BEAT ARMY IN MEET, 10-7; Gain Advantage in Foils and Epee Matches--Heiss, Army, Scores Three Victories. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/police-head-ousted-at-mamaroneck-chief-and-two-detectives-quit.html | POLICE HEAD OUSTED AT MAMARONECK; Chief and Two Detectives Quit Under Fire at the Request of Prosecutor. VICE TOLERANCE CHARGED Accused by Gironda, Under Sentence for Hiring Man to Attack Newspaper Reporter. Gironda Informed Prosecutor. Resignations Called For. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/american-riders-chosen-germany-expect-army-team-to-compete-at.html | AMERICAN RIDERS CHOSEN.; Germany Expect Army Team to Compete at Cologne. | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/yale-cub-swimmers-win-at-princeton-top-tiger-freshmen-4121-but-eli.html | YALE CUB SWIMMERS WIN AT PRINCETON; Top Tiger Freshmen, 41-21, but Eli Yearlings Are Defeated at Water Polo, 37-27. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/inauguration-legends.html | INAUGURATION LEGENDS. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/title-squash-final-is-halted-when-player-dislocates-knee.html | Title Squash Final Is Halted When Player Dislocates Knee | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/buys-215-acres-in-connecticut.html | Buys 215 Acres in Connecticut. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/yale-track-team-loses-to-cornell-victors-have-58-to-55-advantage.html | YALE TRACK TEAM LOSES TO CORNELL; Victors Have 58 to 55 Advantage, Showing ImpressiveForm in Distance Runs.FOUR MEET RECORDS FALLSturdy Vaults 13 Feet 7 3-5 Inches,but Fails in Attempt to Set New World's Mark. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/press-abandons-radio-agreement-action-is-taken-when-board-requires.html | PRESS ABANDONS RADIO AGREEMENT; Action Is Taken When Board Requires the Applicants to Become Public Utilities. RULING WOULD EXCLUDE AP. Situation Is Complicated by Radio Press Association Seeking to Enjoin Board. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/a-composers-league-festival-auxiliary-board-is-aiding-arrangements.html | A COMPOSERS' LEAGUE FESTIVAL; Auxiliary Board Is Aiding Arrangements for Two Productions of Operas in April as Benefit | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/back-to-stay-and-other-recent-works-of-fiction-a-lonely-woman.html | "Back to Stay" and Other Recent Works of Fiction; A LONELY WOMAN | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/russian-soprano-heard-valentina-aksarova-has-voice-of-sweetness-and.html | RUSSIAN SOPRANO HEARD.; Valentina Aksarova Has Voice of Sweetness and Power. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lease-of-belmont-recalls-history-hostelry-which-opened-in-1906.html | LEASE OF BELMONT RECALLS HISTORY; Hostelry Which Opened in 1906 Attracted Influential New Yorkers. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/77560000-bonds-called-for-march-municipal-and-railway-issues-added.html | $77,560,000 BONDS CALLED FOR MARCH; Municipal and Railway Issues Added to List to Be Paid Before Maturity. MORE REDEMPTIONS LATER Foreign and Domestic Securities Announced for Retirement In April and Succeeding Months. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wisconsin-five-wins-gains-tie-for-title-ends-season-in-deadlock.html | WISCONSIN FIVE WINS, GAINS TIE FOR TITLE.; Ends Season in Deadlock With Michigan for Big Ten Crown by Beating Chicago, 19-15. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/dr-hn-davis-to-speak-at-rutgers.html | Dr. H.N. Davis to Speak at Rutgers. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/fourth-offender-flees-at-hospital-philip-two-gun-bishop-files-his.html | FOURTH OFFENDER FLEES AT HOSPITAL; Philip (Two Gun) Bishop Files His Way Through Bars and Net in Kings Ward. SLEW GIRL IN HOLD-UP AT 11 He Was Placed Under Observation After Trying to Burn Up Man in Locked Garage. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/chemical-engineer-ends-air-trip.html | Chemical Engineer Ends Air Trip. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/advises-realty-tax-reduction.html | Advises Realty Tax Reduction. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/before-noon-and-after-in-the-modes-of-the-season-from-paris.html | Before Noon and After in the Modes of the Season From Paris. | True | (Photographs by the Paris Studio of the New York Times.) (NEW YORK TIMES STUDIOS.) | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/dartmouth-defeats-penn-in-swim-4220-has-easy-victory-in-association.html | DARTMOUTH DEFEATS PENN IN SWIM, 42-20; Has Easy Victory in Association Meet but Is Set Back in Water Polo, 30 to 20. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/indian-unions-lag-in-dues-payments-sixteen-dropped-from-national.html | INDIAN UNIONS LAG IN DUES PAYMENTS; Sixteen Dropped From National Organization Last Year for Dilatoriness. MEMBERSHIP ABOUT 100,000 Convention Talks General Strike in Case Government Trade Disputes Bill Becomes a Law. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/virginia-ham-27-years-old-is-insured-for-1000.html | Virginia Ham 27 Years Old Is Insured for $1,000 | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | (Times Wide World Photos.) | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wailing-wall-at-geneva-league-council-approves-governments-stand-in.html | WAILING WALL AT GENEVA.; League Council Approves Government's Stand in Jewish-Arab Strife. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/help-the-selftaught-talk-at-concerts.html | HELP THE SELF-TAUGHT.; TALK AT CONCERTS. | True | SINGER'S FRIEND.A CITIZEN AND A NATIVE NEW YORKER. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/employe-holdings-up-in-procter-gamble-workers-now-own-45000-shares.html | EMPLOYE HOLDINGS UP IN PROCTER & GAMBLE; Workers Now Own 45,000 Shares Valued at $16,000,000--Drew $788,000 Dividends in 1928. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/article-14-no-title.html | Article 14 -- No Title | True | Times Wide World Photo. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/expansion-shown-in-canadian-mining.html | EXPANSION SHOWN IN CANADIAN MINING | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/czechoslovak-court-repudiates-pacifism-sustains-seizure-of.html | CZECHOSLOVAK COURT REPUDIATES PACIFISM; Sustains Seizure of Newspaper With Article Urging General Strike to Combat War. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/moscow-growth-makes-school-problem-acute.html | MOSCOW GROWTH MAKES SCHOOL PROBLEM ACUTE | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/gift-show-opens-here-tomorrow.html | Gift Show Opens Here Tomorrow. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rules-on-claims-for-german-ships-american-arbiter-atlows-pay-for.html | RULES ON CLAIMS FOR GERMAN SHIPS; American Arbiter Atlows Pay for Four Seized in War and Dismisses Four Cases. 94 CLAIMS NOW REMAIN Latest Decision Is Believed to Foreshadow Payment for All of Them. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/french-chateau-to-be-auctioned.html | FRENCH CHATEAU TO BE AUCTIONED | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/tilson-sets-limit-in-tariff-revision-he-declares-in-boston-only.html | TILSON SETS LIMIT IN TARIFF REVISION; He Declares in Boston Only Needed Changes Will Be Made and Expects Disappointments. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/columbia-eleven-to-shift-its-camp-to-south-field.html | Columbia Eleven to Shift Its Camp to South Field | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/kelly-wins-decision-beats-jimmy-canzoneri-in-212th-antiaircraft.html | KELLY WINS DECISION.; Beats Jimmy Canzoneri in 212th Anti-Aircraft Bout. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/modern-materials-add-to-colonial-charm-in-home-costing-about-15000.html | MODERN MATERIALS ADD TO COLONIAL CHARM IN HOME COSTING ABOUT $15,000. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/william-b-leonard-dies-of-a-stroke-fire-commissioner-of-east-orange.html | WILLIAM B. LEONARD DIES OF A STROKE; Fire Commissioner of East Orange and Controller of the P. Lorillard Company. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/spring-trade-shows-better-than-in-1928-improvement-indicated-by-the.html | SPRING TRADE SHOWS BETTER THAN IN 1928; Improvement Indicated by the Broadening of Demand for Materials for Future. INDUSTRIAL CENTRES BUSY Reports From Federal Reserve Districts Generally Good-- New England Gains. STORMS INTERRUPT ACTIVITY Distribution Halted in Country Districts--Cotton and Rubber Firmer --Money Rates High. Steel Orders Increased. Cotton Crop Uncertain. BUSINESS TRENDS HERE VARY Increases Reported in Some Lines and Decreases in Others. NEW ENGLAND MAKING RECORD Business on Whole Better Than for Years. REPORTS BUSINESS ACTIVE. Spring Revival Marked in Philadelphia District. GOOD SHOWING BY RETAILERS. Steel Near 93 Per Cent Production, Cleveland Reports. MORE AT WORK IN SOUTH. Richmond Reports Employment Gain Throughout District. SOUTHERN GAS MERGER. Chicago Corporation Takes Over Plants in Three States. SPRING TRADE SHOWS BETTER THAN IN 1928 CHICAGO TRADE HOLDS PACE. Manufacturing Lines Are Running at Better Levels Than Last Year. ST. LOUIS SALES GOOD. Wholesalers and Manufacturers Prepare for Big Spring. SAN FRANCISCO PICKS UP. A | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/belgrade-bans-fascisti-disbands-yugoslav-serbian-and-croatian.html | BELGRADE BANS FASCISTI.; Disbands Yugoslav, Serbian and Croatian Bodies. | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/electrical-trade-large-substantial-orders-for-equipment-for-power.html | ELECTRICAL TRADE LARGE.; Substantial Orders for Equipment for Power Plants Reported. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/luxury-surrounds-carl-schurz-park-once-neglected-plot-wins-dignity.html | LUXURY SURROUNDS CARL SCHURZ PARK; Once Neglected Plot Wins Dignity Again as Fine Homes Are Built. GRACIE MANSION A SYMBOL Development Along the East River Recalls Rural Estates There in Time Long Past. Park Assumes Added Importance. Many Realty Deals Consummated. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/fort-russell-brigade-of-2000-prepares-for-border-service.html | Fort Russell Brigade of 2,000 Prepares for Border Service | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/as-paris-forecasts-the-mode-for-spring-and-summer.html | As Paris Forecasts the Mode for Spring and Summer | True | (Photographs by the Paris Studio of the New York Times.) | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/new-york-ac-trio-wins-defeats-seventh-regiment-at-indoor-polo-16-to.html | NEW YORK A.C. TRIO WINS.; Defeats Seventh Regiment at Indoor Polo, 16 to 3 . | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/maines-old-icecutting-industry-is-now-little-but-a-memory.html | MAINE'S OLD ICE-CUTTING INDUSTRY IS NOW LITTLE BUT A MEMORY | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/palm-beach-folk-enjoy-novel-dinner-guests-following-clues-a-la.html | PALM BEACH FOLK ENJOY NOVEL DINNER; Guests, Following Clues a la Treasure Hunt, Served at Several Villas. BACHE GIVES FINAL COURSE Company Remains at His House for Dance--E.T. Stotesburys Are Hosts. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/child-burglars-held-girl-12-boy-7-steal-1000-in-goods-from-racine.html | CHILD BURGLARS HELD.; Girl, 12, Boy, 7, Steal $1,000 in Goods From Racine (Wis.) Store. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/fuel-merger-stirs-british-motorists-rise-of-gasoline-price-to-39.html | FUEL MERGER STIRS BRITISH MOTORISTS; Rise of Gasoline Price to 39 Cents a Gallon Causes Move to Demand Redress. MAY BE BIG ELECTION ISSUE Development of Substitute to Run Autos Also Forecast--New York Said to Control Situation. Issue at Election Foreseen. Substitute Fuel Is Predicted. FUEL MERGER STIRS BRITISH MOTORISTS | True | By W.f. Leysmith. Wirelsss To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/fairbanks-as-a-fencer-mastery-of-swordsmanship-is-displayed-by-the.html | FAIRBANKS AS A FENCER; Mastery of Swordsmanship Is Displayed By the Actor in "The Iron Mask" Illusion of Authenticity. The Developer of Fencing. | True | By Walter Littlefield. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/explains-new-prison-plan-kieb-says-attica-plant-will-cut-sing-sing.html | EXPLAINS NEW PRISON PLAN; Kieb Says Attica Plant Will Cut Sing Sing Population. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/actress-to-sing.html | ACTRESS TO SING | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/forty-paris-groups-to-join-in-pact-rally-herrick-will-preside-over.html | FORTY PARIS GROUPS TO JOIN IN PACT RALLY; Herrick Will Preside Over Huge Banquet to Popularize Kellogg Treaty in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/exslave-boy-on-monitor-celebrates-naval-fight-at-82.html | Ex-Slave, Boy on Monitor Celebrates Naval Fight at 82 | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/new-jersey-trading-motor-company-executive-sells-summer-home-in.html | NEW JERSEY TRADING.; Motor Company Executive Sells Summer Home in Deal. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/figures-show-rapid-expansion-of-canadian-chartered-banks.html | Figures Show Rapid Expansion Of Canadian Chartered Banks | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mexican-offer-lures-american-aviators-civilian-fliers-accept.html | MEXICAN OFFER LURES AMERICAN AVIATORS; Civilian Fliers Accept Federal Terms of $250 Per Day--Embargo May Stop Them. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/italian-savings-leap-total-deposits-on-aug-31-last-were-38108000000.html | ITALIAN SAVINGS LEAP.; Total Deposits on Aug 31 Last Were 38,108,000,000 Lire. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/independents-again-preliminary-visit-to-the-annual-exhibition-held.html | INDEPENDENTS AGAIN; Preliminary Visit to the Annual Exhibition Held by This Enterprising Society | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/throng-views-exhibit-of-independent-art-sales-of-29-items-set-first.html | THRONG VIEWS EXHIBIT OF INDEPENDENT ART; Sales of 29 Items Set First Day Record at Society's Showing on Waldorf Roof. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/filipinos-map-war-on-our-sugar-bill-business-there-is-alarmed-at.html | FILIPINOS MAP WAR ON OUR SUGAR BILL; Business There Is Alarmed at the Strength of the Movement Here to Limit Imports. BITTER ATTACK ON SMOOT Newspaper Says Senator Seeks to Stifle Competition With Utah-- Delegation Will Sail March 16. Calls Smoot a Reactionary. Sees Other Fields for Smoot. CUBA OPTIMISTIC ON SUGAR. Situation Improves following Recent Meetings With the Government | True | Wirelesss to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/casanovas-castle-in-old-dux-a-visit-to-the-little-bohemian-town.html | CASANOVA'S CASTLE IN OLD DUX; A Visit to the Little Bohemian Town Where The Famous Memoirs Were Written | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/one-envoy-to-go-dry-diplomats-hear-washington-circles-connect.html | ONE ENVOY TO GO DRY, DIPLOMATS HEAR; Washington Circles Connect Minister of Portugal With Rumorof Legation Aridity. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wcau-wants-10000-watts.html | WCAU WANTS 10,000 WATTS. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/galena-to-make-auto-oils.html | Galena to Make Auto Oils. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/albert-warner-buys-2000000-rye-estate-purchases-caradel-hall-built.html | ALBERT WARNER BUYS $2,000,000 RYE ESTATE; Purchases Caradel Hall, Built by Pliny Fiske, Overlooking Long Island Sound. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/dutch-ford-company-projected.html | Dutch Ford Company Projected. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/buy-a-degas-painting-mr-and-mrs-chester-dale-acquire-a-portrait-of.html | BUY A DEGAS PAINTING.; Mr. and Mrs. Chester Dale Acquire a "Portrait of a Lady." | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/byproducts-verbal-mass-production-miniature-biographiesm-poincare.html | BY-PRODUCTS.; Verbal Mass Production. Miniature Biographies--M. Poincare. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/a-woman-designs-a-church-adah-robinson-gives-american-expression-in.html | A WOMAN DESIGNS A CHURCH; Adah Robinson Gives American Expression in Her Tulsa Edifice Lines of the Building. In the Interior. Studio Rooms. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/basketball-coaches-to-open-national-gathering-april-5.html | Basketball Coaches to Open National Gathering April 5 | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/manchurian-grain-for-famine-relief-nanking-pays-4000000-mex-in-bond.html | MANCHURIAN GRAIN FOR FAMINE RELIEF; Nanking Pays $4,000,000 (Mex) in Bonds for 20,000 Tons to Be Sent Free to North China. ANOTHER $1,000,000 SPENT Bond Proceeds Are Used in Honan, Shensi and Kansu--Only 4,000,000 of 20,000,000 Victims Reachable. | True | By Hallett Abend. Wireless To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cityowned-wood-crop-cut-by-little-falls-first-municipality-in-state.html | CITY-OWNED WOOD CROP CUT BY LITTLE FALLS; First Municipality in State to Conserve Its Forests for Permanent Yield Is Now Benefiting Its Treasury By the Sale of Surplus Timber Careful Selection. A Change From Pioneer Days. Sale of the Timber. THE ARMY'S FINGERPRINTS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/montclair-ymca-five-wins.html | Montclair Y.M.C.A. Five Wins. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/dumps-60-tons-of-fish-crew-of-grounded-steamer-jettisons-cargo-on.html | DUMPS 60 TONS OF FISH.; Crew of Grounded Steamer Jettisons Cargo on Great South Beach. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rare-sorts-of-seagulls-winter-around-the-harbor.html | RARE SORTS OF SEA-GULLS WINTER AROUND THE HARBOR | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/londoners-swelter-with-mercury-at-95-after-days-of-winter-sports.html | LONDONERS SWELTER WITH MERCURY AT 95; After Days of Winter Sports and Frozen Pipes Record Temperature Is Set. | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lawrenceville-wins-peddie-is-second-and-blair-third-in-state.html | LAWRENCEVILLE WINS; Peddie Is Second and Blair Third in State Event--Three Records Broken. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/american-movie-theatre-in-paris-shelters-hundreds-of-poor-folk.html | American Movie Theatre in Paris Shelters Hundreds of Poor Folk During Cold Snap | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lafayette-takes-two-relay-events-scores-both-in-halfmile-and-mile.html | LAFAYETTE TAKES TWO RELAY EVENTS; Scores Both in Half-Mile and Mile, Defeating Union and Hamilton Track Teams. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/flower-exposition-opens-tomorrow-30000-in-cash-and-plate-will-be.html | FLOWER EXPOSITION OPENS TOMORROW; $30,000 in Cash and Plate Will Be Awarded in 300 Competitive Classes.MANY SPECIAL PRIZES Fourteen Gardens, Large and Small,to Be Viewed on Main Floor ofGrand Central Palace. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/stops-investigation-of-official-parties-chicago-judge-orders-halt.html | STOPS INVESTIGATION OF OFFICIAL PARTIES; Chicago Judge Orders Halt in Charges Against Sanitary District Officials. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/banks-speed-plans-for-the-city-trust-defunct-institution-now-has.html | BANKS SPEED PLANS FOR THE CITY TRUST; Defunct Institution Now Has $1,000,000 Cash, Giving the New One $6,000,000 Funds. DEPOSITORS REASSURED Advised to Leave Money After the Reorganization-- Lehman Is Credited for Much of Success. Nathan Jonas Backs Plan. Worked Till Early Morning. Messags to Roosevelt. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/back-in-the-days-when-the-black-crook-was-daring-the-coming-revival.html | BACK IN THE DAYS WHEN "THE BLACK CROOK" WAS DARING; The Coming Revival Recalls the Circumspect Sixties, When the Theatre Was a Little Bit Different | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/kolsterbrandes-subscription.html | Kolster-Brandes Subscription. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/yale-freshman-trio-wins-beat-princeton-yearlings-1110-in-overtime.html | YALE FRESHMAN TRIO WINS.; Beat Princeton Yearlings, 1110 in Overtime Game. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mann-out-for-congress-lawyer-seeks-republican-nomination-to-succeed.html | MANN OUT FOR CONGRESS.; Lawyer Seeks Republican Nomination to Succeed R.H. Weller. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/four-new-events-on-the-london-stage-including-a-comedy-of-the.html | FOUR NEW EVENTS ON THE LONDON STAGE; Including a Comedy of the Eighties, a Play by Ernst Toller and the Reappearance of the Perennial Sir Gerald | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/arabian-seaport-disputed-koweit-on-persian-gulf-is-desired-by-two.html | ARABIAN SEAPORT DISPUTED; Koweit, on Persian Gulf, Is Desired by Two Rulers. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/plans-for-tel-aviv-fete-zionist-group-here-announces-program-to.html | PLANS FOR TEL AVIV FETE.; Zionist Group Here Announces Program to Begin March 22. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/club-to-entertain-stamp-collectors-providence-philatelists-coming.html | CLUB TO ENTERTAIN STAMP COLLECTORS; Providence Philatelists Coming Here--Rarities Among the Groups Up for Auction. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mrs-keigwins-funeral-privats-services-todayburial-in-newton-nj.html | MRS. KEIGWIN'S FUNERAL.; Privats Services Today--Burial in Newton, N.J., Tomorrow. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/married-25-years-rev-dr-and-mrs-cs-macfarland-celebrate-with.html | MARRIED 25 YEARS.; Rev. Dr. and Mrs. C.S. Macfarland Celebrate With Reception. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/judges-are-named-in-oratory-contest-five-persons-distinguished-as.html | JUDGES ARE NAMED IN ORATORY CONTEST; Five Persons Distinguished as Educators or Jurists Will Pick Regional Winners. LEHMAN WILL BE CHAIRMAN Lieutenant Governor Also to Make Address at Town Hall Event on May 17. JUNIOR JUDGES SELECTED First City Championship in This Class Has Stimulated Study of the Constitution. Program to Be Broadcast. Judges of All-Junior Finals. To Give Plays on Constitution. Eight Left Out of 300. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-germans-also-have-a-good-one.html | THE GERMANS ALSO HAVE A GOOD ONE | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/vera-cruz-reopened-to-world-traffic-mexican-consulate-here-says.html | VERA CRUZ REOPENED TO WORLD TRAFFIC; Mexican Consulate Here Says Rebels' Success of Juarez Will Be Short-Lived. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/columbia-mermen-lose-to-navy-548-midshipmen-take-first-place-in.html | COLUMBIA MERMEN LOSE TO NAVY, 54-8; Midshipmen Take First Place in Every Event of League Meet at Annapolis. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/arbitration-pact-by-britain-expected-all-dominions-now-have-given.html | ARBITRATION PACT BY BRITAIN EXPECTED; All Dominions Now Have Given Views on Proposed Treaty With United States. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hotel-living-suites-turn-modernistic-experimentation-has-led-to.html | HOTEL LIVING SUITES TURN MODERNISTIC; Experimentation Has Led to Creation of New, Striking Interiors HOTEL LIVING SUITES TURN MODERNISTIC | True | By Walter Rendell Storey | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/tennessee-facing-legislative-storm-dismissal-of-highway-official-by.html | TENNESSEE FACING LEGISLATIVE STORM; Dismissal of Highway Official by Governor Rouses Strong Protest in State. OPPOSITION TO SALES TAX Bankers Favor It, but Civic Clubs Protest--Democrats to Fight Redistricting Bill. Redistricting Bill Opposed. Bankers Favor Sales Tax. Storm Over Berry Removal. | | By W.g. Foster. Editorial Correspondence of the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/an-old-albany-landmark-in-danger-of-destruction-two-governors-have.html | AN OLD ALBANY LANDMARK IN DANGER OF DESTRUCTION; Two Governors Have Wanted State to Buy the Building of the Academy | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/other-ports-watch-harbor-rate-move-baltimore-and-philadelphia-back.html | OTHER PORTS WATCH HARBOR RATE MOVE; Baltimore and Philadelphia Back Jersey Proposal for Lighterage Charge Here. AN OLD CONTROVERSY. Outcome Is Vital to New York Steamship Lines, as Present System Is Profitable. Wants Shipper to Pay. Not Surprised at Fight. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/to-complete-flat-in-may-new-lexington-avenue-house-is-being-rented.html | TO COMPLETE FLAT IN MAY; New Lexington Avenue House Is Being Rented From Plans. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cornell-five-beats-yale-by-26-to-21-kass-of-victors-scores-goal-to.html | CORNELL FIVE BEATS YALE BY 26 TO 21; Kass of Victors Scores Goal to Break 18-All Tie 7 Minutes Before the Game Ends. SCHREUDER CLINCHES GAME Tallies From Field Near End of Play --Cornell Trails in Most of 1st Period, but Leads at Half. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/princeton-gymnasts-defeat-army-31-to-23-lose-first-event-on-program.html | PRINCETON GYMNASTS DEFEAT ARMY, 31 TO 23; Lose First Event on Program but Steadily Pile Up Points in Other Tests. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/senate-stenographer-begins-sixtyfirst-year-of-service-theodore-e.html | SENATE STENOGRAPHER BEGINS SIXTY-FIRST YEAR OF SERVICE; Theodore E. Shuey Recalls Noted Orators and Some Historical Filibusters | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/belated-fruit-of-the-rossetti-centenary-dante-gabriel-rossetti.html | Belated Fruit of the Rossetti Centenary; Dante Gabriel Rossetti | True | By Herbert L. Matthews | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/stave-order-troublesome-manufacturers-unable-to-furnish-unique-size.html | STAVE ORDER TROUBLESOME; Manufacturers Unable to Furnish Unique Size Requested. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/boy-scout-national-council-to-meet-in-new-york-next-may.html | BOY SCOUT NATIONAL COUNCIL TO MEET IN NEW YORK NEXT MAY | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/new-in-concert-lists-toscanini-revives-schelling-solo-work-the.html | NEW IN CONCERT LISTS; Toscanini Revives Schelling Solo Work-- The Schola and the Bach Club | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/queens-realty-sales-investment-deals-in-richmond-hill-and-long.html | QUEENS REALTY SALES.; Investment Deals in Richmond Hill and Long Island City. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/bronxville-sales-exceed-367000-in-mcgolrick-companys-heights.html | BRONXVILLE SALES.; Exceed $367,000 in McGolrick Company's Heights Development. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/heirs-of-abdul-hamid-claim-syrian-villages-late-turkish-sultans.html | HEIRS OF ABDUL HAMID CLAIM SYRIAN VILLAGES; Late Turkish Sultan's Property Had Been Confiscated for Benefit of the State. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/ice-jam-at-bingen-on-the-rhine.html | Ice Jam at Bingen on the Rhine. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/zeppelin-will-fly-atlantic-in-may-dirigible-may-also-make-two-other.html | ZEPPELIN WILL FLY ATLANTIC IN MAY; Dirigible May Also Make Two Other Trips Here This Summer With Passengers and Cargo. FLIGHT OVER EUROPE SOON Nations Consent to Passage to the Mediterranean March 24--Eckener Plans to Expand Works. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/plans-cedarhurst-flat-abraham-dreier-to-build-garden-apartment.html | PLANS CEDARHURST FLAT.; Abraham Dreier to Build Garden Apartment House. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/state-teachers-lose-yield-29-to-27-to-long-island-university.html | STATE TEACHERS LOSE.; Yield, 29 to 27, to Long Island University Quintet. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/penn-freshmen-beaten-lose-to-madison-avenue-presbyterian-fencers-by.html | PENN FRESHMEN BEATEN.; Lose to Madison Avenue Presbyterian Fencers by 7 to 6. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/grant-monument-fund-now-26236.html | Grant Monument Fund Now $26,236 | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/dates-are-selected-for-davis-cup-ties-japan-to-meet-winner-of.html | DATES ARE SELECTED FOR DAVIS CUP TIES; Japan to Meet Winner of Opening Round Match Between Canada and United States.SAILING PLANS ARE MADEUnited States Team Will Leave for England in June if It Winsin American Zone. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/waitt-bond-inc.html | Waitt & Bond, Inc. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/endows-nursing-school-cleveland-woman-gives-western-reserve-1500000.html | ENDOWS NURSING SCHOOL.; Cleveland Woman Gives Western Reserve $1,500,000. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/pope-says-world-endorses-treaty-he-tells-vatican-diplomatic-corps.html | POPE SAYS WORLD ENDORSES TREATY; He Tells Vatican Diplomatic Corps Unofficial "Plebescite" Provides Moral Guarantee. DENIES NEED OF SAFEGUARD In Reply to Critics of Lateran Compacts, He Affirms Faith in GoodWill of the Italian State. | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/stresses-recreation-for-youth-in-maine-lg-treadway-declares-boys.html | STRESSES RECREATION FOR YOUTH IN MAINE; L.G. Treadway Declares Boys and Girls' Camps Make Life Customers for State. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/upset-lad-annexes-the-florida-derby-7-to-5-favorite-beats-boris-by.html | UPSET LAD ANNEXES THE FLORIDA DERBY; 7 to 5 Favorite Beats Boris by Nose in Classic Worth $10,000 in Added Money. STAND BY FINISHES THIRD 8,000 Fans Cheer as Belle Isle Entry Triumphs in Thrilling Race at Miami. Stand By Is Third. Boris Closes Fast. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/motors-and-motoring.html | MOTORS AND MOTORING | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/de-grasse-here-day-late-carmela-cafarelli-singer-arrives-on-liner.html | DE GRASSE HERE DAY LATE.; Carmela Cafarelli, Singer, Arrives on Liner for Two-Month Tour. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/queen-marie-to-aid-famine-sufferers-will-seek-relief-funds-for-the.html | QUEEN MARIE TO AID FAMINE SUFFERERS; Will Seek Relief Funds for the Starving Jews in Bessarabia-- Emergency Measures Taken. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mississippi-nears-flood-river-is-expected-to-cover-the-lowlands-of.html | MISSISSIPPI NEARS FLOOD.; River Is Expected to Cover the Lowlands of Arkansas. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/110th-st-syndicate-adds-to-holdings-stanhope-estates-development.html | 110TH ST. SYNDICATE ADDS TO HOLDINGS; Stanhope Estates Development Likely to Reach 220,000 Square Feet. APARTMENTS ARE PLANNED Realty Dealer Tells Why Central Park North Was Chosen for $28,500,000 Housing Protect. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/murphy-plans-bronx-sale-auctioneer-to-offer-improved-and-vacant.html | MURPHY PLANS BRONX SALE; Auctioneer to Offer Improved and Vacant Plots March 14. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/brooklyn-riders-win-game-17-to-14-riding-and-driving-club-beats-the.html | BROOKLYN RIDERS WIN GAME, 17 TO 14; Riding and Driving Club Beats the 101st Cavalry in U.S. Elimination Play. SMITH LEADS THE ATTACK Gets Splendid Help From His Mates as They Overcome Handicap of Six Goals. | True | By Robert F. Kelley. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/from-the-dramatic-mail-bag-any-takers.html | FROM THE DRAMATIC MAIL BAG; Any Takers? | True | HUGH VOORHIES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/little-picture-theatre.html | LITTLE PICTURE THEATRE | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/union-wins-swim-3428-two-pool-marks-broken-by-rpi-but-it-loses.html | UNION WINS SWIM, 34-28.; Two Pool Marks Broken by R.P.I. but It Loses. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/declares-education-cuts-earning-power-dr-clark-of-teachers-college.html | DECLARES EDUCATION CUTS EARNING POWER; Dr. Clark of Teachers College Says Financial Success Is Result of Natural Ability.CALLS SCHOOLS HARMFULIn That They Rob Students ofDaring Attitude Essential to Progress in Business. REPORTS ON LONG STUDY Likely to Suggest State Curb onThose Entering Professions toKeep Pay From Falling. May Ask State Control. Education a Commodity. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mr-taylors-opera-street-scenes-local-colon-tragedy-and-adaptability.html | MR. TAYLOR'S OPERA; "Street Scene's" Local Colon, Tragedy and Adaptability for Music-Drama | True | By Olin Downes. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/judicial-reform-in-iraq-approved.html | Judicial Reform in Iraq Approved. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cc-pyle-surrenders-sports-promoter-gives-bail-on-illinois.html | C.C. PYLE SURRENDERS.; Sports Promoter Gives Bail on Illinois Conspiracy Charge. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/bay-state-slayer-sentenced-to-die.html | Bay State Slayer Sentenced to Die. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/american-kennel-club-issued-52800-certificates-last-year-18706.html | American Kennel Club Issued 52,800 Certificates Last Year; 18,706 Applications Unfilled, While 6,200 Transfers Were Recorded--Mass of Detail Passes Through Office--My Nominee, Mrs. Ridder's Boston Terrier, Has Had Fine Show Career. Registrations Drop Off. Notable Bulldogs Lost. New Regulations Discussed. Best in Show Judge. | True | By Henry R. Ilsley. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/offers-arts-tuition-to-suburban-students-architectural-exposition.html | OFFERS ARTS TUITION TO SUBURBAN STUDENTS; Architectural Exposition Will Sponsor Winner With Year's Scholarship. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/a-state-white-house.html | A STATE WHITE HOUSE. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/bankers-block-bond-issue-budapest-financiers-dislike-monopoly-is.html | BANKERS BLOCK BOND ISSUE; Budapest Financiers Dislike "Monopoly," Is Report. | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hines-warns-veterans-bureau-director-tells-they-they-dont-need.html | HINES WARNS VETERANS.; Bureau Director Tells They They Don't Need Lawyers in Filing Claims | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/aims-to-protect-savings-cuvillier-bill-provides-for-safety-in-event.html | AIMS TO PROTECT SAVINGS.; Cuvillier Bill Provides for Safety in Event of Bank Failures. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/johnsons-net-60-wins-over-pinehurst-links-captures-the-barber.html | JOHNSON'S NET 60 WINS OVER PINEHURST LINKS; Captures the Barber Memorial Trophy in Handicap Play of Tin Whistle Golfers. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/reports-on-child-clinic-morris-aron-organization-gave-2569.html | REPORTS ON CHILD CLINIC.; Morris Aron Organization Gave 2,569 Treatments in 1928. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/defines-honor-student-u-of-p-provides-unlimited-cuts-for-those.html | DEFINES HONOR STUDENT.; U. of P. Provides Unlimited "Cuts" for Those Gaining Places. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/winter-in-antarctica.html | WINTER IN ANTARCTICA. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/nyu-registration-up-4053-in-year-increase-to-35956-students-in.html | N.Y.U. REGISTRATION UP 4,053 IN YEAR; Increase to 35,956 Students in 1928-9 Indicates Institution Has Tripled Size in 10 Years. 9,059 WOMEN ENROLLED Registrar Arnsdorf Says Classes Are Smaller Despite Increase, and Equipment Is Sufficient. Administrative Task Great. Seventy-one Foreign Students. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/kansas-city-welcome-moves-reed-to-tears-exsenator-expresses.html | KANSAS CITY WELCOME MOVES REED TO TEARS; Ex-Senator Expresses Gratitude to 6,000 Friends at Station and Speaks Again at Banquet. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/school-editors-end-columbia-meeting-1800-delegates-hear-defense-of.html | SCHOOL EDITORS END COLUMBIA MEETING; 1,800 Delegates Hear Defense of Modern Newspaper and Weigh Own Problems. ATTEND THE VARSITY SHOW Vote to Form 'Junior Fourth Estate' Society and Debate Use of Syndicated Material in Their Papers. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/february-building-shows-a-decrease-national-figures-for-february-22.html | FEBRUARY BUILDING SHOWS A DECREASE; National Figures for February 22 Per Cent Below the l928 Record. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/naugatuck-quintet-retains-penn-title-beats-west-philadelphia-2826.html | NAUGATUCK QUINTET RETAINS PENN TITLE; Beats West Philadelphia, 2826, to Keep High School Crown in Annual Tourney.COOK ACADEMY ALSO WINSVictor Over Hun School, 41-30, toCapture Championship in PrepSchool Division. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/summerall-presides-at-aef-dinner.html | Summerall Presides at A.E.F. Dinner | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/organists-compositions-win-prizes.html | Organists' Compositions Win Prizes. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/exeter-quintet-victor-beats-harvard-freshmen-4540-to-win-ninth-in.html | EXETER QUINTET VICTOR.; Beats Harvard Freshmen, 45-40 to Win Ninth in Row. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/miss-van-wie-beats-miss-hicks-3-and-2-captures-womens-florida-east.html | MISS VAN WIE BEATS MISS HICKS, 3 AND 2; Captures Women's Florida East Coast Title in 18-Hole Final at St. Augustine. VICTOR LEADS 2 UP AT TURN Ends Match at the Sixteenth After Miss Hicks Misses Long Putt for a Birdie Two. 2,000 FOLLOW THE PLAY Miss Van Wie Halts 18-Year-old Star From Her Second Victory in Eight Days. Misses Long Putt for 2. Miss Hicks Wins Fourth. Wins Ninth With a 3. Increases Lead to 3 Up. MISS VAN WIE BEATS MISS HICKS, 3 AND 2 | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/novel-lease-case-before-high-bench-court-of-appeals-holds-tenants.html | NOVEL LEASE CASE BEFORE HIGH BENCH; Court of Appeals Holds Tenants Coudn't Prove Oral Agreement Affecting It.JURY GAVE ICE MEN $4,000 Trial Judge Set Verdict Aside, and Affirmation by Appellate Division Is Upheld. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/namer-an-attache-in-his-divorce-suit-lawrence-e-hoover-of.html | NAMER AN ATTACHE IN HIS DIVORCE SUIT; Lawrence E. Hoover of Washington Accuses Wife andGeneral du Mont. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/orders-for-new-freight-cars-heaviest-in-last-five-years.html | Orders for New Freight Cars Heaviest in Last Five Years | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/quip-and-song-mark-inner-circle-dinner-roosevelt-smith-raskob-and.html | QUIP AND SONG MARK INNER CIRCLE DINNER; Roosevelt, Smith, Raskob and Walker Among the Leaders to Hear Satirical Sketches. 'JIM'S JAMS IN EIGHT ACTS'I'll Get By,' 'Mayor' Carols, While 'Old Man Grover Puts Things Over' and 'Smith' Redefines 'Boloney.' Whalen and His "High Hats." A "Republican Santa Claus." "Mayor" Sings "I'll Get By." | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/president-hoovers-official-family-the-members-of-the-cabinet-in-the.html | President Hoover's Official Family: the Members of the Cabinet in the New Administration; ( Harris & Ewing, from Times Wide World Photos. (Times Wide World Photos, Washington Bureau.) ( Harris & Ewing, from Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos, Washington Bureau.) ( Harris & Ewing, from Times Wide World Photos.) ( Harris & Ewing, from Times Wide World Photos.) ( Harris & Ewing, from Times Wide World Photos.) | True | (Times Wide World Photos, Washington Bureau.) | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/sports-of-the-times-touching-the-bases-here-and-there.html | Sports of the Times; Touching the Bases. Here and There. | True | By John Kieran. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/marines-hero-flies-with-mail.html | Marines' Hero Flies With Mail. | True | Special Cable to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cornstalk-paper-not-satisfactory-publishers-who-have-tried-it-find.html | CORNSTALK PAPER NOT SATISFACTORY; Publishers Who Have Tried It Find It a Poor Substitute for Wood-Pulp Newsprint. COST IS MUCH GREATER Little Direct Benefit to Farmers Been In New Industry Under Present Conditions. Price a Deterrent. How Will the Farmer Benefit? New Machinery May Help. | True | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/caligula-galleys-may-yield-little-submerged-hulks-robbed-of-relics.html | CALIGULA GALLEYS MAY YIELD LITTLE; Submerged Hulks Robbed of Relics Through Centuries, Engineers Point Out. OTHER DRAINAGE RESULTS Remains of Ancient Shrines Expected to Be Found in Mud When Lake Nemi Is Finally Dry. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/montenegro-loses-three-bandits.html | Montenegro Loses Three Bandits. | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/forced-landing-leaves-good-pilot-undaunted-coming-down-on-one-wheel.html | FORCED LANDING LEAVES GOOD PILOT UNDAUNTED; Coming Down on One Wheel, as Did Colonel Lindbergh in Mexico, Has a Technique of Its Own--Use of Sideslip Under Cross-Wind Conditions Explained Technique for Landings. Distances Deceptive. LIGHTING A MEMORIAL. "The Cow Jumped Over the Moon." 5,000,000 Safe Miles. | True | By T.j.c. Martyn. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/ship-from-vera-cruz-saw-little-trouble-cristobal-colon-left-day.html | SHIP FROM VERA CRUZ SAW LITTLE TROUBLE; Cristobal Colon Left Day City Was Captured--Unmolested by Mexican Fleet. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/will-contest-foreseen-second-wife-of-charles-counselman-refuses-to.html | WILL CONTEST FORESEEN.; Second Wife of Charles Counselman Refuses to Recognize Third. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/luxembourg-art-sent-to-the-louvre-impressionist-and-other-19th.html | LUXEMBOURG ART SENT TO THE LOUVRE; Impressionist and Other 19th Century Schools Replaced by Modernists. CHANCES STIR CRITICISM Painters Who Ousted Manet, Monet and Degas Are Unknown to General Public. Favorite Pictures Removed. Critics Are Uncharitable. Some Favorites Retained | True | By Lansing Warren. Wireless To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/governors-island-wins-polo-trio-downs-105th-field-artillery-by-12-8.html | GOVERNORS ISLAND WINS.; Polo Trio Downs 105th Field Artillery by 12 -8. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/telaviv-protests-palestine-city-would-maintain-right-to-elect-own.html | TELAVIV PROTESTS.; Palestine City Would Maintain Right to Elect Own Executives. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/art-in-other-centres-in-chicago-in-new-jersey-in-minneapolis-in.html | ART IN OTHER CENTRES; In Chicago. In New Jersey. In Minneapolis. In Buffalo. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/insulated-cabin-cuts-noise-of-plane-motor-government-scientists.html | INSULATED CABIN CUTS NOISE OF PLANE MOTOR; Government Scientists Find They Can Reduce the Roar to Allow Talking. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wear-corsets-over-liquor-philadelphia-men-seized-with-whisky-in.html | WEAR CORSETS OVER LIQUOR; Philadelphia Men Seized With Whisky in Hot-Water Bottles. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/plea-for-european-jews-womens-ort-hears-plight-of-those-declassed.html | PLEA FOR EUROPEAN JEWS.; Women's ORT Hears Plight of Those 'Declassed' by Changes. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/gas-employe-honored-consolidated-renames-plant-in-memory-of-john.html | GAS EMPLOYE HONORED.; Consolidated Renames Plant in Memory of John O'Connell. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/maroons-defeated-by-americans-32-simpson-connor-and-mcveigh-score.html | MAROONS DEFEATED BY AMERICANS, 3-2; Simpson, Connor and McVeigh Score Goals in New York Victory at Montreal. WORTERS STARS AT NET Makes Many Difficult Stops to Keep Mates in Front--Smith and Ward Count for Losers. Maroons Threaten Early. Smith Draws First Penalty. Maroons Press Attack. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/berths-for-18-in-bus-on-exhibition-here-it-will-ply-between-buffalo.html | BERTHS FOR 18 IN BUS ON EXHIBITION HERE; It Will Ply Between Buffalo and Cleveland, Connecting With Day Service to New York. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/little-hope-is-seen-for-syrian-accord-solution-of-problem-blocked.html | LITTLE HOPE IS SEEN FOR SYRIAN ACCORD; Solution of Problem Blocked by Assembly's Refusal to Modify Demands. PUBLIC REMAINS APATHETIC French Authority Willing to Compromise, but Native LeadersAre Stubborn. Too Much Mystery. LITTLE HOPE IS SEEN FOR SYRIAN ACCORD Hoped for an Entente. Found Lack of Accord. Must Respect Obligations. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/koski-of-new-york-wins-44mile-run-finnishamerican-star-leads-de-mar.html | KOSKI OF NEW YORK WINS 44-MILE RUN; Finnish-American Star Leads De Mar in Providence to Boston Marathon. YEUELL FINISHES THIRD Trails Melrose Veteran, Whose Time Is 6 Hours--Victor's 5:30:57 Sets Record. MICHELSEN RUNS 29 MILES Covers Distance as Preparation for Boston Marathon--Forty-two Start the Grind. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/railroad-retires-woman-miss-mary-mccarty-fifty-years-in-hartford.html | RAILROAD RETIRES WOMAN.; Miss Mary McCarty Fifty Years in Hartford Restaurant. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/goes-to-hotel-conference-fa-mckowne-named-to-head-bodys-educational.html | GOES TO HOTEL CONFERENCE; F.A. McKowne Named to Head Body's Educational Committee. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/chicago-rebuilds-on-a-grander-scale-superhighways-are-added-to.html | CHICAGO REBUILDS ON A GRANDER SCALE; Super-Highways Are Added to Costly Lake and River Front Improvements Its Street Planning. The Super-Highways. Future Possibilities. | True | By R.l. Duffus. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/unsung-russian-exiles-work-for-2-a-day-on-paris-autos.html | Unsung Russian Exiles Work For $2 a Day on Paris Autos | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lindbergh-at-border-with-mexican-mail-flies-the-470-miles-from.html | LINDBERGH AT BORDER WITH MEXICAN MAIL; Flies the 470 Miles From Mexico City to Brownsville in 5Hours and 38 Minutes. 20,000 GIVE HIM WELCOME Break Lines to Surround Flier and His Nine Passengers--Noted Aviators Greet Him. Crowd Breaks Through Ropes. LINDBERGH BRINGS MAIL TO BORDER Connecting Plane Forced Down. Swiftly Away on Flight. Five-Minute Stop at Tampico. Military Touch in Take-off. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/amaro-to-enter-clinic-he-starts-for-mayo-establishment-for-eye.html | AMARO TO ENTER CLINIC.; He Starts for Mayo Establishment for Eye Treatment. | True | Special Cable to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lines-for-scrapbooks-mr-ross-of-14th-street-mr-frayne-of-broadway-a.html | LINES FOR SCRAPBOOKS; Mr. Ross of 14th Street, Mr. Frayne of Broadway and Mr. Bledsoe of Sixth Ave. A Forty-niner. Ol' Man Bledsoe. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/syracuse-wins-on-mat-defeats-the-mit-wrestling-team-by-score-of-246.html | SYRACUSE WINS ON MAT.; Defeats the M.I.T. Wrestling Team by Score of 24-6. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cardinal-vanutelli-convokes-college.html | Cardinal Vanutelli Convokes College. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/four-cities-form-new-glider-clubs-gliding-over-michigan-snows.html | FOUR CITIES FORM NEW GLIDER CLUBS; GLIDING OVER MICHIGAN SNOWS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wall-st-building-rented-new-starrett-structure-will-be-occupied-may.html | WALL ST. BUILDING RENTED.; New Starrett Structure Will Be Occupied May 1. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/all-norway-prepares-for-royal-wedding-discordant-note-is-found-in.html | ALL NORWAY PREPARES FOR ROYAL WEDDING.; Discordant Note Is Found in Attempt to Blow Up Hall CrownPrince Will Occupy. | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/two-princesses-adopt-democratic-customs-marie-jose-of-belgium-plays.html | TWO PRINCESSES ADOPT DEMOCRATIC CUSTOMS; Marie Jose of Belgium Plays at Public Concert--Dutch Princess Mingles With Students. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/roosevelt-attacks-republican-leaders-as-barring-progress-same-old.html | ROOSEVELT ATTACKS REPUBLICAN LEADERS AS BARRING PROGRESS; 'Same Old Crowd' Still Hampers State Executive, He Tells Social Workers Here. 'FOOL MEASURES' ASSAILED Major Bills Were Slaughtered Without Study, He Avers-- Calls for Pension Plan. COURT APPEAL ON BUDGET? Albany Hears He May Take Novel Course in Controversy With Legislature. Tells of Two Other Roles. ROOSEVELT ATTACKS ASSEMBLY TACTICS Cites Contempt for Some Bills. Finds Opposition to Progress. Wants Expert Pension Board Ward Talks on Crime Laws. RULING SOUGHT ON BUDGET. Roosevelt Plans Court Test of His Rights in Clash Over Funds. Governor Will Accept Bill. The Constitutional Provision. Question of Prerogatives. Substitution of the Wording. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wanderers-get-draw.html | Wanderers Get Draw. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/what-paris-decrees-for-daytime-wear.html | What Paris Decrees for Daytime Wear. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/ed-howe-of-kansas-pioneer-american-realist-in-plain-people-the.html | Ed Howe of Kansas, Pioneer American Realist; In "Plain People," the Author of "The Story of a Country Town" Turns Reminiscent | True | By Allen Sinclair Will | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/26-offer-blood-for-schoolmate.html | 26 Offer Blood for Schoolmate. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/urging-the-permit-system.html | URGING THE PERMIT SYSTEM | True | ALEXANDER G. McEWAN. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/washington-square-seniors-dance.html | Washington Square Seniors Dance. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/flier-forced-down-in-newark-port.html | Flier Forced Down in Newark Port. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/jews-divide-czech-communists.html | Jews Divide Czech Communists. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/women-to-hear-whalen-voters-league-announces-conference-on.html | WOMEN TO HEAR WHALEN.; Voters' League Announces Conference on Municipal Issues. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/navy-fencers-stop-harvard-team-134-sweep-all-saber-bouts-in-meet-at.html | NAVY FENCERS STOP HARVARD TEAM, 13-4; Sweep All Saber Bouts in Meet at Annapolis--N.Y.U. Cubs Conquer Plebes, 13 to 4. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/two-indictments-in-killing-of-walsh-names-of-those-accused-in.html | TWO INDICTMENTS IN KILLING OF WALSH; Names of Those Accused in Florida Shooting Are NotMade Public. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/newark-building-to-open-twentystory-telephone-structure-to-be-ready.html | NEWARK BUILDING TO OPEN.; Twenty-Story Telephone, Structure to Be Ready April 4. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mrs-sarah-g-thomas-dies-widow-of-seth-e-thomas-third-succumbs-at.html | MRS. SARAH G. THOMAS DIES; Widow of Seth E. Thomas, Third, Succumbs at Ormond Beach, Fla. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/1000-at-milgrim-mens-dinner.html | 1,000 at Milgrim Men's Dinner. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/that-strange-genius-melville-lewis-mumford-writes-a-notable-study.html | THAT STRANGE GENIUS, MELVILLE; Lewis Mumford Writes a Notable Study of Moby Dick's Creator Herman Melville | True | By Herbert Gorman | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/her-mayor-returns-as-an-expresident-northampton-recalls-the.html | HER MAYOR RETURNS AS AN EX-PRESIDENT; Northampton Recalls the Coolidge Who Began Life in Main Street | True | Photograph by Times Wide World.by C.g. Poore | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/colgate-wins-swim-4517-takes-six-first-places-defeating-cornell-in.html | COLGATE WINS, SWIM, 45-17.; Takes Six First Places, Defeating Cornell in Meet. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/gold-compound-found-skin-disease-cure-reported-successful-in-77-of.html | GOLD COMPOUND FOUND SKIN DISEASE CURE; Reported Successful in 77% of Lupus Erythematosus Cases at Hospital Here. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mexico-again-is-plunged-into-civil-war-disaffected-obregonistas.html | MEXICO AGAIN IS PLUNGED INTO CIVIL WAR; Disaffected Obregonistas, With the Support of Some High Ranking Military Leaders, Bid for Power On the Field of Battle Against the Government Handed On by Calles to President Portes Gil Watched From the North. Obregon and Calles. In Open Revolt. Porter Gil Elected. Religious Opposition Felt. Causes of Present Revolt. | True | By Morris Gilbert. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/silk-futures-hold-steady-close-3-cents-higher-to-1-cent-lower.html | SILK FUTURES HOLD STEADY; Close 3 Cents Higher to 1 Cent Lower, Reflecting Firmness in Japan. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/plan-32-new-airports-proposals-of-various-cities-are-listed-by.html | PLAN 32 NEW AIRPORTS.; Proposals of Various Cities Are Listed by Commerce Department. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/100-groups-to-march-in-st-patrick-parade-mayor-will-review-the-line.html | 100 GROUPS TO MARCH IN ST. PATRICK PARADE; Mayor Will Review the Line Which Will Move Up Fifth Av. to 110th St. on Saturday. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/women-may-play-new-golf-series-plan-competition-similar-to-walker.html | WOMEN MAY PLAY NEW GOLF SERIES; Plan Competition Similar to Walker Cup Matches With Players of 3 Countries. NEED U.S.G.A. APPROVAL Committee to Discuss Proposal With National Body--Dawson Leaves Metropolitan District. Trophy Has Been Donated. Perkins to Return in November. Dawson Back in Chicago. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/traction-merger-for-cleveland.html | Traction Merger for Cleveland. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rebel-envoy-to-go-to-washington.html | Rebel Envoy to Go to Washington. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/250000-czech-soldiers-mass-to-check-the-danube-floods.html | 250,000 Czech Soldiers Mass To Check the Danube Floods | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rates-now-uniform-for-cable-letters-wire-and-radio-companies-on.html | RATES NOW UNIFORM FOR CABLE LETTERS; Wire and Radio Companies on Common Basis for Night and Week-End Business. SERVICE TO BRITISH ISLES Continental Messages Not Affected --New Tariffs Results of Independent Studies. Filling Slack Hours. Rates to Various Countries. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/support-gilmore-to-succeed-stimson-americans-in-manila-and-native.html | SUPPORT GILMORE TO SUCCEED STIMSON; Americans in Manila and Native Leaders Hope Hoover Will Name Him Governor. | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/branch-stores-studied-obstacles-met-with-here-in-time-may-be-solved.html | BRANCH STORES STUDIED.; Obstacles Met With Here in Time May Be Solved, It Is Felt. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/queen-mary-honors-four-who-carried-king-ambulance-men-who-aided.html | QUEEN MARY HONORS FOUR WHO CARRIED KING; Ambulance Men Who Aided Removal Receive Gold Cuff Links--King Still Improves. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/unidentified-women-dies-in-store.html | Unidentified Women Dies in Store. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/to-study-home-making-centre-established-by-womens-clubs-will-open.html | TO STUDY HOME MAKING.; Centre Established by Women's Clubs Will Open Friday. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/discuss-city-planning-advertising-also-topic-for-realty-meeting-in.html | DISCUSS CITY PLANNING.; Advertising Also Topic for Realty Meeting in Boston. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/to-install-30-elevators-lincoln-building-service-designed-for-12000.html | TO INSTALL 30 ELEVATORS.; Lincoln Building Service Designed for 12,000 Passengers Hourly. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-news-from-detroit-the-dodge-allpurpose-sedan.html | THE NEWS FROM DETROIT; THE DODGE "ALL-PURPOSE" SEDAN | True | By Walter Boynton. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/gas-tax-has-covered-country-in-ten-years-new-york-only-state-which.html | GAS TAX HAS COVERED COUNTRY IN TEN YEARS; New York Only State Which Has Never Adopted Measure-- Illinois Law Unconstitutional--Tax Usually Popular, but Exemptions Troublesome--Danger in Raising Rates Increased Returns. Refunds and Exemptions. A Successful Tax. | True | By F.g. Crawford. Syracuse University. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/laetare-medal-to-be-awarded-to-exgov-smith-by-notre-dame-for-his.html | Laetare Medal to Be Awarded to Ex-Gov. Smith By Notre Dame for His Carrer and Family Life | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/viscount-finlay-of-nairn-dies-at-86-represented-great-britain-in-in.html | VISCOUNT FINLAY OF NAIRN DIES AT 86; Represented Great Britain in International Courts at The Hague and Geneva. ONCE LORD CHANCELLOR One of Greatest Lawyers of England, Yet Began His Careeras a Physician. A Physician for a While. Honored on Visit Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/sixcent-suit-costs-120-refusal-to-pay-for-letter-saddles-defendant.html | SIX-CENT SUIT COSTS $120.; Refusal to Pay for Letter Saddles Defendant With Court Expenses. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/chicago-team-bowls-into-tourney-lead-rolls-total-of-2784-to.html | CHICAGO TEAM BOWLS INTO TOURNEY LEAD; Rolls Total of 2,784 to Displace Pacesetters--Nebodahl and Steffen Top A.B.C. in Doubles. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/3-ccny-football-captains-may-play-on-lacrosse-team.html | 3 C.C.N.Y. Football Captains May Play on Lacrosse Team | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/army-has-melting-pot-hawaii-battery-has-men-from-29-states-and-8.html | ARMY HAS 'MELTING POT.'; Hawaii Battery Has Men From 29 States and 8 Countries. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/3-schools-tie-in-drama-nyu-gives-triphies-to-montela-pawtucket-and.html | 3 SCHOOLS TIE IN DRAMA; N.Y.U. Gives Triphies to Montela Pawtucket and Richmond Hill. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/finds-love-of-beauty-strongest-in-america-prof-venturi-of-turin.html | FINDS LOVE OF BEAUTY STRONGEST IN AMERICA; Prof. Venturi of Turin, Here to Lecture, Impressed by Museum Art Treasures. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/aids-former-benefactor-rug-merchant-once-penniless-gives-job-to.html | AIDS FORMER BENEFACTOR.; Rug Merchant, Once Penniless, Gives Job to Friend Who Failed. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wade-butcher-to-increase-stock.html | Wade & Butcher to Increase Stock. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/green-denies-labor-backs-origins-law-he-says-he-is-not-certain-the.html | GREEN DENIES LABOR BACKS ORIGINS LAW; He Says He Is Not Certain the Immigration Clause Gives the Desired Protection. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/studios-open-march-24-sherman-square-project-offers-soundproof.html | STUDIOS OPEN MARCH 24.; Sherman Square Project Offers "Soundproof" Suites. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hackley-five-victor-over-storm-king-triumphs-by-score-of-36-to-20.html | HACKLEY FIVE VICTOR OVER STORM KING; Triumphs by Score of 36 to 20 --Long Beach High Wins-- Trinity School Beaten. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/public-work-for-the-jobless.html | PUBLIC WORK FOR THE JOBLESS | True | DARWIN J. MESEROLE. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/purchases-bronx-corner.html | Purchases Bronx Corner. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/bank-changes-recorded-state-approves-capital-changes-and-acts-in.html | BANK CHANGES RECORDED.; State Approves Capital Changes and Acts in Other Matters. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | (Times Wide World Photos, Chicago Bureau.) (Times Wide World Photos.) | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/miss-mary-frick-to-wed-hs-french-kin-of-founder-of-lehigh.html | MISS MARY FRICK TO WED H.S. FRENCH; Kin of Founder of Lehigh University to Marry Boston Banker, a Harvard Graduate. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/plans-hotel-chain-for-latin-america-texan-who-made-a-success-of.html | PLANS HOTEL CHAIN FOR LATIN AMERICA; Texan Who Made a Success of Small Hostelries to Extend Venezuelan Business. USES AMERICAN METHODS R.H. Middleton and His Wife Began at Maracaibo With the Rush of Foreign Oil Men. | True | By C.h. Calhoun. Special Correspondence of the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/st-lawrence-girls-win-rally-to-defeat-adelphi-college-at-basketball.html | ST. LAWRENCE GIRLS WIN.; Rally to Defeat Adelphi College at Basketball, 28-26. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/socialists-renew-disarmament-plea-international-executive-urges.html | SOCIALISTS RENEW DISARMAMENT PLEA; International Executive Urges Speed Upon Preparatory Commission. PEACE CAMPAIGN PLANNED Labor Chiefs Arranging Demonstrations on May Day and on Fifteenth Anniversary of War's Outbreak. Peace Actions Planned. Yugoslav Dictatorship Denounced. Henderson Re-elected President. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/col-mcdougal-arrives-at-managua.html | Col. McDougal Arrives at Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/more-of-the-journals-of-pierre-loti.html | More of the Journals Of Pierre Loti | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/african-native-gold-miners-get-cheap-airplane-rates.html | African Native Gold Miners Get Cheap Airplane Rates | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/elimination-of-bonds-by-stocks-spreads-new-move-of-big-corporations.html | ELIMINATION OF BONDS BY STOCKS SPREADS; New Move of Big Corporations Significant of Developments in Financial Markets. PUBLIC ATTITUDE A FACTOR Investors Now Ready to Include Shares Among Holdings for Opportunity to Profit. BENEFITS FOR COMPANIES Fixed Charges Ended and Capital Structues Simplified--Several Announcements Expected. Benefits for Corporations. Relief From Difficulties. Practice Not Novel. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/new-margin-rules-in-force-tomorrow-several-leading-houses-fix-more.html | NEW MARGIN RULES IN FORCE TOMORROW; Several Leading Houses Fix More Stringent Requirements to Curb Speculation. MINIMUM ACCOUNT $2,000 Same Firm Will Not Carry Lots of Less Than 25 Shares Valued Below $100 Each. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/captain-tw-smith-heroic-fireman-dies-commander-of-engine-company-in.html | CAPTAIN T.W. SMITH, HEROIC FIREMAN, DIES; Commander of Engine Company in Bronx Succumbs to Pneumonia. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/centenary-of-bach-revival-to-stage-strausss-hero-music-notes-afield.html | CENTENARY OF BACH REVIVAL; TO STAGE STRAUSS'S "HERO." MUSIC NOTES AFIELD. OTHERS TO BE HEARD. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/four-coupes-are-added-to-the-commander-line.html | FOUR COUPES ARE ADDED TO THE COMMANDER LINE | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/art-in-negro-picture-hearts-in-dixie-is-an-outstanding-achievement.html | ART IN NEGRO PICTURE; "Hearts in Dixie" Is an Outstanding Achievement in Dialogue and Singing Who Stole the Jewels? The Master Spy. Oh, So Dumb! Sound and Slapstick. | True | By Mordaunt Hall. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/to-improve-historic-road-new-jersey-will-repair-highway-to.html | TO IMPROVE HISTORIC ROAD.; New Jersey Will Repair Highway to Washington's Headquarters. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rare-mss-exhibited-by-congress-library-collection-includes-pieces.html | RARE MSS. EXHIBITED BY CONGRESS LIBRARY; Collection Includes Pieces of Great Value Relating to Early History of America. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/new-plays-in-the-provinces.html | NEW PLAYS IN THE PROVINCES | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/brief-reviews-eddie-cantor-17th-century-quacks-brief-reviews-a.html | Brief Reviews; EDDIE CANTOR 17TH CENTURY QUACKS Brief Reviews A TYROLESE VILLAGE MODERN MARRIAGE Brief Reviews HUNGER STRIKERS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/norse-landing-not-proved-explorers-cite-negative-results-of.html | NORSE LANDING NOT PROVED; Explorers Cite Negative Results of Research on Discovery Legend. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/new-corporation-elects-aviation-securities-of-new-england-announces.html | NEW CORPORATION ELECTS.; Aviation Securities of New England Announces Officers. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/group-apartments-replacing-manhattan-landmarks-famous-london.html | GROUP APARTMENTS REPLACING MANHATTAN LANDMARKS; Famous London Terrace. Advent of Moore Estate. Ten Tall Apartments. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/further-aid-for-the-toc-h-dance-prince-of-wales-and-will-rogers.html | FURTHER AID FOR THE TOC H DANCE; Prince of Wales and Will Rogers Demonstrate Their Interest HENRY STREET RECITAL. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wife-asks-divorce-because-of-cat.html | Wife Asks Divorce Because of Cat. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/found-guilty-over-hotel-bill.html | Found Guilty Over Hotel Bill. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/man-dies-in-subway-station.html | Man Dies in Subway Station. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/books-and-authors.html | Books and Authors | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/london-film-notes-historical-films-public-tired-of-schemes.html | LONDON FILM NOTES; Historical Films. Public Tired of Schemes. | True | By F.l. Minnigerode. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/navy-boxers-triumph-take-all-seven-bouts-in-meet-with-syracuse-team.html | NAVY BOXERS TRIUMPH.; Take All Seven Bouts in Meet With Syracuse Team. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/178-utilities-added-to-earnings-in-1928-average-gain-of-18-per-cent.html | 178 UTILITIES ADDED TO EARNINGS IN 1928; Average Gain of 18 Per Cent Over 1927 Is Indicated in Reports Published to Date.60% FOR JERSEY CONCERN Public Service Corporation Leads and Commonwealth Power Second With 31 Per Cent. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-modes-of-the-spring-from-americas-leading-designers.html | The Modes of the Spring From America's Leading Designers | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/craftsmen-to-be-honored-artisans-on-master-building-to-receive-gold.html | CRAFTSMEN TO BE HONORED; Artisans on Master Building to Receive Gold Buttons. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/plan-beefsteak-dinner-march-28.html | Plan Beefsteak Dinner March 28. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/loaded-shell-in-sewer-pelham-manor-cleaner-finds-missilepolice.html | LOADED SHELL IN SEWER.; Pelham Manor Cleaner Finds Missile--Police Investigating. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/find-leper-colony-on-a-sound-basis-molokai-investigators-say-the.html | FIND LEPER COLONY ON A SOUND BASIS; Molokai Investigators Say the Treatment and Conditions Are Thoroughly Modern. URGE DISCIPLINARY POWER They Advise That Patients Be Compelled to Attend Hospitals-- Condemn Home Treatment. No New Laws Required. Need of Disciplinary Power. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/desert-springs-stirs-reporter-to-poesy-he-writes-of-almond-cherry-a.html | DESERT SPRINGS STIRS REPORTER TO POESY; He Writes of Almond, Cherry and Orange Blossoms With Pen Dipped in Flower's Heart. THEN SWITCHES TO MOVIES Los Angeles Awaits Impeachment Trial of Hardy--Some Talk of a Business Administration. Hollywood Settles Down. Debating the Daylight Saving. DESERT SPRING STIRS REPORTER TO POESY Judge Hardy's Impeachment. His Work Done, Mayor Says. Searching Infinite Space. | True | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-weeks-marriage-announcements-miss-sylvia-brewsters-wedding-to.html | THE WEEK'S MARRIAGE ANNOUNCEMENTS; Miss Sylvia Brewster's Wedding to Lieutenant Edward F. Maude Of the British Army to Be on March 23--Others in Prospect | True | Photographs by New York Times Studios. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/elsie-janis-better-improvement-noted-in-condition-of-american.html | ELSIE JANIS BETTER.; Improvement Noted in Condition of American Actress in Paris. | True |  | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/germans-aim-to-be-yanks-of-europe-american-firms-find-a-rich-market.html | GERMANS AIM TO BE 'YANKS OF EUROPE'; American Firms Find a Rich Market for Everything From Autos to Gum. MANY MANUFACTURE THERE Chain Clothing Stores Are Berlin's Latest, and Newest Film Palace Is Named the Roxy. Many Subsidiary Companies. GERMANS AIM TO BE 'YANKS OF EUROPE' Mergenthaler Has 5,000 Workers. | True | By Wythe Williams. Wireless To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/tin-futures-firm-prices-unchanged-to-10-points-up-trading-totals-70.html | TIN FUTURES FIRM.; Prices Unchanged to 10 Points Up -- Trading Totals 70 Tons. | True |  | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/big-modern-airdromes-will-be-at-citys-door-roosevelt-field.html | BIG MODERN AIRDROMES WILL BE AT CITY'S DOOR; Roosevelt Field Expansion Will Be in Charge of Syndicate Headed by Seth Low, While Air Terminals, Inc., Will Develop 900-Acre Tract at Secaucus, N.J. | True | BY Lauren D. Lyman. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mine-names-make-appeal-to-share-buyers-fancy.html | MINE NAMES MAKE APPEAL TO SHARE BUYER'S FANCY | True |  | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/geneva-sets-its-mark-on-the-league-john-calvins-old-city-has-a.html | GENEVA SETS ITS MARK ON THE LEAGUE; John Calvin's Old City Has a Scheme of Life Which Is Followed Out in the Simplicity of the Secretariat | True | By R.l. Duffus | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/order-six-amphibians.html | Order Six Amphibians | True |  | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/auburn-fugitive-caught-watertown-ny-sheriff-finds-2-men-in.html | AUBURN FUGITIVE CAUGHT.; Watertown (N.Y.) Sheriff Finds 2 Men in Locomotive, Keeping Warm. | True |  | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/edge-renounces-party-leadership-in-jersey-yields-to-newlyelected.html | Edge Renounces Party Leadership in Jersey; Yields to Newly-Elected State Officials | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/indians-mourn-miller-with-tribal-rites-poncas-hold-feast-at-101.html | INDIANS MOURN MILLER WITH TRIBAL RITES; Poncas Hold 'Feast' at 101 Ranch for Showman Who Was Their Friend. | True |  | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/penn-five-captures-basketball-title-defeats-princeton-23-to-16-to.html | PENN FIVE CAPTURES BASKETBALL TITLE; Defeats Princeton, 23 to 16, to Win Second Straight Eastern League Championship. SCHAAF SETS GOAL RECORD Tosses 2 Baskets to Establish New Season's Mark of 44-- Victors Lead, 15-8, at Half. Peterson Scores First. Schaaf Makes New Record. PENN FIVE CAPTURES BASKETBALL TITLE | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/extols-community-chest-senator-couzens-on-tenth-anniversary-notes.html | EXTOLS COMMUNITY CHEST.; Senator Couzens on Tenth Anniversary Notes Growth of Idea. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/that-remarkable-woman-abigail-adams-mrs-bobbe-writes-an-interesting.html | That Remarkable Woman, Abigail Adams; Mrs. Bobbe Writes an Interesting Biography of the Second First Lady of the Land | True | By Katherine Woods | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/chinas-hope-hangs-on-her-war-lords-men-who-worked-the-countrys-ruin.html | CHINA'S HOPE HANGS ON HER WAR LORDS; Men Who Worked the Country's Ruin Now in Position to Act as Saviors. GOOD FAITH IN THE BALANCE Disbandment Conference Leads to Mixed Feelings of Encouragement and Apprehension. Ground for Hope and Despair. Armies Are Costly. Money the Main Need. Foresees Big Deficit. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/college-paper-election-new-york-and-new-jersey-students-are-on.html | COLLEGE PAPER ELECTION.; New York and New Jersey Students Are on Mount Holyoke News. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/winter-woods-provide-a-refuge-for-walkers-the-peaceful-woods-of.html | WINTER WOODS PROVIDE A REFUGE FOR WALKERS; THE PEACEFUL WOODS OF WINTER | True | By Hugh Hammond Bennett. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/high-wind-causes-100000-staten-island-fire-spreads-to-2-churches.html | High Wind Causes $100,000 Staten Island Fire; Spreads to 2 Churches, Lumber and 9 Houses | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/easter-orders-grow-in-wholesale-lines-fewer-buyers-here-but-wires.html | EASTER ORDERS GROW IN WHOLESALE LINES; Fewer Buyers Here, but Wires and Mail Rose--Black Leads in Coats. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/seize-fugitive-expastor-williamsport-pa-police-hold-c-e-driver-of.html | SEIZE FUGITIVE EX-PASTOR.; Williamsport (Pa.) Police Hold C. E. Driver of Paterson, N.J. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/alaskans-on-republican-committee.html | Alaskans on Republican Committee. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lawyers-group-elects-samuel-feldman-heads-association-of-the.html | LAWYERS' GROUP ELECTS.; Samuel Feldman Heads Association of the Criminal Bar. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/deny-seeking-parley-as-to-right-in-china-state-department-officials.html | DENY SEEKING PARLEY AS TO RIGHT IN CHINA; State Department Officials Discredit Report From East onExtraterritoriality. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/dartmouth-glee-club-wins-third-contest-gains-possession-of-cup-by.html | DARTMOUTH GLEE CLUB WINS THIRD CONTEST; Gains Possession of Cup by Leading N.Y.U. and Ohio atCarnegie Hall Sings. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/finding-names-for-clouds-ten-kinds-are-now-recognized-following.html | FINDING NAMES FOR CLOUDS; Ten Kinds Are Now Recognized, Following System Adopted More Than 125 Years Ago | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/long-beach-homes-sold.html | Long Beach Homes Sold. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/national-trends-in-architecture-new-renaissance-era-dawning-in.html | NATIONAL TRENDS IN ARCHITECTURE; New Renaissance Era Dawning in America, Says Harvey Wiley Corbett. FREE FROM ANTIQUE IDEA Art of Future Will Be Inspired More by Machinery Than Natural Surroundings. Creators of Art. Straight Line Types. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/gen-mccoy-gets-second-division.html | Gen. McCoy Gets Second Division. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/nyu-boxers-beat-catholic-university-sargissons-triumph-gains-43.html | N.Y.U. BOXERS BEAT CATHOLIC UNIVERSITY; Sargisson's Triumph Gains 4-3 Victory as Team Closes Season. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/tariff-changes-mexican-increases-planned-for-leather-productslist.html | TARIFF CHANGES.; Mexican Increases Planned for Leather Products--List of Canadian Reductions. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-german-fortyeighters.html | THE GERMAN FORTY-EIGHTERS | True | JAMES A. GREEN. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/belgian-guards-concert-prominent-patrons-sponsor-event-on-march-19.html | BELGIAN GUARDS' CONCERT; Prominent Patrons Sponsor Event on March 19 for Reconstruction Hospital | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/many-meteorites-fall-but-do-little-damage-largest-known-meteorite.html | MANY METEORITES FALL BUT DO LITTLE DAMAGE; LARGEST KNOWN METEORITE Some Burst in Air. Buildings and Persons Hit. | True | By Charles Fitzhugh Talman. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rookie-helps-reds-halt-athletics-75-crabtree-makes-two-homers-off.html | ROOKIE HELPS REDS HALT ATHLETICS, 7-5; Crabtree Makes Two Homers Off Ehmke and Accounts for Four Cincinnati Runs. SIMMONS ALSO HITS WELL Circuit Smash and Triple Bring In 4 Tallies--White Sox Win --Clubs Defeated. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/pharmacy-college-plans-centennial-dr-butler-leads-preparations-at.html | PHARMACY COLLEGE PLANS CENTENNIAL; Dr. Butler Leads Preparations at Columbia for Meetings on 100th Anniversary. PROGRAM TO OPEN JUNE 3 Honorary Degrees Will Be Given in Connection With University's 175th Commencement. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/navy-mat-team-wins-from-princeton-176-takes-one-bout-by-fall-and.html | NAVY MAT TEAM WINS FROM PRINCETON, 17-6; Takes One Bout by Fall and Four by Decision in Closing Meet of Season. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/elder-williamss-conqueror-ties-60yard-mark-15th-time.html | Elder, Williams's Conqueror, Ties 60-Yard Mark 15th Time | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/sloans-visit-stirs-french-auto-men-arrival-of-general-motors-head.html | SLOAN'S VISIT STIRS FRENCH AUTO MEN; Arrival of General Motors Head in Paris Starts Rumors of 'American Domination.' HE PREDICTS RECORD YEAR Declares Concern Will Exceed 1928 Mark of $100,000,000 in its European Sales of Cars. Sloan Tells of Gains Abroad. Favors Free Competition Here. Progress of Ford Organization. Ford Output Fifty Cars a Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/princeton-fencers-defeat-cornell-98-capture-three-of-four-epee.html | PRINCETON FENCERS DEFEAT CORNELL, 9-8; Capture Three of Four Epee Bouts to Take the Meet--Cantor, Pirone Star. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/red-hot-from-the-department-waste-basket.html | RED HOT FROM THE DEPARTMENT WASTE BASKET | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/boost-for-westchester-grand-central-zone-gains-called-aid-to-county.html | BOOST FOR WESTCHESTER.; Grand Central Zone Gains Called Aid to County Realty. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/white-house-origin-recalled-in-paris-hotel-de-bourbonconde-built-in.html | WHITE HOUSE ORIGIN RECALLED IN PARIS; Hotel de Bourbon-Conde, Built in 1786, Was the Model for Major l'Enfant. WE HAD CHANCE TO BUY IT But Ambassador Had No Funds to Accept Offer of de Chambruns-- Much Entertaining Goes On. Embassy Had Chance To Buy. Wife a Shakespeare Expert. | True | By May Birkhead. Wireless To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/jersey-to-spend-2000000-on-its-airports-this-spring-each-of-21.html | JERSEY TO SPEND $2,000,000 ON ITS AIRPORTS THIS SPRING; Each of 21 Counties Now Has a Flying Field --Camden to Have Air Country Club JERSEY TO SPEND $2,000,000 ON FIELDS THIS SPRING | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/fifth-avenue-forecasts-of-the-new-spring-styles.html | Fifth Avenue Forecasts of the New Spring Styles | True | (New York Times Studios.) (New York Times Studios.) | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/officers-named-for-army-course.html | Officers Named for Army Course. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/turkish-motif-offered-our-architecture-in-discarded-near-east.html | TURKISH MOTIF OFFERED OUR ARCHITECTURE; In Discarded Near East Mosques Dr. R.M. Riefstahl and Building Students Find Untapped Available Sources of Design | True | By Elsie Weil | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/changes-on-curb-market.html | CHANGES ON CURB MARKET. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/students-strike-against-de-rivera-they-protest-on-closing-of.html | STUDENTS STRIKE AGAINST DE RIVERA; They Protest on Closing of Segovia Artillery School and Jailing of Undergraduates. HIS ULTIMATUM IS DEFIED Reports That Madrid University Youths Were Shot by Police Reach Border. Students Reported to Be Shot. Demands of Students Listed. | True | Special Cable to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cuban-immigration-decreases.html | Cuban Immigration Decreases. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/six-charities-associated-in-a-luncheon-benefit.html | SIX CHARITIES ASSOCIATED IN A LUNCHEON BENEFIT | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/to-sell-spanish-antiques-american-galleries-to-auction-ruiz.html | TO SELL SPANISH ANTIQUES.; American Galleries to Auction Ruiz Collection, Beginning Friday. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/ask-ruling-on-gems-pledged-by-rothstein-administrators-seek-to-free.html | ASK RULING ON GEMS PLEDGED BY ROTHSTEIN; Administrators Seek to Free Collateral by Forcing Suit to Recover on a Loan. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/berlin-has-one-doctor-for-every-666-people.html | Berlin Has One Doctor For Every 666 People | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/chauffeur-hunted-in-rothstein-case-suspected-witness-believed.html | CHAUFFEUR HUNTED IN ROTHSTEIN CASE; Suspected Witness Believed Hiding With Biller in an Adirondack Hunting Lodge. BOTH WERE SOUGHT IN CUBA Disclosure of New Clue to Fugitives Made as McManus Prepares to Push Fight for Bail. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/problems-that-confront-president-hoover-rigid-justice-and-the.html | PROBLEMS THAT CONFRONT PRESIDENT HOOVER; Rigid Justice and the Prohibition Law Linked in a Domestic Issue Our Foreign Relations. The Enforcement Problem. The Selection of Mitchell. Broad Survey Forecast. The Interior Department. | True | By L.c. Speers. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/ammunition-for-federals-war-department-to-send-10000000-rounds-and.html | AMMUNITION FOR FEDERALS; War Department to Send 10,000,000 Rounds and Also Machine Guns. TROOPS MAY BE RELEASED Detained Juarez Garrison Likely to Be Allowed to Return to Fight Rebels. HOOVER CONSULTS KELLOGG Enjoins Silence on Our Program, but Officials Believe Mexico City Has Upper Hand. Feels Federals Deserve Aid. Vera Cruz Line Opened. WASHINGTON TO SEND RIFLES TO MEXICO General to Send Report. Rebel Agents Foresee Victory. Claims for Deaths Likely. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/eaton-tells-court-he-paid-250-for-car-says-he-tried-vainly-to-find.html | EATON TELLS COURT HE PAID $250 FOR CAR; Says He Tried Vainly to Find Man Who Bid for Him at Bankruptcy Auction. INVESTIGATION IS CLOSED Judge Thacher Sets Tuesday for Argument by Counsel on Goody Shop Case. Car Not Sold, Tuttle Says. Says He Tried to Find Bidder. Wilson on the Stand. Storage Bill Causes Flurry. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rope-climb-record-set-as-navy-wins-midshipman-gilbraith-takes-event.html | ROPE CLIMB RECORD SET AS NAVY WINS; Midshipman Gilbraith Takes Event in 0:04 2-5--Dartmouth Is Beaten, 31 1-3 to 23 2-3. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/air-mail-mileage-in-1928-was-8270081-7430225-was-paid-to-the.html | AIR MAIL MILEAGE IN 1928 WAS 8,270,081; $7,430,225 Was Paid to the Contractors, Whose Income Doubledin Second Half of Year. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/leasehold-deals-longterm-holding-on-east-97th-street-sold-to.html | LEASEHOLD DEALS.; Long-Term Holding on East 97th Street Sold to Investor. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rutgers-mermen-defeat-syracuse-score-victory-by-48-to-14-in-league.html | RUTGERS MERMEN DEFEAT SYRACUSE; Score Victory by 48 to 14 in League Meet and Also Win at Water Polo, 25-20. KOJAC TAKES TWO EVENTS Triumphs in 150-Yard Back Stroke and 100-Yard Swim--Cannon Sets Record to Win 440. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/salem-may-reincorporate-oldest-new-york-village-seeks-benefit-of.html | SALEM MAY REINCORPORATE; Oldest New York Village Seeks Benefit of New Law. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rules-against-novel-magistrate-holds-that-distribution-of-adriadine.html | RULES AGAINST NOVEL.; Magistrate Holds That Distribution of "Adriadine" Violated Law. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/vienna-still-draws-world-of-medicine-austrian-capital-holds-its.html | VIENNA STILL DRAWS WORLD OF MEDICINE; Austrian Capital Holds Its Place of Pre-eminence, Especially in Work of Rejuvenation. DOPPLER MOST SUCCESSFUL Death of Dr. Pirquet Seen as Great Loss to the Country's Scientific Circles. School Still Important. Tests Started Five Years Ago. Patient Shows Improvement. | True | By John MacCormac. Wireless To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/chinas-ship-program-a-puzzle-to-trade-if-foreign-vessels-are-really.html | CHINA'S SHIP PROGRAM A PUZZLE TO TRADE; If Foreign Vessels Are Really Barred, a Return to the Junk Is Apprehended. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/unique-selfhelp-school-passes-its-thirtieth-year-the-intermountain.html | UNIQUE SELF-HELP SCHOOL PASSES ITS THIRTIETH YEAR; The Intermountain Institute of Idaho Opened In a Shack and Has Grown Steadily | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/copper-miners-again-share-in-producers-higher-profits.html | Copper Miners Again Share In Producers' Higher Profits | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/pope-pius-to-call-his-great-council-for-the-twentieth-time-in-the.html | POPE PIUS TO CALL HIS GREAT COUNCIL; For the Twentieth Time in the Long History of the Church All Its High Prelates Will Be Brought Together | True | By Hiram Hotherwell | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/foreign-banks-report-french-and-japanese-institutions-announce.html | FOREIGN BANKS REPORT.; French and Japanese Institutions Announce Recent Earnings. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/our-war-records-lure-historians-congress-is-asked-to-appropriate.html | OUR WAR RECORDS LURE HISTORIANS; Congress Is Asked to Appropriate Funds for Publication of the Documents Relating to Our Armed Forces in the Field Safety of Records Sought. Some Papers Classified. Delivery Made Mandatory. | True | By Oliver McKee. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/fred-brooks-bragdon-yachtsman-former-commodore-dies-at-his-home-in.html | FRED BROOKS BRAGDON.; Yachtsman, Former Commodore, Dies at His Home in Scarsdale. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/multiple-listing-officers-elected.html | Multiple Listing Officers Elected. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-year-rich-in-centenaries-births-and-deaths-of-notable-men-that.html | THE YEAR RICH IN CENTENARIES; Births and Deaths of Notable Men That Occurred One or More Centuries Ago --Other Events Are Remembered Anniversaries in England. Deaths Two Centuries Ago. Events in Britain. A Hundred Years Ago. | True | By Joan Benedict. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/3-cats-get-2000-bequest-philadelphia-woman-provides-for-their.html | 3 CATS GET $2,000 BEQUEST; Philadelphia Woman Provides for Their 'Tender Care' in Her Will. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/dietary-discoveries-better-human-health-an-experiment-in-diet.html | DIETARY DISCOVERIES BETTER HUMAN HEALTH; AN EXPERIMENT IN DIET Vitamins and Calories Both Needed. | True | BENJAMIN C. GRUENBERG. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/new-broadway-building-twentysixstory-structure-for-walker-street.html | NEW BROADWAY BUILDING.; Twenty-six-Story Structure for Walker Street Corner. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/flower-culture-has-a-centenary-massachusetts-horticultural-society.html | FLOWER CULTURE HAS A CENTENARY; Massachusetts Horticultural Society, a Pioneer, Will Hold a Show Celebrating 100 Years Of Progress in Gardening The First Show. New Flowers Arrive. The Work of Wilder. Exhibit of Orchids. | True | By Janet Mabie. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/to-advise-on-subdivision-westchester-realty-board-plans-development.html | TO ADVISE ON SUBDIVISION.; Westchester Realty Board Plans Development Study. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mayoralty-drive-for-hylan-opened-better-city-league-asks-all-party.html | MAYORALTY DRIVE FOR HYLAN OPENED; Better City League Asks All Party Workers to Support Him in Campaign. SEES AID TO RANK AND FILE Walker Fails to Reward Backers, Letter Declares--Charter Revision, 5-Cent Fare as Planks. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/ethel-barrymore-better-she-will-resume-her-performances-tomorrow.html | ETHEL BARRYMORE BETTER.; She Will Resume Her Performances Tomorrow Night. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cambridge-talks-of-challenging-oxford-to-a-terrifying-roofclimbing.html | Cambridge Talks of Challenging Oxford To a Terrifying Roof-Climbing Contest | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/new-york-roofs-hold-a-life-of-their-own-on-a-skyscraper-roof-sports.html | NEW YORK ROOFS HOLD A LIFE OF THEIR OWN; ON A SKYSCRAPER ROOF Sports on a Church-Top. The Roofs of Times Square. The Roof and the Radio. Theatres in the Open. | True | By F. Emerson Andrews. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-wilson-aims-baker-answers-churchill-presidents-biographer.html | THE WILSON AIMS: BAKER ANSWERS CHURCHILL; President's Biographer Pictures the Englishman in The Role of an Obstructionist in Paris Interpreter of Wilson. Censure of Wilson. Soft Pedal on the League. A Three Weeks' Struggle. Colonel House's Policy. Wilson's Success. Revised Opinions. Documented History. | True | By Ray Stannard Baker.photograph From Times Wide World. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/nassau-county-plans-large-road-program.html | NASSAU COUNTY PLANS LARGE ROAD PROGRAM | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/princeton-freshmen-win-beat-choate-school-in-wrestling-by-score-of.html | PRINCETON FRESHMEN WIN.; Beat Choate School in Wrestling by Score of 15-12. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wage-increases-granted-in-a-month-greater-number-recorded-than-in-a.html | WAGE INCREASES GRANTED IN A MONTH; Greater Number Recorded Than In Any Period Since October, 1928. ADVANCES TO PRINTERS Workers on 28 Railroads Lines Also Get Higher Pay--Single Craft Favored in Some Instances. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/snowbound-turkey-shocks-tourists-those-arriving-on-laurentic-in.html | SNOWBOUND TURKEY SHOCKS TOURISTS; Those Arriving on Laurentic in Midst of Blizzard Find Constantinople Uninviting. ALL TRAFFIC PARALYZED But Press Relieves Tension by Starting Contest to Send Turkish Bathing Beauty to America. What the Tourists Find. Schedules Generally Upset. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/new-company-organized-yorktown-associates-to-continue-its.html | NEW COMPANY ORGANIZED.; Yorktown Associates to Continue Its Activities In Yorkville Section. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/league-acts-to-open-world-court-to-us-pays-tribute-to-root.html | LEAGUE ACTS TO OPEN WORLD COURT TO US; PAYS TRIBUTE TO ROOT; Admission Question Referred to Jurists Already Charged With Task of Revising Statute. NO RESERVATIONS MADE American Assent Is Now Regarded in Geneva "as Good as Settled in Principle." SOUTH AMERICANS CRITICALPrivately Call Council's EnthusiasmKowtowing to United States--June Meeting in Madrid. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/a-working-cabinet.html | A WORKING CABINET. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/eastbound-liners-late-storms-prevent-three-reaching-plymouth.html | EASTBOUND LINERS LATE.; Storms Prevent Three Reaching Plymouth, England, Till Tomorrow. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/johns-hopkins-invites-german.html | Johns Hopkins Invites German. | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/venezuela-bars-way-to-american-tourists-reason-given-is-smallpox.html | VENEZUELA BARS WAY TO AMERICAN TOURISTS; Reason Given Is 'Smallpox Epidemic' but Passengers BelieveSerious Revolt Impends. | True | Special Cable to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/giants-vanquish-san-antonio-82-cause-only-disturbance-on-the.html | GIANTS VANQUISH SAN ANTONIO, 8-2; Cause Only Disturbance on the Mexican Border by Routing Opponents at Laredo. McGRAWMEN GET 13 HITS Cohen and Welsh Pound Home Runs --Benton, Ogden and Henry Hold Losers in Check. | True | By John Drebinger. Special To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/chrysler-building-809-feet-in-height-worlds-tallest-edifice-to-cost.html | CHRYSLER BUILDING 809 FEET IN HEIGHT; World's Tallest Edifice to Cost $15,000,000--Topped by Artistic Dome. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/italians-apathetic-as-election-nears-cut-and-dried-character-of.html | ITALIANS APATHETIC AS ELECTION NEARS; Cut and Dried Character of Fascist Procedure Makes Result Foregone. INTEREST IN OLD SHIPS Work of Uncovering Caligula's Galleys Nearing Success-- Birth Rate Increases. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/8000-at-art-museum-concert.html | 8,000 at Art Museum Concert. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/yale-boxers-split-honors-with-penn-each-team-captures-three.html | YALE BOXERS SPLIT HONORS WITH PENN; Each Team Captures Three Bouts-- Captains Winorsky and Ritchie Stopped by Rivals. ELI FRESHMEN VICTORS Defeat Red and Blue First-Year Men, 3 to 2 --Munson of Yale Knocks Out Thompson. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/san-francisco-chinatown-has-a-pagoda-like-phone-exchange.html | SAN FRANCISCO CHINATOWN HAS A PAGODA, LIKE 'PHONE EXCHANGE | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lehigh-matmen-win-300-score-sweep-over-pennsylvania-in-meet-at.html | LEHIGH MATMEN WIN, 30-0.; Score Sweep Over Pennsylvania in Meet at Bethlehem. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/buying-puts-up-stock-of-bank-of-america-wall-street-hears-three.html | BUYING PUTS UP STOCK OF BANK OF AMERICA; Wall Street Hears Three Other Institutions Are Seeking Control Through Market. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/plan-red-belt-for-paris-communists-will-seek-at-elections-to.html | PLAN 'RED' BELT FOR PARIS.; Communists Will Seek at Elections to Encircle the City. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/jews-in-america-farm-million-acres-agricultural-society-reports.html | JEWS IN AMERICA FARM MILLION ACRES; Agricultural Society Reports Their Holdings at $175,000,000--Loans in 40 States. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/bishops-bones-found.html | BISHOP'S BONES FOUND. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/puts-scholarship-first-not-sidetracked-by-athletics-says-phi-beta.html | PUTS SCHOLARSHIP FIRST.; Not Sidetracked by Athletics, Says Phi Beta Kappa Secretary. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/fight-likely-at-torreon-cavalry-skirmish-occurs-near-saltillo-rebel.html | FIGHT LIKELY AT TORREON; Cavalry Skirmish Occurs Near Saltillo, Rebels Claiming Victory. 300 PRISONERS REPORTED Insurrectos Continue March Toward Mazatlan--Bearing Down on Culiacan. SECOND GENERAL EXECUTED Irineo Villareal, With Escobar's Rearguard, Is Caught--Juarez Resumes Business. Yesterday's Developments in Mexico. Calles Organizes His Forces. Rebel Outbreak in Colima. Twenty Planes From Here. Fight Likely at Torreon. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/british-mp-pleads-for-palestine-labor-mandatory-power-sharply.html | BRITISH M.P. PLEADS FOR PALESTINE LABOR; Mandatory Power Sharply Criticized at Last Convention of Unions in Jewish Homeland. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | (Times Wide World Photos.) | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/honor-great-americans-three-elected-to-hall-of-fame-were-born-in.html | HONOR GREAT AMERICANS; Three Elected to Hall of Fame Were Born in March. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/goods-en-route-chief-worry-of-exporters-to-mexico.html | Goods En Route Chief Worry Of Exporters to Mexico | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/great-vatican-library-modernized-by-pope-in-the-vatican-library.html | GREAT VATICAN LIBRARY MODERNIZED BY POPE; IN THE VATICAN LIBRARY | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/will-television-be-ready-for-the-next-inaugural-listeners-in.html | WILL TELEVISION BE READY FOR THE NEXT INAUGURAL?; Listeners in England Eavesdropped as President Hoover Said, "I Do"--Broadcasters Wonder When the World Will Witness a Presidential Ceremony on Radio Vision Screens Looking Ahead to 1933. Only Two Interruptions. Schools Were in Tune. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/motor-output-gains-10-per-cent-this-year-production-of-342344-cars.html | MOTOR OUTPUT GAINS 10 PER CENT THIS YEAR; Production of 342,344 Cars in February, Exclusive of Ford's Business, Record. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/general-neville-an-old-hand-at-war-the-new-commandant-of-the-marine.html | GENERAL NEVILLE AN OLD HAND AT WAR; The New Commandant of the Marine Corps Has Seen and Made Battle History in Many Far-Scattered Lands NEVILLE AN OLD HAND AT WAR HEAVY MARCHING ORDER | True | By John H. Craige, Captain, U.s. Marine Corps. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/slums-of-london-give-way-slowly-passing-of-worlds-end-passage-calls.html | SLUMS OF LONDON GIVE WAY SLOWLY; Passing of World's End Passage Calls Attention to Difficulty of Removal. 680,000 LIVING IN SQUALOR Problem Is to Shelter the Poor When Buildings Are Razed--New Subsidy Proposed. | True | By Ferdinand Kuhn Jr. Special Correspondence of the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/sought-to-sell-here-three-old-masters-french-picture-dealer.html | SOUGHT TO SELL HERE THREE OLD MASTERS; French Picture Dealer Arrested in France on Charge of Attempted Fraud. | True | Special Cable to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/waldo-franks-prescription-for-whatever-ails-us-in-the-rediscovery.html | Waldo Frank's Prescription For Whatever Ails Us; In "The Re-Discovery of America" He Wrestles With the Future of American Life | True | By R.l. Duffus. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lafayette-fencers-win-conquers-lehigh-team-by-the-closs-score-of-9.html | LAFAYETTE FENCERS WIN.; Conquers Lehigh Team by the Closs Score of 9 to 8. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/springfield-mat-victor-beats-williams-wrestlers-by-a-score-of-29-to.html | SPRINGFIELD MAT VICTOR.; Beats Williams Wrestlers by a Score of 29 to 3. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hoover-takes-time-to-pick-law-board-president-proceeds-slowly-in.html | HOOVER TAKES TIME TO PICK LAW BOARD; President Proceeds Slowly in Order to Make Sure of an Able, Impartial Group. TO STUDY TRADE RESTRAINT Capital Opinion Is Not Clear on How Far This Question Will Be Investigated. Question of Trade Restraint. Donovan's Views Recalled. HOOVER TAKES TIME TO PICK LAW BOARD Purchase of Raw Materials. Workings of Foreign "Controls." | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lazy-churchgoers.html | LAZY CHURCHGOERS. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lifts-scavenging-to-a-higher-plane-philadelphias-campaign-for-a.html | LIFTS SCAVENGING TO A HIGHER PLANE; Philadelphia's Campaign for a Clean City Extends to WastePaper Collectors.TO BE EXAMPLE TO NATIONNewspapers and Civic Club BackMovement and Mayor Callsfor Spotless Town. Arrests Forced Change. Appeal to Housewives. Giving Tone to Scavenging. Model Mile Makes Hit. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/says-juarez-federals-murdered-captain.html | SAYS JUAREZ FEDERALS MURDERED CAPTAIN | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/oscar-nebel-company-inc-reports.html | Oscar Nebel Company, Inc., Reports. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/carl-wuermer-wins-art-prize.html | Carl Wuermer Wins Art Prize. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/nyu-freshmen-win-defeat-ccny-freshmen-at-basketball-by-23-to-19.html | N.Y.U. FRESHMEN WIN.; Defeat C.C.N.Y. Freshmen at Basketball by 23 to 19. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/vote-on-march-19-in-westchester-mayors-to-be-elected-in-nineteen-of.html | VOTE ON MARCH 19 IN WESTCHESTER; Mayors to Be Elected in Nineteen of Twenty-one Villages in the County. TEN OFFER FUSION TICKETS Contest Over Trusteeship in Ardsley --Three Slates in North Tarrytown. Two Republicans Running. No Opposition to Ticket. Agrees to Run Again. Contest in North Pelham. VOTE ON MARCH 19 IN WESTCHESTER Elect Trustees Only. Charge d'Affaires Named. Three Fusion Tickets. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hudkins-will-meet-emanuel-will-have-to-weigh-166-pounds.html | Hudkins Will Meet Emanuel; Will Have to Weigh 166 Pounds | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/barrymore-and-wife-leave-panama.html | Barrymore and Wife Leave Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/london-wool-market.html | London Wool Market. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/apex-manufacturing-co-reports.html | Apex Manufacturing Co. Reports. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lancashire-mills-use-artificial-cotton-20000000-pounds-grown-on.html | LANCASHIRE MILLS USE ARTIFICIAL COTTON; 20,000,000 Pounds Grown on 6,000 Acres Already Sold to Manufacturers. | True | Special Cable to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/a-fascinating-account-of-the-sumerians.html | A Fascinating Account of the Sumerians | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/midsouth-calls-to-tourists-now-paved-highways-link-resorts-in.html | MID-SOUTH CALLS TO TOURISTS NOW; Paved Highways Link Resorts in Virginia and North Carolina--Offer Mild Climate and Variety of Outdoor Sports | True | By Leon A. Dickinson. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/unfilled-tonnage-of-us-steel-rises-advance-of-34854-on-feb-28.html | UNFILLED TONNAGE OF U.S. STEEL RISES; Advance of 34,854 on Feb. 28 Putting Total at 4,144,341-- Gain Less Than Expected. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/a-round-of-galleries-artists-working-in-several-media-have-much-of.html | A ROUND OF GALLERIES; Artists, Working in Several Media, Have Much of Interest to Say for Themselves OTHER ART NEWS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/reception-for-dr-robert-u-johnson.html | Reception for Dr. Robert U. Johnson | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/credit-queries-dropped-reflect-decline-of-3-per-cent-in-orders.html | CREDIT QUERIES DROPPED.; Reflect Decline of 3 Per Cent in Orders Below a Year Ago. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/holdover-of-grain-agriculture-department-announces-figures-as-of.html | HOLD-OVER OF GRAIN.; Agriculture Department Announces Figures as of March 1. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/george-a-carlton.html | George A. Carlton. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/a-geological-bombardment-mention-of-corfu-monastery-awakens-memory.html | A GEOLOGICAL BOMBARDMENT; Mention of Corfu Monastery Awakens Memory of Sub-Chaser Incident | True | ARTHUR FLAHERTY | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/budapest-beggars-resent-competition-of-professors.html | Budapest Beggars Resent Competition of Professors | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/library-at-cornell-grows-in-richness-treasures-revealed-in-the.html | LIBRARY AT CORNELL GROWS IN RICHNESS; Treasures Revealed in the Loewy Collection Are Told in the Librarian's Report. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/staten-island-edison-elects.html | Staten Island Edison Elects. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hoover-names-ace-for-aviation-post-selects-david-s-ingalls-to.html | HOOVER NAMES ACE FOR AVIATION POST; Selects David S. Ingalls to Succeed Warner as AssistantNavy Secretary.J.M. DIXON AS WILBUR AIDEHorace A. Mann Abandons SouthernPatronage Post--Denies Seeking Control. CALLED "FLYING LEGISLATOR." Mr. Ingalls Was the Navy's Only Ace in World War. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/nationals-beaten-by-coats-by-6-to-2-new-york-soccer-team-meets.html | NATIONALS BEATEN BY COATS BY 6 TO 2; New York Soccer Team Meets Worst Setback of Season in the American League. WANDERERS GET A TIE, 1-1 Now Bedford Leads at Half Time but Brooklyn Equalizes in Next Period. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/coolidge-presented-microphone-stand.html | COOLIDGE PRESENTED MICROPHONE STAND | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/panzer-girls-win-2513-finish-season-undefeated-beating-carroll-club.html | PANZER GIRLS WIN, 25-13.; Finish Season Undefeated, Beating Carroll Club at Basketball. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/yacht-race-dates-for-bermuda-fixed-four-us-boats-will-compete-in.html | YACHT RACE DATES FOR BERMUDA FIXED; Four U.S. Boats Will Compete in Series at Hamilton on April 5, 6 and 8. AILEEN AMONG THE ENTRIES Long Island Craft Selected on Basis of Showing in 1928--Other Yachting News. Three Boats in Construction. Racing in Jersey Waters. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/leads-nations-wealth-real-estate-represents-58-per-cent-of-total.html | LEADS NATION'S WEALTH.; Real Estate Represents 58 Per Cent of Total, Survey Shows. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cato-sells-slated-for-indian-bureau-commissioner-under-wilson-would.html | CATO SELLS SLATED FOR INDIAN BUREAU; Commissioner Under Wilson Would Be First Hoover Democrat in South to Be Recognized INCUMBENT IS UNDER FIRE Burke Was Named in Senate Inquiry Into $1,000,000 Gifts ofJackson Barnett, Wealthy Creek. Burke Said to Be Cleared. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/oxford-crew-beats-time-trial-of-cambridge-by-30-seconds.html | Oxford Crew Beats Time Trial Of Cambridge by 30 Seconds | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/income-tax-law-change-governs-march-returns-rebate-allowed-on.html | INCOME TAX LAW CHANGE GOVERNS MARCH RETURNS; Rebate Allowed on Earned Incomes Up to $30,000, Corporation Rate Is Reduced and Interpretations Are AvailableOn Doubtful Questions--Two Court Decisions | True | By Joseph J. Klein. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/afghans-as-scarecrows-colonel-amery-cites-their-troubles-in.html | AFGHANS AS SCARECROWS.; Colonel Amery Cites Their Troubles in Palestine Question. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/waves-assigned-for-railroads-five-shortwave-channels-adequate-for.html | WAVES ASSIGNED FOR RAILROADS; Five Short-Wave Channels Adequate for All Trains, Says Caldwell--He Tells How Radio Saves Time and Reduces Costs Communication Between Trains. Test Made in Illinois. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/paying-to-stand.html | PAYING TO STAND. | True | WILLIAM WEINBERG. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/radio-club-to-meet.html | RADIO CLUB TO MEET. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/plan-apartments-on-east-34th-st-property-owners-are-happy-as.html | PLAN APARTMENTS ON EAST 34TH ST.; Property Owners Are Happy as Removal of Elevated Spur Is Assured. CRUISE FORESEES A BOOM Rapid Demolition of Old Tenements for New Housing Projects Near River Expected. Hackett Sees Sharp Growth. Cruise Foresees Development. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/italy-honors-two-at-columbia.html | Italy Honors Two at Columbia. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/k-of-c-meet-to-end-season-on-boards-onemile-run-with-nurmi-possible.html | K. OF C. MEET TO END SEASON ON BOARDS; One-Mile Run, With Nurmi Possible Starter, Will FeatureGames on Saturday.WIDE AND CONGER ENTEREDMcCafferty, Edwards and GibsonListed for Casey 600--Williams May Also Run. Credited With 4:11 3-5. Tierney May Compete. | True | By Arthur J. Daley. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wuhan-hostility-to-nanking-denied-general-li-hankow-chief-says-at.html | WUHAN HOSTILITY TO NANKING DENIED; General Li, Hankow Chief, Says at Shanghai He Is Backing National Regime. FENG ASSERTS HIS LOYALTY The Troop Movements Toward Hunan Go On, Though Called Merely "Routine." COMPROMISE IS EXPECTED Peking, However, Views Situation as Serious-Anti-Japanese Feeling Rife There. Troop Shifts Viewed as Ominous. Anti-Japanese Association Active. | True | By Henry F. Misselwitz. Special To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/facts.html | FACTS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/spanish-kings-niece-weds-ceremony-in-palace-is-private-because-of.html | SPANISH KING'S NIECE WEDS; Ceremony in Palace Is Private Because of Court Mourning. | True | Special Cable to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/await-1000-new-yorkers-government-officials-will-greet-foreignborn.html | AWAIT 1,000 NEW YORKERS.; Government Officials Will Greet Foreign-Born Today at Capitol. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/did-not-lead-church-plea-miss-hodge-credits-equal-rights-efforts-to.html | DID NOT LEAD CHURCH PLEA; Miss Hodge Credits Equal Rights Efforts to Mrs. F.S. Bennett. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/disabled-bridge-delays-jersey-trains.html | Disabled Bridge Delays Jersey Trains | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/war-heroes-are-honored-cross-awarded-to-tennessean-citation-to-new.html | WAR HEROES ARE HONORED.; Cross Awarded to Tennessean-- Citation to New Mexican. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/boston-six-loses-to-ottawa-2-to-1-defeat-forces-bruins-to-remain-in.html | BOSTON SIX LOSES TO OTTAWA, 2 TO 1; Defeat Forces Bruins to Remain in First-Place Tie With the Rangers. TORONTO BLANKS DETROIT Registers 3 to 0 Victory Over Cougars-- Chicago Stops Pirate Sextet, 1 to 0. Toronto Blanks Detroit, 3 to 0. Chicago Beats Pittsburgh. RANGERS AND BRUINS AT GARDEN TONIGHT Sell-Out Crowd to See Important Clash Between American Division Leaders. PICKERING AND LAMB WIN. Take Ice Skating Marathon Honors With 45 Points. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/aides-enlisted-for-tea-garden-operation-of-flower-show-booths-to.html | AIDES ENLISTED FOR TEA GARDEN; Operation of Flower Show Booths to Yield Funds For Girls' League | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/observations-from-times-watchtowers-drys-gain-in-capital.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; DRYS GAIN IN CAPITAL Politicians Hear Hoover May Make District an Example in Enforcement Efforts. DAWES MAY STILL WIN His "Take Back Nothing" on the Senate Rules Had Point in Jam as Session Ended. Dry Trend in Congress Circles. Dawes May Yet Be Vindicated. The Judgeships Bill in Point. Heflin's Threat to Cruiser Bill. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/sell-locustwood-estates-racing-group-to-develop-lands-near-belmont.html | SELL LOCUSTWOOD ESTATES; Racing Group to Develop Lands Near Belmont Park. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/terrance-gillan-dies-a-democratic-leader-in-whitestone-succumbs-to.html | TERRANCE GILLAN DIES.; A Democratic Leader in Whitestone Succumbs to Injury From Fall. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/quarrels-amused-exgov-johnston-he-declares-at-senate-trial-that-mrs.html | QUARRELS AMUSED EX-GOV. JOHNSTON; He Declares at Senate Trial That Mrs. Hammonds and Game Warden Fought. CATTLE DEALS DEFENDED They May Have Seen "Suspicious," but They Were Not Crooked, Suspended Executive Says. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/credit-men-back-federal-loot-bill-law-on-stolen-property-would-save.html | CREDIT MEN BACK FEDERAL LOOT BILL; Law on Stolen Property Would Save Millions, W.W. Orr Points Out. STATES LACK CONTROL No Way to Reach Witnesses--Action Aimed at "Fence"--Prosecution in Any District. Some of the Handicaps Now. Drive Against "Fence" Primarily. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/plans-air-service-chain-wright-company-to-have-26-stations-for.html | PLANS AIR SERVICE CHAIN.; Wright Company to Have 26 Stations for Motor Tests and Repairs. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/war-hawk-lasts-to-win-by-a-nose-holds-off-genial-host-in-the-grand.html | WAR HAWK LASTS TO WIN BY A NOSE; Holds Off Genial Host in the Grand Coteau Handicap at Jefferson Park. FIFTH VICTORY OF MEETING Packers of Grace's Horse Get $21.30 for $2--Hot Time Beats McTinkle by a Head. Winner's Time 1:48. Hot Time Wins by Head. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/danish-schoolship-is-long-overdue-vessel-known-as-worlds-biggest.html | DANISH SCHOOLSHIP IS LONG OVERDUE; Vessel Known as World's Biggest Wind Jammer Unsighted Since Dec. 14. | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hudson-maxim-estate-will-be-developed-resort-will-be-built-on.html | HUDSON MAXIM ESTATE WILL BE DEVELOPED; Resort Will Be Built on 500Acre Tract at LakeHopatcong. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rubber-futures-advance-prices-close-10-to-30-points-up-sales-total.html | RUBBER FUTURES ADVANCE; Prices Close 10 to 30 Points Up-- Sales Total 162 Contracts. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/battle-lake-storm-three-days-in-boat-woman-and-two-fishermen-land.html | BATTLE LAKE STORM THREE DAYS IN BOAT; Woman and Two Fishermen Land at South Chicago, Suffering From Exposure and Hunger. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/orchestra-leaders-as-readers-see-them-from-a-fellowworker.html | ORCHESTRA LEADERS AS READERS SEE THEM; FROM A FELLOW-WORKER. | True | G. MORELLI. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/english-services-sold-porcelain-and-silver-groups-bring-12862-at.html | ENGLISH SERVICES SOLD.; Porcelain and Silver Groups Bring $12,862 at Auction Here. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/music-frederick-the-greats-symphony.html | MUSIC; Frederick the Great's Symphony. | True | By Olin Downes. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/league-plans-cornerstone-celebration.html | League Plans Cornerstone Celebration. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/news-and-gossip-of-two-wideapart-rialtos-some-speculation-about-mr.html | NEWS AND GOSSIP OF TWO WIDE-APART RIALTOS; Some Speculation About Mr. Ziegfeld and More News of "Journey's End" | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/financial-markets-stocks-irregular-under-the-influence-of-weekend.html | FINANCIAL MARKETS; Stocks Irregular Under the Influence of Week-End Liquidation for Profit-Taking Purposes. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rebels-move-south-to-attack-calles-victory-on-northern-border.html | REBELS MOVE SOUTH TO ATTACK CALLES; Victory on Northern Border Releases Troops--Iturbe Preparing Drive on Mazatlan.2,500 FEDERALS AWAIT HIM Chihuahua Is to Be Point of Concentration for General DriveToward Mexico City. Rebels Get Reinforcements. Three Rebel Chiefs Effect Junction. Artillery Diverted From Vera Cruz. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/home-inquiries-from-afar-requests-for-information-come-from-germany.html | HOME INQUIRIES FROM AFAR.; Requests for Information Come From Germany, South America. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/austrian-towns-unite.html | AUSTRIAN TOWNS UNITE. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/300-report-at-army-for-spring-sports-baseball-candidates-to-drill.html | 300 REPORT AT ARMY FOR SPRING SPORTS; Baseball Candidates to Drill Indoors for Present--Polo Squad Being Formed. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/loses-ten-years-salary-french-senators-pay-is-attached-to-satisfy.html | LOSES TEN YEARS' SALARY.; French Senator's Pay Is Attached to Satisfy Debts. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/yale-swimmers-defeat-princeton-score-3824-victory-in-meet-undecided.html | YALE SWIMMERS DEFEAT PRINCETON; Score 38-24 Victory in Meet Undecided Until Eli Quartet Takes Relay Race. ALSO WIN IN WATER POLO Yale Team Triumphs by 54 to 9 After Holding Command Throughout. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/three-japanese-swept-off-ship-in-hurricane-fourth-fearing-storm.html | Three Japanese Swept Off Ship in Hurricane; Fourth, Fearing 'Storm Devils,' Dies in Leap | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/horse-and-plane-in-a-tie-each-killed-one-in-city-last-year-324.html | HORSE AND PLANE IN A TIE.; Each Killed One in City Last Year --324 Miscellaneous Deaths. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/regulars-again-win-in-yankee-series-moore-on-mound-for-the.html | REGULARS AGAIN WIN IN YANKEE SERIES; Moore, on Mound for the Yannigans, Shows Old Sinker,but His Side Loses, 5-2.VETERAN FANS 3 MATES Grabowski, Burns and Gehrig Victims of His Skill--Heimach Also Mound Star. Oklahoma Shows Speed. Only Real Hit Made. REGULARS AGAIN WIN IN YANKEE SERIES | True | By William E. Brandt. Special To the New York Times.times Wide World Photo.by William E. Brandt. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/41-war-heroes-of-france-arrive-here-tomorrow.html | 41 War Heroes of France Arrive Here Tomorrow | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/captain-nh-lord-dies-suddenly-at-53-civilian-aide-to-secretary-of.html | CAPTAIN N.H. LORD DIES SUDDENLY AT 53; Civilian Aide to Secretary of War for Second Corps Area Suffered a Stroke. HIS SERVICES IN FRANCE Commanded His Company in OiseAisne and Argonne Offensives-- Military Burial Tomorrow. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/curtis-gets-five-new-gavels-from-alaska-to-oklahoma.html | Curtis Gets Five New Gavels From Alaska to Oklahoma | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mercury-ranges-128-degrees-in-one-year-in-idaho-town.html | Mercury Ranges 128 Degrees In One Year in Idaho Town | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/review-of-week-in-realty-market-announcements-of-skyscraper.html | REVIEW OF WEEK IN REALTY MARKET; Announcements of Skyscraper Projects in Manhattan Feature Activity.--NEW HOUSING IN THE LEAD Latest Transactions Involve Tenement House Properties on the East Side. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/beauties-from-spring-is-here-a-new-musical-comedy-coming-to-the.html | Beauties From "Spring Is Here," a New Musical Comedy Coming to the Alvin Theatre This Week. | True | (New York Times Studios.) | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/to-christen-pensacola-mrs-jk-seligman-will-name-cruiser-at-brooklyn.html | TO CHRISTEN PENSACOLA.; Mrs. J.K. Seligman Will Name Cruiser at Brooklyn Navy Yard. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/westfield-poloists-win-defeat-ramapo-c-team-11-goals-to-10-at.html | WESTFIELD POLOISTS WIN.; Defeat Ramapo C Team, 11 Goals to 10 , at Westfield. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/confer-on-bribe-trial-set-to-begin-tuesday-harvey-and-two-aides-who.html | CONFER ON BRIBE TRIAL, SET TO BEGIN TUESDAY; Harvey and Two Aides Who Will Testify Meet Newcombe for Two-Hour Conference. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/offers-plan-to-aid-welsh-miners.html | Offers Plan to Aid Welsh Miners. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/3641452-suit-lost-by-irene-fenwick-court-denies-plea-to-set-aside.html | $3,641,452 SUIT LOST BY IRENE FENWICK; Court Denies Plea to Set Aside Judgment Entered Against Her in 1926 and Open Default. ALLOWS HER TO RENEW IT Actress Sees Action Against Her and Former Husband Over Realty Deal as Demanding "Her Life-Blood." Deficiency Judgment Entered. Sees Herself "in Chains." | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wheat-is-oversold-and-prices-rise-commission-houses-absorb-surplus.html | WHEAT IS OVERSOLD AND PRICES RISE; Commission Houses Absorb Surplus in the Pit and the Shorts Seek Cover. FARM RESERVES ARE LOW Trade in Corn Is Not Large and the Market Is Influenced by the Action of Wheat. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/dawson-wins-final-1-up-defeats-mackenzie-to-retain-southeastern.html | DAWSON WINS FINAL, 1 UP.; Defeats Mackenzie to Retain Southeastern Amateur Title. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lawyers-oppose-antichaser-bill-measure-unnecessary-and-it-tends-to.html | LAWYERS OPPOSE 'ANTI-CHASER' BILL; Measure Unnecessary and It Tends to Impugn Whole Bar, Says Nassau Group. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/to-honor-eddie-cantor-tonight.html | To Honor Eddie Cantor Tonight. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/palm-beach-visitors-aid-city-memorial-parkway-and-new-buildings-to.html | PALM BEACH VISITORS AID CITY; Memorial Parkway and New Buildings to Be Built--Colonists Are Lingering for Late Season | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/deny-peasant-issue-will-upset-stalin-soviet-officials-admitting.html | DENY PEASANT ISSUE WILL UPSET STALIN; Soviet Officials, Admitting Difficulties in Unrest, Blame"Rightists." SIBERIANS TAKE TO ROUGE Development of Rural Tastes Complicates Crop Exchange Problem for Moscow. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/miss-lathrops-wedding-her-marriage-to-a-blair-platt-will-take-place.html | MISS LATHROP'S WEDDING.; Her Marriage to A. Blair Platt Will Take Place on April 4. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/eggs-laid-in-this-country-now-shipped-to-many-lands.html | EGGS LAID IN THIS COUNTRY NOW SHIPPED TO MANY LANDS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/elusive-new-york-house-numbers-despite-a-city-ordinance-they-are.html | ELUSIVE NEW YORK HOUSE NUMBERS; Despite a City Ordinance, They Are Not In Evidence to Guide the Seeker Older Sections Offend. Broadway Numerals Few. | True | By Bertram Reinitz. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/german-savings-increase-amounted-to-105-marks-per-capita-last-year.html | GERMAN SAVINGS INCREASE; Amounted to 105 Marks Per Capita Last Year, Banker Reports. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cloonan-named-secretary-save-new-york-committee-gives-pedrick.html | CLOONAN NAMED SECRETARY; Save New York Committee Gives Pedrick Executive Place. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/wants-menus-abroad-suited-to-americans-student-tours-director.html | WANTS MENUS ABROAD SUITED TO AMERICANS; Student Tours Director Writes 1,000 European Hotels That Balanced Diet Is Needed. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hoovers-vision-assisted-radio-he-signed-pioneer-broadcasters.html | HOOVER'S VISION ASSISTED RADIO; He Signed Pioneer Broadcaster's License in 1921 And Called the Ether "Great Agency Of Public Service" First Interest in Listener. Conference Cleared Obstacles. Gives American Boy Credit. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/samuel-wacht-dead-realty-dealer-was-long-active-in-new-york-jewish.html | SAMUEL WACHT DEAD.; Realty Dealer Was Long Active in New York Jewish Charities. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mexico-enforces-immunization.html | Mexico Enforces Immunization. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hakoah-is-victor-at-soccer-by-5-to-1-newarks-only-point-made-by.html | HAKOAH IS VICTOR AT SOCCER BY 5 TO 1; Newark's Only Point Made by Winners' Goalie, Who Puts Ball in Own Net. HAKOAH GETS FAST START Leads by 2-0 at Half-Time at Starlight Park--Eisenhoffer Scores Two Goal. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lent-sewing-class-to-meet-thursday.html | LENT SEWING CLASS TO MEET THURSDAY | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/bank-stocks-going-to-a-larger-public-head-of-dealers-association.html | BANK STOCKS GOING TO A LARGER PUBLIC; Head of Dealers' Association Reports Increased Buying by Small Investors. TWO REASONS TO CHANGE Belief in Enhancement of Value of Securities and Reduction of Par Value of Shares. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/todays-programs-in-citys-churches-due-to-bishop-mannings-illness.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Due to Bishop Manning's Illness Outside Prelates Will Aid in Confirmations. PRAYERS FOR HOOVER RULE Presbyterian Pastors Will Comment on Movement to Allow Women to Be Ordained. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/more-hempstead-shops-new-group-of-business-buildings-in-gardens.html | MORE HEMPSTEAD SHOPS.; New Group of Business Buildings in Gardens Section. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/paris-grows-thoughtful-paris-grows-thoughtful.html | Paris Grows Thoughtful; PARIS GROWS THOUGHTFUL | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/pseudo-princess-unmasked-in-berlin-hotel-bill-gets-adventuress-into.html | PSEUDO PRINCESS UNMASKED IN BERLIN; Hotel Bill Gets Adventuress Into Court, Where Her Police Record Is Revealed. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/soldier-to-be-tried-in-fatal-holdup-police-seize-alleged-thug-at.html | SOLDIER TO BE TRIED IN FATAL HOLD-UP; Police Seize Alleged Thug at Texas Army Post for Part in Murder of Grocer. HE FACES TRIAL WITH TWO Suspect Also Linked to Robbery at Roslyn, L.I.--Enlisted in Newark on Jan. 7. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/to-picture-marine-life-field-museum-expedition-will-go-to-the.html | TO PICTURE MARINE LIFE.; Field Museum Expedition Will Go to the Bahamas. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mitchell-family-has-own-fourpiece-band-new-attorney-general-plays.html | MITCHELL FAMILY HAS OWN FOUR-PIECE BAND; New Attorney General Plays Clarinet, Wife the Piano and TwoSons the Banjo and 'Cello. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/treaty-revision-is-urged-in-berlin-nationalist-review-reprints-an.html | TREATY REVISION IS URGED IN BERLIN; Nationalist Review Reprints an Appeal Signed by 134 French Intellectuals. FOUNDED ON KELLOGG PACT Versailles Conventions, Especially Assignment of War Guilt, Likened to Dreyfus Case. Text of the Manifesto. Revision of the Treaties. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/report-criticizes-boston-maine-new-hampshire-commission-has-much.html | REPORT CRITICIZES BOSTON & MAINE; New Hampshire Commission Has Much Fault to Find With the Railroad's Service. INQUIRY LASTED TWO YEARS Management Is Called Indifferent and Employes Are Found to Be Apathetic. Much Room for Criticism. Fears Loss of Mileage. Defining Reasonable Service. Finds Employes Apathetic. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/historic-oak-at-rome-to-be-protected-by-city.html | Historic Oak at Rome To Be Protected by City | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/start-hotel-unit-may-1-wellington-when-complete-will-contain-1200.html | START HOTEL UNIT MAY 1.; Wellington, When Complete, Will Contain 1,200 Rooms. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/brothers-drowned-playing-on-pond-ice-companions-try-vainly-to-halt.html | BROTHERS DROWNED PLAYING ON POND ICE; Companions Try Vainly to Halt Motorists to Save Boys at Roslyn, L.I. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/veterans-and-civil-service.html | VETERANS AND CIVIL SERVICE. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cotton-prices-rise-under-heavy-buying-offerings-unequal-to-demand-a.html | COTTON PRICES RISE UNDER HEAVY BUYING; Offerings Unequal to Demand and Futures Make Net Gain of 2 to 6 Points. TEXTILE INDUSTRY BETTER Reports Most Favorable in a Year --Weather Conditions in the South Cause Uncertainty. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/palestine-migration-in-1928.html | Palestine Migration in 1928. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/sugar-price-rises-after-sharp-drop-purchases-of-1000000-tons-in-day.html | SUGAR PRICE RISES AFTER SHARP DROP; Purchases of 1,000,000 Tons in Day Restore Quotation to 4.90 Cents a Pound. OVERPRODUCTION FORECAST Increase In Stocks This Year Is Estimated at 954,000 Tons-- Cubans Conferring. Refiners' Margin Small. Action Taken in Cuba. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/finds-selfaid-plan-rehabilitated-130-jewish-organization-reports.html | FINDS SELF-AID PLAN REHABILITATED 130; Jewish Organization Reports Good Results in Setting Up the Handicapped in Business. STUDY COVERS FIVE YEARS Eighty-two of Clients Are Expected to Repay Loans--Chief Factor Said to Be Individual's Own Ability. 82 Cases Self-Supporting. Wide Variety of Businesses. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/flies-today-on-gold-hunt-captain-sutton-to-hop-off-en-route-to.html | FLIES TODAY ON GOLD HUNT; Captain Sutton to Hop Off en Route to Canadian Prospecting Base. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hall-takes-match-from-layton-600583-wins-final-block-of-three.html | HALL TAKES MATCH FROM LAYTON, 600-583; Wins Final Block of Three Cushion Test, 50-39--Makes High Runs of 9 and 8. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/bronx-scouts-get-camp-900acre-site-in-sullivan-county-is-given-them.html | BRONX SCOUTS GET CAMP.; 900-Acre Site in Sullivan County Is Given Them. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/yales-wrestlers-topple-harvard-varsity-scores-in-every-event-except.html | YALE'S WRESTLERS TOPPLE HARVARD; Varsity Scores in Every Event Except One to Triumph at New Haven by 24-3. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/growing-holly-from-seed.html | GROWING HOLLY FROM SEED | True | Mrs. ALEXANDER P. McEWAM. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/youth-is-cleared-of-larceny.html | Youth Is Cleared of Larceny. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hun-school-wins-swim-beats-horace-mann-by-a-score-of-42-to-20.html | HUN SCHOOL WINS SWIM.; Beats Horace Mann by a Score of 42 to 20. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mr-williamsons-portrait-of-a-mystic.html | Mr. Williamson's Portrait of a Mystic | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/fight-broadcast-draws-on-current.html | FIGHT BROADCAST DRAWS ON CURRENT | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/yale-freshman-triumph-beat-milford-school-at-fencing-by-score-of-16.html | YALE FRESHMAN TRIUMPH.; Beat Milford School at Fencing by Score of 16 to 1. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/encyclopaedia-revision-involves-great-labors-jl-garvin-heaviness.html | ENCYCLOPAEDIA REVISION INVOLVES GREAT LABORS; J.L. GARVIN Heaviness Avoided. Many New Subjects. Written For the Public. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/municipai-loans-awards-of-state-and-county-note-issues-to-banking.html | MUNICIPAI LOANS.; Awards of State and County Note Issues to Banking Syndicates Announced. Westchester County. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/westchester-club-life-sixtytwo-country-clubs-provide-healthful.html | WESTCHESTER CLUB LIFE.; Sixty-two Country Clubs Provide Healthful Recreation. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/dill-has-hopes-for-new-bill-to-aid-radio-senator-plans-laws-to.html | DILL HAS HOPES FOR NEW BILL TO AID RADIO; Senator Plans Laws to Adequately Cover Broadcasting--Commission's Life Is Extended | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/smart-novelties-of-the-season-pajama-suit-acquires-new-usesmany.html | SMART NOVELTIES OF THE SEASON; Pajama Suit Acquires New Uses--Many Accessories Offered for Wear at Southern Resorts | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/a-new-paris-silhouette-close-molded-lines-reaching-to-knees-are.html | A NEW PARIS SILHOUETTE; Close, Molded Lines Reaching to Knees Are Sponsored by Two Designers | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/jones-beach-baths-ready-next-summer-long-island-park-commission-is.html | JONES BEACH BATHS READY NEXT SUMMER; Long Island Park Commission Is Also Working on 4 -Mile Causeway to Merrick Road. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-case-of-let-us-be-gay.html | THE CASE OF "LET US BE GAY" | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/flying-airplane-patrols-desired-for-dry-law-work-experiments.html | FLYING AIRPLANE PATROLS DESIRED FOR DRY LAW WORK; Experiments Convince Prohibition Unit That Planes Could Help Enforcement | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/berlin-boerse-depressed-stocks-fall-off-in-dull-weak-session-berlin.html | BERLIN BOERSE DEPRESSED.; Stocks Fall Off in Dull, Weak Session. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/selling-real-estate-to-business-leaders-joseph-p-day.html | SELLING REAL ESTATE TO BUSINESS LEADERS; JOSEPH P. DAY | True | By Virginia Pope. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/and-now-the-junior-prom-is-with-us-once-more-the-tradition-of-the.html | AND NOW THE JUNIOR PROM IS WITH US ONCE MORE; The Tradition of the Student Dance Is Carried On in Our Colleges and the Trotter Has Her Day Anew THE JUNIOR PROM IS WITH US THE TERM "BANKRUPT" OF ANCIENT ORIGIN. | True | By Charles Graydon | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/boothlawry-wedding-in-england.html | Booth-Lawry Wedding in England. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/queries-and-answers.html | Queries and Answers | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-situation-as-calles-sees-it.html | THE SITUATION AS CALLES SEES IT | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/schmookler-wins-handball-title-beats-alexander-for-national-onewall.html | SCHMOOKLER WINS HANDBALL TITLE; Beats Alexander for National One-Wall Senior Crown in a 4-Game Match. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/kellogg-pact-implications-the-treaty-would-seem-to-indicate-change.html | KELLOGG PACT IMPLICATIONS; The Treaty Would Seem to Indicate Change in the Cabinet Organization SNOW ROLLERS GENERAL BEE HAIL TO THE CHIEF! | True | STEPHEN P. DUGGAN.WM. F. GIBBONS.WILLIAM M. SWEENY.SIMON B. KLEINER. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/sells-brooklyn-house.html | Sells Brooklyn House. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/health-centre-plans-carnival-friends-of-the-judson-unit-arranging.html | HEALTH CENTRE PLANS CARNIVAL; Friends of the Judson Unit Arranging the Event, to Be on May 2 | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/arrested-after-5-years-iw-thompson-denies-being-a-fugitive-in.html | ARRESTED AFTER 5 YEARS.; I.W. Thompson Denies Being a Fugitive in Philadelphia Case. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/backs-incinerator-for-wards-island-first-avenue-association-appeals.html | BACKS INCINERATOR FOR WARD'S ISLAND; First Avenue Association Appeals to Mayor to Approve.Berry's Proposal.TO CHECK RIVER POLLUTIONSees Sewage Menace In LargeApartment Buildings RisingAlong Waterfront. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | (Times Wide World Photos.)(Times Wide World Photos.)(Times Wide World Photos.) (Times Wide World Photos, Washington Bureau.)(Times Wide World Photos.) | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/changes-made-in-the-foreign-serivce-several-transfers-and.html | CHANGES MADE IN THE FOREIGN SERIVCE; Several Transfers and Resignations Are Listed by the StateDepartment. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/palestine-limits-citizenship.html | Palestine Limits Citizenship. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/whimsicality-in-and-out-of-bounds.html | Whimsicality In and Out of Bounds | True | By J. Brooks Atkinson. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/debt-bank-a-project-in-world-stability-reparations-experts-describe.html | DEBT BANK A PROJECT IN WORLD STABILITY; Reparations Experts Describe Plans as Aid for Peace and Trade Progress. FINANCIAL TIE FOR NATIONS Located in Small Country, It Would Be Independent of Political Influences. Central Banks Not Opposing. Factor for Peace and Trade. DEBT BANK A PROJECT IN WORLD STABILITY Communique on Bank Plan. To Ease Reparations Transfers. Must Be a Free Institution. Geneva Sees Problems Ahead. German Delegate Discouraged. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/glee-club-recitals.html | GLEE CLUB RECITALS. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/english-485-for-9-leyland-gets-110-hitherto-12th-man-on-team-he.html | ENGLISH 485 FOR 9; LEYLAND GETS 110; Hitherto 12th Man on Team, He Becomes 13th Player to Net Century in Test Match Debut. NOT OUT AT END OF DAY Feat Acclaimed by Crowd of 49,000 at Melbourne--Hendren Scores 95. Play Is on Hard Wicket. Leyland Receives Ovation. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/st-benedicts-five-extended-by-blair-new-jersey-class-a-prep-school.html | ST. BENEDICT'S FIVE EXTENDED BY BLAIR; New Jersey Class A Prep School Champions Hard Pressed to Win by 42 to 36. BORDENTOWN VICTOR, 33-11 Routs Wenonah by Last-Half Spurt --Seton Hall Advance--Other Games in Tourney. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/foreigners-in-china-disturbed-by-seizure-nanking-silent-on-protests.html | FOREIGNERS IN CHINA DISTURBED BY SEIZURE; Nanking Silent on Protests at Taking Over of Concessions at Hankow. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/finds-dull-child-has-reading-taste-teachers-college-investigator.html | FINDS DULL CHILD HAS READING TASTE; Teachers College Investigator Says Intelligence Groups Show Similar Preferences. TESTS 430 YONKERS PUPILS Of Many Types of Material, All Classes Picked Fanciful Tales as Favorite, She Asserts. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/a-splendid-courbet-for-smith-college.html | A SPLENDID COURBET FOR SMITH COLLEGE | True | By Walter Pach. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/jonny-spielt-auf-again-throng-enjoys-bohnens-antics-rigoletto-in.html | 'JONNY SPIELT AUF' AGAIN.; Throng Enjoys Bohnen's Antics--"Rigoletto" in Evening. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/75-per-cent-of-the-women-at-cornell-out-for-athletics.html | 75 Per Cent of the Women At Cornell Out for Athletics | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/funeral-of-george-w-field.html | Funeral of George W. Field. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/to-build-in-harrison.html | To Build in Harrison. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/finns-to-send-pelt-of-big-bear-to-hoover-finest-skin-of-seasons.html | FINNS TO SEND PELT OF BIG BEAR TO HOOVER; Finest Skin of Season's Shooting in Finnish Lapland Was Taken After Exciting Hunt. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/capones-regrets-sent-to-grand-jury-scareface-files-affidavits-to.html | CAPONE'S REGRETS SENT TO GRAND JURY; 'Scareface' Files Affidavits to Prove He Should Stay Away From Inclement Chicago. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hoover-is-expected-to-give-us-a-new-culture-pattern-the-presidents.html | HOOVER IS EXPECTED TO GIVE US A NEW CULTURE PATTERN; The President's Method of Thinking and Working Is Attributed to His ReligionAnd Profession | True | DENYS P. MYERS. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/kid-chocolate-stops-odowd-in-the-first-knocks-out-rival-in-208-of.html | KID CHOCOLATE STOPS O'DOWD IN THE FIRST; Knocks Out Rival in 2:08 of Scheduled Ten-Round Bout of Olympia A.C. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/shortage-of-grain-threatens-soviet-present-collections-are-less.html | SHORTAGE OF GRAIN THREATENS SOVIET; Present Collections Are Less Than Half Last Year's-- Imports Held Unavoidable. STATE IS SHORT OF MONEY Oil Contract Hailed as Heralding Approach of Foreign Business-- More Trade Here Likely. States Resources Strained. Difficult Months Ahead. Foreign Interest Increasing. Plan Russian Factories. | True | By Walter Duranty. Wireless To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/all-hallows-alumni-win-beat-navy-plebes-at-water-polo-5925r-ruddy.html | ALL HALLOWS ALUMNI WIN.; Beat Navy Plebes at Water Polo, 59-25--R. Ruddy Scores 26. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-lady-of-the-white-house-mrs-herbert-hoover-a-quaker.html | THE LADY OF THE WHITE HOUSE; Mrs. Herbert Hoover, a Quaker Cosmopolitan With a Strong Dash of Western Independence, Enters Upon a Difficult Task With Definite Advantages of Character and Experience MISTRESS OF THE WHITE HOUSE | True | Photograph by New York Times Studios.photograph By Times Wide World. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/shoots-way-out-from-death-cell-girls-slayer-uses-weapon-smuggled-to.html | SHOOTS WAY OUT FROM DEATH CELL; Girl's Slayer Uses Weapon Smuggled to Him in Bible by Woman. IS SOON RECAPTURED Teacher, Mother of 2 Children, Aids Escape of Miquel From Schuylkill County (Pa.) Jail. Met Convict on Prison Tour. Fires on Guards. Denies Miquel Is Cuban. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/nyu-team-wins-debate-on-juries.html | N.Y.U. Team Wins Debate on Juries. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/australians-to-be-guests-organizations-here-to-entertain-149-boys.html | AUSTRALIANS TO BE GUESTS.; Organizations Here to Entertain 149 Boys in Three Months' Tour. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/cannonball-martin-wins-outpoints-barbara-in-6round-bout-in-brooklyn.html | CANNONBALL MARTIN WINS.; Outpoints Barbara in 6-Round Bout in Brooklyn. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/leases-jersey-air-field-atlantic-flying-service-to-have-training.html | LEASES JERSEY AIR FIELD.; Atlantic Flying Service to Have Training Base at Westfield. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/urged-for-peking-post-rt-mcdonnell-boston-engineer-recommended-to.html | URGED FOR PEKING POST.; R.T. McDonnell, Boston Engineer, Recommended to Hoover. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/transfers-recorded.html | TRANSFERS RECORDED | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/iowa-wins-title-in-big-ten-meet-takes-the-indoor-crown-with-29-23.html | IOWA WINS TITLE IN BIG TEN MEET; Takes the Indoor Crown With 29 2-3, Dethroning Illinois, Which Is 2d With 20 5-6. THREE RECORDS BROKEN Two Also Equaled in Games at Iowa City--Wisconsin Is Third, Chicago Fourth. Martin Lowers Mile Mark. Haydon Sets Record. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/loan-group-to-celebrate-nassau-association-was-organized-forty.html | LOAN GROUP TO CELEBRATE.; Nassau Association Was Organized Forty Years Ago. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/mercersburg-wins-swim-academy-takes-4-out-of-7-events-to-beat-army.html | MERCERSBURG WINS SWIM.; Academy Takes 4 Out of 7 Events to Beat Army Plebes, 40-22. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/chicago-votes-excess-condemnation.html | Chicago Votes Excess Condemnation. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rebels-agent-here-denies-buying-arms-movement-has-its-own-sources.html | REBELS' AGENT HERE DENIES BUYING ARMS; Movement Has Its Own Sources of Munitions, Montero Says --Information His Duty. SENDS MESSAGE TO HOOVER Assures President He Will Follow Law Strictly--Reports Rebel Gunboats Moving on Vera Cruz. Assures Lawful Intent. Here to Tell "Pure Truth." | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/captain-r-fay-dies-traffic-manager-new-york-centrals-marine.html | CAPTAIN R. FAY DIES; TRAFFIC MANAGER; New York Central's Marine Superintendent for the Last Nineteen Years. WAS A SAILOR IN BOYHOOD Went Round World in Clipper Ships --Chairman of Nautical School's Board of Visitors. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/ellis-sails-marin-to-8meter-victory-takes-first-of-series-to.html | ELLIS SAILS MARIN TO 8-METER VICTORY; Takes First of Series to Determine U.S. Title--Jessop Skippers Winning R Class Boat. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/of-one-theatres-music.html | OF ONE THEATRE'S MUSIC | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/nanking-restricts-two-foreign-papers-arbitrary-blow-at-circulation.html | NANKING RESTRICTS TWO FOREIGN PAPERS; Arbitrary Blow at Circulation Is Seen as Delaying Surrender of Extra-territoriality. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/to-forecast-at-airport-weather-expert-ordered-to-newark-to-assist.html | TO FORECAST AT AIRPORT.; Weather Expert Ordered to Newark to Assist Air Mail. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/villareal-leads-rebels-in-torreon-candidate-for-mexican-presidency.html | VILLAREAL LEADS REBELS IN TORREON; Candidate for Mexican Presidency Told American Oil ManHe Had Taken Command.INSURRECTOS SEIZED BANKSShots in Street Monday First Signof Revolt, but Rebels Won Control Without Bloodshed. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hmv-gramophone-a-problem-in-wall-st-doubts-held-that-control-of.html | H.M.V. GRAMOPHONE A PROBLEM IN WALL ST.; Doubts Held That Control of English Company Will Pass to British Interests. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/2300-youths-enroll-for-summer-camps-record-registration-here-in.html | 2,300 YOUTHS ENROLL FOR SUMMER CAMPS; Record Registration Here in First Nine Days Is Announced by General Ely. EXPECTS FULL QUOTA SOON With Applications Coming In at Rate of 250 a Day, Vacancies Will Soon Be Filled, He Says. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/royal-h-weller-left-less-than-10000-will-of-representative-gives.html | ROYAL H. WELLER LEFT LESS THAN $10,000; Will of Representative Gives Jewelry to His Children andResidue to Widow. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/theodore-weickers-give-a-supper-dance-entertain-at-their-home-for.html | THEODORE WEICKERS GIVE A SUPPER DANCE; Entertain at Their Home for Mr. and Mrs. Lowell Palmer Weicker of Paris. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/katrina-v-morey-engaged-to-marry-kin-of-washington-irving-to-wed.html | KATRINA V. MOREY ENGAGED TO MARRY; Kin of Washington Irving to Wed Philip M.B. Boocock-- Both of Buffalo. MISS WAHLIG BETROTHED Barnard Graduate to Marry Dr. Charles Edward Garratt--Other Engagements. Wahlig-Garratt. Opp--Van Doorn. Leader-- Soletsky. Hinchman--Evans. Burchard--Williams. Loftus-- Verrilli. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/extuchun-slain-as-alleged-traitor-political-agents-invade-japanese.html | EX-TUCHUN SLAIN AS ALLEGED TRAITOR; Political Agents Invade Japanese Concession of Tientsin to Kill Chu Yung-Fung. | True | Special Cable to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/noahs-ark-again-rides-the-flood.html | NOAH'S ARK AGAIN RIDES THE FLOOD | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/selfsupporting-little-theatres.html | SELF-SUPPORTING LITTLE THEATRES. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/united-synagogue-will-meet-today.html | United Synagogue Will Meet Today. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lends-200000-on-hotel.html | Lends $200,000 on Hotel. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/met-trap-title-is-won-by-lewis-breaks-183-out-of-200-to-capture.html | MET. TRAP TITLE IS WON BY LEWIS; Breaks 183 Out of 200 to Capture All-Around Crown atTravers Island.HIGGINSON TOTALS 167 Last Year's Winner Finishes SecondIn Field of 61-- Wind Handicaps Gunners. Allers Is High Gunner. Ross Leads Nassau Gunners. Bartlett Gets Leg on Cup. Dr. Starr Wins Shoot-Off. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/loyness-boat-wins-snoddy-craft-upsets-ringling-trophy-goes-to-miss.html | LOYNESS BOAT WINS; SNODDY CRAFT UPSETS; Ringling Trophy Goes to Miss California--Driver Hurt When Boat Turns Over. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/programs-of-the-week-opera-and-orchestra-near-final-month-choral.html | PROGRAMS OF THE WEEK; Opera and Orchestra Near Final Month-- Choral Concerts and Recitals | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/colgate-five-beats-syracuse-by-3323-bollerman-and-walsh-tally.html | COLGATE FIVE BEATS SYRACUSE BY 33-23; Bollerman and Walsh Tally Twenty-two Points for Victors --2,500 Attend Game. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/tf-merseless-funeral-tuesday.html | T.F. Merseles's Funeral Tuesday. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/foch-out-of-immediate-danger.html | Foch Out of "Immediate Danger." | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/coming-charity-events-henry-street-settlement-music-school-to-have.html | COMING CHARITY EVENTS; Henry Street Settlement Music School to Have Benefit--Others Arranged | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/severe-penalties-for-land-frauds-twentytwo-states-now-list-men.html | SEVERE PENALTIES FOR LAND FRAUDS; Twenty-two States Now List Men Dealing Falsely as Criminals. GLIB SALESMEN OUSTED National Association Sponsors Campaign to Rid Realty Professionof Undesirables. Compares Realtor to Physician. Keep Incompetents Out. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/roads-seek-to-halt-passenger-decline-1928-traffic-was-lowest-in-20.html | ROADS SEEK TO HALT PASSENGER DECLINE; 1928 Traffic Was Lowest in 20 Years, With Revenue 7.8 Per Cent Below 1927. AUTOMOBILE IS BLAMED Ease of Communication Also Cited -- Buses Used More Widely to Supplement Rail Travel. Bus Services Increasing. Some Bus Lines Parallel Rails. New Attitude Toward Commuters. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/fish-farm-proves-success-in-louisiana-experiments-with-food-raised.html | FISH FARM PROVES SUCCESS IN LOUISIANA EXPERIMENTS; With Food Raised Along the Shore Line, Yield Of Pond Is Greatly Increased | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/field-trials-set-on-eastern-circuit-starting-on-march-25-five-clubs.html | FIELD TRIALS SET ON EASTERN CIRCUIT; Starting on March 25, Five Clubs Will Stage Events-- Three $1,000 Purses. Source of Education. Easy to Underwrite Purse. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/german-rotarians-to-sail-plan-to-visit-here-on-way-to-dallas.html | GERMAN ROTARIANS TO SAIL.; Plan to Visit Here on Way to Dallas Convention. | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/davies-buys-bronx-plot.html | Davies Buys Bronx Plot. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/college-youth-fire-hero-in-pajamas-he-rescues-200-in-wesleyan.html | COLLEGE YOUTH FIRE HERO.; In Pajamas, He Rescues $200 in Wesleyan Publication Funds. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/a-precious-landmark.html | A PRECIOUS LANDMARK. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/party-dresses-new-models-for-girls-seen-in-varied-fabrics.html | PARTY DRESSES; New Models for Girls Seen In Varied Fabrics | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/amherst-wins-title-beats-williams-4436-captures-little-three-swim.html | AMHERST WINS TITLE; BEATS WILLIAMS, 44-36; Captures Little Three Swim Meet as One College and Three Pool Marks Are Lowered. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Monopolizing Trading. New York State Financing. Criticism of British Plant. Railroads and the Commission. The Investment Trusts. Wall Street and Mr. Warburg. Last Week's Movements of Gold. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | (Harris & Ewing, from Times Wide World Photos.)(Times Wide World Photos, Los Angeles Bureau.)(Times Wide World Photos.)(New York Times Studios.) | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/haldane-was-another-of-englands-grand-old-men-his-autobiography.html | Haldane Was Another of England's "Grand Old Men"; His Autobiography, Published Posthumously, Is Packed With the Fruits of a Thoughtful Life | True | By P.w. Wilson | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/sees-turning-point-in-the-money-market-statisticians-review-states.html | SEES TURNING POINT IN THE MONEY MARKET; Statistician's Review States Data to Show Reserve Pressure for High Rates Is Near End. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/air-mail-to-chile-will-start-april-1-lindbergh-may-take-first-plane.html | AIR MAIL TO CHILE WILL START APRIL 1; Lindbergh May Take First Plane From Cristobal Over Our Longest Route. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/social-changes-create-small-apartment-demand-statistics-show-that.html | SOCIAL CHANGES CREATE SMALL APARTMENT DEMAND; Statistics Show That The Average City Suite Is Less Than Four Rooms SMALL APARTMENT DEMAND Women Workers Increase. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/port-jervis-lad-killed-coasting.html | Port Jervis Lad Killed Coasting | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/airport-convention-in-may.html | AIRPORT CONVENTION IN MAY. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/rats-hold-up-freight-car-french-trainmen-leave-rodents-to-kill-each.html | RATS HOLD UP FREIGHT CAR.; French Trainmen Leave Rodents to Kill Each Other in Fight. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/divorces-ew-westlake-wife-eloped-with-him-twice-and-remarried-him.html | DIVORCES E.W. WESTLAKE.; Wife Eloped With Him Twice and Remarried Him When 20. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/celebrates-his-100th-birthday.html | Celebrates His 100th Birthday. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/listeningin-on-the-radio-west-point-quartet-to-entertain-with.html | LISTENING-IN ON THE RADIO; West Point Quartet to Entertain With Pryor's Band Tonight--Albert Spalding Violinist, in Recital Over WOR's Network | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/may-seek-to-bare-mellons-finances-senate-committee-plans-to-begin.html | MAY SEEK TO BARE MELLON'S FINANCES; Senate Committee Plans to Begin Inquiry on Secretary After Special Session Opens. TENURE ISSUE BELITTLED Main Point Now Is Whether Ownership of Stocks Bars theTreasury Chief. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/berlinger-to-compete-in-west-enters-the-illinois-septathlon.html | Berlinger to Compete in West, Enters the Illinois Septathlon | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/katzenbach-very-ill-operation-performed-on-infected-leg-of-new.html | KATZENBACH VERY ILL.; Operation Performed on Infected Leg of New Jersey Justice. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/yale-six-wins-10-ties-series-at-11-luce-tallies-in-third-period.html | YALE SIX WINS, 1-0; TIES SERIES AT 1-1; Luce Tallies in Third Period Against Harvard Before 4,500 in New Haven. BIGELOW TWINS ARE STARS Play Great Defensive Game for the Losers--Third Match Set for Wednesday. Harvard Plays Good Game. Both Teams Change Men. YALE HOCKEY TEAM BEATS HARVARD, 1-0 Yale on the Attack. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/anschluss-is-opposed-by-the-little-entente-move-would-cause-germany.html | ANSCHLUSS IS OPPOSED BY THE LITTLE ENTENTE; Move Would Cause Germany to Be Regarded as a Dangerous Nation, Pronouncement Says. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/de-la-huert-a-hints-he-may-join-revolt.html | DE LA HUERT A HINTS HE MAY JOIN REVOLT | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/kearny-and-peddie-keep-track-titles-montclair-runnerup-in-high.html | KEARNY AND PEDDIE KEEP TRACK TITLES; Montclair Runner-Up in High School Division of New Jersey Meet. ST. BENEDICT'S 2D IN PREP Crusoe Sets New Mark in 70-Yard High Hurdles--Three Other Records Are Broken. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/soccer-giants-win-in-cup-play-6-to-3-beat-bethlehem-steel-at.html | SOCCER GIANTS WIN IN CUP PLAY, 6 TO 3; Beat Bethlehem Steel at Philadelphia and Gain Eastern Final in U.S. Tourney.TRAIL AT THE HALF BY 2-1But Attack Strongly in 2d Pariod to Triumph--Brown Stars WithThree Goals. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/city-college-five-defeated-by-nyu-5000-see-violet-triumph-by-40-to.html | CITY COLLEGE FIVE DEFEATED BY N.Y.U.; 5,000 See Violet Triumph by 40 to 24, Fever Relinquishing Lead From Start. CHRISTENSEN TOP SCORER Garners Five Field Goals for Victors --Captain Conroy Also Plays Stellar All-Around Game. N.Y.U. Ahead at Half Time. Liss Makes Two Field Goals. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/hall-leader-in-nyac-chess.html | Hall Leader in N.Y.A.C. Chess. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/walker-at-opening-of-bedell-store-buys-an-organdie-evening-dress.html | WALKER AT OPENING OF BEDELL STORE; Buys an organdie Evening Dress for Wife in Style Show Building. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/committees-named-for-code-revision-merchants-association-names.html | COMMITTEES NAMED FOR CODE REVISION; Merchants Association Names Members to Work on New Building Laws. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/berlin-stamp-vendors.html | BERLIN STAMP VENDORS. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/times-wide-world-photos-los-angeles-bureau-times-wide-world-photos.html | (Times Wide) World Photos Los Angeles Bureau.); (Times Wide World Photos.) (Times Wide World Photos, Washington Bureau.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) (Times Wide World Photos.) | True | (Times Wide World Photos.) | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/japans-creation-tale.html | JAPAN'S CREATION TALE. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/dodge-dealers-take-charge-of-plymouth.html | DODGE DEALERS TAKE CHARGE OF PLYMOUTH | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/beautiful-french-work-watercolors-and-drawings-yield-no-dull.html | BEAUTIFUL FRENCH WORK; Water-Colors and Drawings Yield No Dull Moment--Coleman and Other Artists | True | By Edward Alden Jewell. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/byrd-greetings-are-broadcast-listeners-tune-in-on-kdka-and-wgy.html | BYRD GREETINGS ARE BROADCAST; Listeners Tune In on KDKA and WGY-- Acknowledgment From Antarctic Heard Via Pittsburgh Through Special Equipment | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/25th-ring-victory-in-a-row-to-wolff-brooklyn-boxer-leads-penn-state.html | 25TH RING VICTORY IN A ROW TO WOLFF; Brooklyn Boxer Leads Penn State fo 5-2 Triumph Over West Virginia Team. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/urges-levinson-for-nobel-prize-manchester-guardian-holds-world.html | URGES LEVINSON FOR NOBEL PRIZE; Manchester Guardian Holds World Peace Plan Entitles the Chicagoan to Honor. DECLARES PACT DUE TO HIM Newspaper Says That He Paved the Way for Treaty for Renunciation of War. A 'One-Man Achievement' Levinson Outlined Plan in 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/first-federal-jail-opens-here-friday-house-of-detention-constructed.html | FIRST FEDERAL JAIL OPENS HERE FRIDAY; House of Detention Constructed at Eleventh and West Streets for Short Term Prisoners. CITY FORCED NEW POLICY Local Institutions Will Be Closed to Federal Violators When New Place Starts Operation. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/palestine-mds-in-international.html | Palestine M.D.'s in International. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/winning-design-by-rockwell-kent.html | Winning Design by Rockwell Kent. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/diphtheria-deaths-cut-by-campaign-323-per-cent-drop-in-fatalities.html | DIPHTHERIA DEATHS CUT BY CAMPAIGN; 32.3 Per Cent Drop in Fatalities Reported for Two Months Since Clinics Opened. 11,415 CHILDREN IMMUNIZED Besides Those Treated Free by City Many Get Toxin-Antitoxin From Private Doctors. 44,796 Treatments at Clinics. Many Get Private Treatment. DIPHTHERIA DEATHS CUT BY CAMPAIGN Technical Consultants. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/the-news-of-europe-in-weekend-cables-hoover-heard-in-paris-radio.html | THE NEWS OF EUROPE IN WEEK-END CABLES; HOOVER HEARD IN PARIS Radio Listeners Thrilled by the Sound of President's Voice Through Vast Space. BONCOUR'S UTOPIA PLEASES Chamber Applauds His Dream of Perfect World-- Napoleonic Hat Legend Blasted. Boncour's "Dream" Pleases. Napoleon's Stovepipe Hat. PARIS IS THRILLED AT HEARING HOOVER Quick Road to Wealth Sought. Five-Franc Pieces Unpopular. | True | By P.j. Philip. Wireless To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/except-the-postmaster-general-cabinet-members-may-hold-over.html | Except the Postmaster General Cabinet Members May Hold Over; Secretary of the Treasury Not Permitted to Engage in Business Says Legal Authors' Association in Comment on Current Events. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/inquiry-subpoena-accepted-by-hague-jersey-city-mayor-is-served-with.html | INQUIRY SUBPOENA ACCEPTED BY HAGUE; Jersey City Mayor Is Served With Call to Testify Before Legislative Body Mar. 25. HIS LONG DEFIANCE ENDED Politicians Expect Appearance Will Have Effect on City Elections in May--Strong Opposition Rises. Accepted by Prearrangement. Witness Fee and Carfare. Hague Faces Strong Opposition. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/new-waldorf-site-sought-for-year-sketch-of-the-proposed.html | NEW WALDORF SITE SOUGHT FOR YEAR; SKETCH OF THE PROPOSED WALDORF-ASTORIA. Some Rooms to Be Preserved. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/vegetable-supply-expected-to-drop-scarcity-of-peas-and-tomatoes.html | VEGETABLE SUPPLY EXPECTED TO DROP; Scarcity of Peas and Tomatoes Likely as Result of Mexican Revolution. PRICES ADVANCE SHARPLY Cost of Many Other Vegetables Is Lower, However, Official Declares in Report. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/sore-arm-sends-wright-to-bench-robins-lose-shortstop-who-goes-to.html | SORE ARM SENDS WRIGHT TO BENCH; Robins Lose Shortstop, Who Goes to Miami for Treatment for Ailing Member. REGULARS-RECRUITS IN TIE Herman's Homer With Gilbert on Base in Ninth Brings About 5-to-5 Deadlock. Loss Would Be Severe One. Double Steal Comedy Stunt. | True | By Roscoe McGowen. Special To the New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/womens-federation-hotel.html | Women's Federation Hotel. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/three-extras-voted-and-two-initials-singer-again-pays-450-special.html | THREE EXTRAS VOTED AND TWO INITIALS; Singer Again Pays $4.50 Special --Thew Shovel Declares 350 Per Cent in Stock. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/saltzman-mentioned-for-radio-board.html | Saltzman Mentioned for Radio Board | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/textile-factors-complete-merger-vietor-achelis-and-peierls-buhler.html | TEXTILE FACTORS COMPLETE MERGER; Vietor & Achelis and Peierls, Buhler & Co. Join to Form Commercial Corporation. 250 MILLS ARE LINKED Annual Financing of Two Oldest Concerns Is Expected to Exceed $100,000,000 a Year. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/buys-oil-service-stations.html | Buys Oil Service Stations. | True | Special to The New York Times. | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/annexation-appeal-lost-by-lynbrook-ruling-on-inclusion-of-40block.html | ANNEXATION APPEAL LOST BY LYNBROOK; Ruling on Inclusion of 40-Block Area Deprives the Village of $1,000,000, Taxable Property | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/jennings-wins-golf-final-defeats-hubbard-7-and-6-in-the-spring.html | JENNINGS WINS GOLF FINAL.; Defeats Hubbard, 7 and 6, in the Spring Tourney at Bermuda. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/lundborg-to-lecture-on-rescue-of-nobile-swedish-flier-will-meet.html | LUNDBORG TO LECTURE ON RESCUE OF NOBILE; Swedish Flier Will Meet Hostile Red Demonstrations, Warns Communist Paper Here. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/more-hollanders-strike-but-labor-disputes-were-shorter-in-1927-than.html | MORE HOLLANDERS STRIKE.; But Labor Disputes Were Shorter in 1927 Than in 1926. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/sawdust-suffocates-two-third-farmer-dug-out-in-time-from-upstate.html | SAWDUST SUFFOCATES TWO.; Third Farmer Dug Out in Time From Up-State Cave-In. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/winston-to-direct-aviation-schools-instructor-of-lindbergh-named.html | WINSTON TO DIRECT AVIATION SCHOOLS; Instructor of Lindbergh Named Head of Student Training of Curtiss Service. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/vacancy-surveys-for-manhattan-borough-is-divided-into-seven.html | VACANCY SURVEYS FOR MANHATTAN; Borough Is Divided Into Seven Districts by Building Managers. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/they-will-be-missed.html | THEY WILL BE MISSED. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/study-of-english-gains-french-senate-hears-more-schools-are.html | STUDY OF ENGLISH GAINS.; French Senate Hears More Schools Are Teaching Language. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/oldest-princeton-man-judge-at-mckinney-of-texas-was-in-class-of.html | OLDEST PRINCETON MAN.; Judge A.T. McKinney of Texas Was in Class of 1858. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |
| 1929-03-10 | 1929-03-10 | https://www.nytimes.com/1929/03/10/archives/third-infantry-has-a-tradition-service-of-the-old-guard-in-the.html | THIRD INFANTRY HAS A TRADITION; Service of "The Old Guard" in the Mexican War Is Commemorated Annually on Anniversary of Monterey Origin of the Command. Mexican War Actions. Commended by General Scott. Losses and Further Services. The Third's Traditions. | True | | C1B 21023,C1B 21024,C1B 21025,C1B 21026,C1B 21027,C1B 21028,C1B 21029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/beaverbrook-tells-of-fall-of-asquith-in-book-issued-today-he.html | BEAVERBROOK TELLS OF FALL OF ASQUITH; In Book Issued Today He Depicts Bitter Struggle in 1916for Direction of the War.HE PRAISES LLOYD GEORGEDenies Ambition Theory and SaysHe Sought to Step Aside From Premiership for Bonar Law. Calls During Desperate. Strong Pressure on Asquith. Calls Lloyd George Great. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/left-aims-to-oust-poincare-this-week-debate-on-missionary-bodies.html | LEFT AIMS TO OUST POINCARE THIS WEEK; Debate on Missionary Bodies Will Furnish the Ground for Determined Onslaught. CAILLAUX CHARGES INACTION Attack, Seen as Bid for Succession, Voices Resentment at Premier's "Wait and See" Tactics. Caillaux Charges Inaction. Left Expects Victory. Premier's Attitude Fixed. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/taberski-and-stjean-open-cue-test-today-to-play-1500point-pocket.html | TABERSKI AND ST.JEAN OPEN CUE TEST TODAY; To Play 1,500-Point Pocket Billiard Match--Layton to OpenReturn Contest With Hall. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/american-samoa.html | AMERICAN SAMOA. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/pa-goldfish-on-screen-jean-hersholt-is-amusing-in-the-younger.html | PA GOLDFISH ON SCREEN.; Jean Hersholt Is Amusing in "The Younger Generation." Other Photoplays. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/mrs-pratt-leases-old-estate-in-georgetown-mrs-mccormick-buys-site.html | Mrs. Pratt Leases Old Estate in Georgetown; Mrs. McCormick Buys Site Near By for Home | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/harvard-eleven-in-shape-football-men-keep-fit-through-daily.html | HARVARD ELEVEN IN SHAPE; Football Men Keep Fit Through Daily Practice Sessions. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/more-brazilian-railways-talk-of-loan-to-enable-state-to-extend-its.html | MORE BRAZILIAN RAILWAYS; Talk of Loan to Enable State to Extend Its Lines. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/england-scores-5-ends-first-innings-in-fifth-cricket-test-with.html | ENGLAND SCORES 5; Ends First Innings In Fifth Cricket Test With Australia. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/hilles-moves-here-on-federal-judges-advises-aspirants-to-get.html | HILLES MOVES HERE ON FEDERAL JUDGES; Advises Aspirants to Get Backing So Names Can Be Given to Hoover at Proper Time. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/cardinal-offers-thanks-giving-mass-cathedral-and-all-catholic.html | CARDINAL OFFERS THANKS GIVING MASS; Cathedral and All Catholic Churches of City Celebrate Roman Concordat. ST. PATRICK'S THRONGED Prof. John A. McClorey Says He Believes Pope Hopes to Become World Arbiter. Cathedral Crowded. Smith's Name Spoken From Pulpit. Would Not Favor Italy, He Says | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/east-72d-st-site-leased-to-builder-four-dwellings-between-second.html | EAST 72D ST. SITE LEASED TO BUILDER; Four Dwellings Between Second and Third Avenues Are Taken by J.M. Felson. HE PLANS 15-STORY FLAT Property Adjoins Church of St. John the Martyr--Other Deals in Manhattan. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/new-investment-company-formed-by-bank-of-manhattan-and.html | NEW INVESTMENT COMPANY.; Formed by Bank of Manhattan and International Acceptance Bank. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/only-books-left-for-hoover-whos-who-and-congress-list.html | Only Books Left for Hoover Who's Who and Congress List | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/liner-to-sail-after-ice-battle.html | Liner to Sail After Ice Battle. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/flies-in-tiny-plane-in-west-indies.html | Flies in Tiny Plane in West Indies. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/ice-packs-loosening-in-the-upper-hudson-coast-guard-cutter-ossipee.html | ICE PACKS LOOSENING IN THE UPPER HUDSON; Coast Guard Cutter Ossipee Arrives Near Albany to Break Up Jams. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/lauds-hoover-challenge-rev-da-poling-sees-inaugural-as-opening-new.html | LAUDS HOOVER 'CHALLENGE'; Rev. D.A. Poling Sees Inaugural as Opening New Dry Law Era. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/industry-speeds-up-in-chicago-district-steels-mills-are-running-at.html | INDUSTRY SPEEDS UP IN CHICAGO DISTRICT; Steels Mills Are Running at Capacity--Sales of Clothing Are Increasing. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/want-dealer-exempt-in-book-prosecutions-retailers-support-bill-to.html | WANT DEALER EXEMPT IN BOOK PROSECUTIONS; Retailers Support Bill to Be Offered at Albany to Hold Publisher Responsible. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/colonel-hugh-s-taylor-prominent-citizen-of-bellefonte-pa-dies-of.html | COLONEL HUGH S. TAYLOR.; Prominent Citizen of Bellefonte, Pa., Dies of Pleurisy. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/harris-urges-control-of-health-by-nation-former-commissioner-says.html | HARRIS URGES CONTROL OF HEALTH BY NATION; Former Commissioner Says Hoover Could Form Federal Department With Cost of a Battleship. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/dry-hails-last-election-s-e-nicholson-says-it-revealed-public-mind.html | DRY HAILS LAST ELECTION.; S. E. Nicholson Says It Revealed Public Mind as Favoring Law. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/hamburgamerican-net-up.html | Hamburg-American Net Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/quick-return-wins-feature-at-tijuana-takes-coffroth-handicap-trial.html | QUICK RETURN WINS FEATURE AT TIJUANA; Takes Coffroth Handicap Trial, With Wirt G. Bowman Second and Scimitar Third. IS VICTOR BY A LENGTH Four Ahead at Far Turn, but Lead Is Cut--Listo Runs Into Fence. Listo Runs Into Fence. Track Is Muddy. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/plan-church-pension-fund-disciples-of-christ-seek-8000000-to.html | PLAN CHURCH PENSION FUND; Disciples of Christ Seek $8,000,000 to Provide for Ministers. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/icebreaker-opens-port-of-bangor.html | Ice-Breaker Opens Port of Bangor. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/princeton-sports-closing-three-collegiate-meets-saturday-will-end.html | PRINCETON SPORTS CLOSING; Three Collegiate Meets Saturday Will End Winter Activities. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/steel-production-a-february-record-ingot-output-last-month-was-9559.html | STEEL PRODUCTION A FEBRUARY RECORD; Ingot Output Last Month Was 95.59 Per Cent of Capacity. RAIL BUYING IS OVER Mills Are Rapidly Increasing Their Capacity in Order to Meet the Press of Business. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/cold-weather-spurs-british-coal-trade-marketing-schemes-and-mergers.html | COLD WEATHER SPURS BRITISH COAL TRADE; Marketing Schemes and Mergers of Mines Help in the Industry's Revival. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/launch-port-conference-new-york-and-jersey-shipping-men-meet-today.html | LAUNCH PORT CONFERENCE.; New York and Jersey Shipping Men Meet Today on Unity Plans. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/speed-new-flying-field-backers-say-holmes-airport-in-queens-will-be.html | SPEED NEW FLYING FIELD.; Backers Say Holmes Airport in Queens Will Be Ready Saturday. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/chicago-mill-plant-in-mississippi.html | Chicago Mill Plant in Mississippi. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/ships-stalled-in-hamburg-fog.html | Ships Stalled in Hamburg Fog. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/17000-see-rangers-lose-to-bruins32-bostan-gains-undisputed-hold-on.html | 17,000 SEE RANGERS LOSE TO BRUINS,3-2; Bostan Gains Undisputed Hold on Group Lead Breaking Tie With New York. OLIVER REGISTERS TWICE Tallies Winning Marker in Third Session After Patrickmen Equalize Count Twice. BILL COOK, MURDOCH SCORE Defeat in Garden Practically Relegates Present Champions intoSecond Place in Play-Offs. Scoring Starts Early. Oliver Scores for Boston. Murdoch's Goal Disallowed. Roach Is Kept Busy. | True | By Grover Theis. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/seymour-proposes-yale-house-units-provost-of-university-urges-the.html | SEYMOUR PROPOSES YALE HOUSE UNITS; Provost of University Urges the Development of System in Erecting New Dormitories. WOULD FOSTER SOCIAL LIFE Project Is Advocated as Gaining Small College Advantages for Big Institution. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/hog-price-advance-live-stock-feature-better-week-experienced-in.html | HOG PRICE ADVANCE LIVE STOCK FEATURE; Better Week Experienced in Cattle--Lamb Prices Gain 60 Cents. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/article-1-no-title-he-will-be-an-associate-preacher-at-church-of.html | Article 1 -- No Title; He Will Be an Associate Preacher at Church of the Heavenly Rest. ON INCARNATION STAFF TOO Retiring Dean of Cathedral Also Has Been Nominated for Professorship at Seminary Here. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/miss-schniewind-engaged-to-marry-margaretdaughter-of-mr-and-mrs.html | MISS SCHNIEWIND ENGAGED TO MARRY; Margaret,Daughter of Mr. and Mrs. Henry Schniewind, to Wed J.C. Stanley. THEIR WEDDING IN SPRING She Is a Member of the Junior League--Her Fiance a New York Stock Broker. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/coolidge-has-returned-home-amherst-college-paper-notes.html | Coolidge Has 'Returned Home,' Amherst College Paper Notes | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/quezon-says-freedom-should-go-with-tariff-philippine-independence.html | QUEZON SAYS FREEDOM SHOULD GO WITH TARIFF; Philippine Independence Mission Will Take This Attitude on Issue, He Says. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/westchester-deals-transactions-in-the-county-as-reported-recently.html | WESTCHESTER DEALS.; Transactions in the County as Reported Recently. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/william-george-jones-teacher-of-deaf-and-dumb-for-half-a-century.html | WILLIAM GEORGE JONES.; Teacher of Deaf and Dumb for Half a Century Dies at Age of 77. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/cable-congratulations-to-root.html | Cable Congratulations to Root. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/widow-ran-speakeasy-to-support-children-she-is-arrested-because.html | WIDOW RAN SPEAKEASY TO SUPPORT CHILDREN; She Is Arrested Because They Were Allowed in Place--Six Men Patrons Jailed. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/asks-control-body-for-synagogues-brooklyn-lawyer-makes-plea-at.html | ASKS CONTROL BODY FOR SYNAGOGUES; Brooklyn Lawyer Makes Plea at Meeting for American Ecclesiastical Board. SEES DISCIPLINE NEEDED "Mushroom" Congregations Must Be Curbed, He Says--Survey of "Excesses" to Be Made. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/roosevelt-differs-with-smith-on-fund-at-odds-as-to-extent-of-state.html | ROOSEVELT DIFFERS WITH SMITH ON FUND; At Odds as to Extent of State Help in Paying Off Deficit of National Committee, EX-GOVERNOR DISAPPOINTED Surprised That Most of $100,000 Bray Is to Raise Will Be Needed by Party Locally. Surprised at Need for So Much. City Leaders Help. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/big-ten-court-race-ends-in-tie-again-michigan-and-wisconsin-share.html | BIG TEN COURT RACE ENDS IN TIE AGAIN; Michigan and Wisconsin Share Basketball Title--Sixth Deadlock Since 1918. PURDUE IS HIGH SCORER 441-Point Total New Conference Mark--Murphy, Boilermakers, is Individual Star. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/bayes-effects-to-be-sold-actresss-jewelry-and-costumes-will-be.html | BAYES EFFECTS TO BE SOLD; Actress's Jewelry and Costumes Will Be Auctioned Today and Tomorrow. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/likely-to-expel-forgers-reich-said-to-be-considering-expulsion-of.html | LIKELY TO EXPEL FORGERS.; Reich Said to Be Considering Expulsion of Orloff Group. | True | Wireless to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/wheat-crop-viewed-as-bullish-factor-prices-held-to-be-at-level.html | WHEAT CROP VIEWED AS BULLISH FACTOR; Prices Held to Be at Level Where No Material Drop Is to Be Effected. SLIGHT LOSSES IN WEEK Country Movement of Corn Is Increasing, With More GrainSold to Arrive. | True | Special to The New York Times. | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/yankee-sluggers-not-at-top-form-pitchers-are-more-advanced-no-home.html | YANKEE SLUGGERS NOT AT TOP FORM; Pitchers Are More Advanced-- No Home Runs Have Been Recorded in Practice Games. PLAYERS GOLF AND FISH Contests With Braves and Reds This Week Expected to Show Improvement in Attack. Many Reasons Are Handy. Problems Are Clarified. Title Match Not Played. | True | By William E. Brandt. Special To the New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/annual-dinner-of-cocoa-men-held.html | Annual Dinner of Cocoa Men Held. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/prince-is-discussed-as-british-regent-bill-giving-heir-power-to.html | PRINCE IS DISCUSSED AS BRITISH REGENT; Bill Giving Heir Power to Serve for King in Dissolving Parliament Is Considered. COUNCIL CANNOT DO THIS Spring-Like Weather Aids theMonarch and He May Soon Be Able to Go Out. Deemed Unwise to Disturb King PRINCE IS DISCUSSED AS BRITISH REGENT King Enjoys Sunny Day. Council Constituted in December. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/medal-for-smith-in-june-he-tells-notre-dame-president-he-will-be-in.html | MEDAL FOR SMITH IN JUNE; He Tells Notre Dame President He Will Be in Indiana Then. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/preaches-for-hours-to-bar-pastorelect-malvern-pa-minister-holds.html | PREACHES FOR HOURS TO BAR PASTOR-ELECT; Malvern (Pa.) Minister Holds Pulpit in Daytime, but Is Ousted at Night. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/wright-found-to-have-displaced-ligaments-in-shoulder-but-is.html | Wright Found to Have Displaced Ligaments In Shoulder, but Is Expected to Start Season | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/new-wall-st-synagogue-open-today.html | New Wall St. Synagogue Open Today | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/to-build-flushing-airport-pioneer-aero-trade-school-buys-260acre.html | TO BUILD FLUSHING AIRPORT; Pioneer Aero Trade School Buys 260-Acre Tract. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/stbenedicts-five-to-play-rutgers-prep-clash-in-new-jersey-prep.html | ST.BENEDICT'S FIVE TO PLAY RUTGERS PREP; Clash in New Jersey Prep School Championship Semi-Final on Saturday. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/held-for-1922-killing-suspect-seized-by-detective-who-hunted-him.html | HELD FOR 1922 KILLING.; Suspect Seized by Detective Who Hunted Him Seven Years Ago. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/hogan-hits-homer-as-giants-win61-becomes-idol-of-natives-on-the.html | HOGAN HITS HOMER AS GIANTS WIN,6-1; Becomes Idol of Natives on the Border as He Helps Beat San Antonio at Laredo. PLAYERS SEE BULLFIGHT Cross Rio Grande for Show Put On for Their Special Benefit-- Terry Ready for Duty. Giants Slow to Start. Players See Bull Fight. | True | By John Drebinger. Special To the New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/jntillman-dies-exrepresentative-arkansan-who-served-14-years-in.html | J.N.TILLMAN DIES; EX-REPRESENTATIVE; Arkansan Who Served 14 Years in Congress Succumbs to Long Illness. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/welcomed-in-home-by-13-strange-dogs.html | WELCOMED IN HOME BY 13 STRANGE DOGS | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/rebel-yaquis-beat-drum-signals-to-tribesmen-calling-them-from.html | Rebel Yaquis Beat Drum Signals to Tribesmen, Calling Them from Federal to Insurgent Ranks | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/12-hurt-as-shore-bus-and-trolley-collide-driver-held-in-atlantic.html | 12 HURT AS SHORE BUS AND TROLLEY COLLIDE; Driver Held in Atlantic City Crash--None of the Injured in Serious Condition. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/regional-plan-wants-sanitation-bureau-urges-proposed-bill-as-step.html | REGIONAL PLAN WANTS SANITATION BUREAU; Urges Proposed Bill as Step Toward Eliminating Evils of Harbor Pollution. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/reparations-bonds-in-france.html | Reparations Bonds in France. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/10472024-miles-flown-on-nations-airways-with-52934-passengers1928.html | 10,472,024 Miles Flown on Nation's Airways, With 52,934 Passengers,1928 Report Shows | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/richards-arrives-at-palm-beach.html | Richards Arrives at Palm Beach. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/jury-duty-chief-medical-examiner-trials-and-progress-in-that.html | Jury Duty.; CHIEF MEDICAL EXAMINER. Trials and Progress in That Important Office. PSYCHOLOGICAL RESEARCH. Institut General Psychologique of Paris Has Ambitious Program. | True | MORTIMER M. SINGER.CHARLES NORRIS,S. YOURIEVITCH. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/to-study-our-aviation-oswald-short-british-plane-designer-due-here.html | TO STUDY OUR AVIATION.; Oswald Short, British Plane Designer, Due Here Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/two-monkeys-make-madhouse-of-pet-shop-kill-canaries-upset-goldfish.html | TWO MONKEYS MAKE MADHOUSE OF PET SHOP; Kill Canaries, Upset Goldfish, Bite Turtles and Police and Bring Call for Firemen. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/shreveport-routs-minneapolis.html | Shreveport Routs Minneapolis. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/army-surplus-stock-sold-sale-to-firm-here-includes-1300000-pairs-of.html | ARMY SURPLUS STOCK SOLD; Sale to Firm Here Includes 1,300,000 Pairs of Cotton Breeches. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/washington-silent-on-gas-officials-refuse-comment-on-source-of.html | WASHINGTON SILENT ON GAS; Officials Refuse Comment on Source of Supply. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/pipe-line-contract-let.html | Pipe Line Contract Let. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/illyria-arrives-at-fiji-yacht-with-scientists-to-remain-at-suva.html | ILLYRIA ARRIVES AT FIJI.; Yacht With Scientists to Remain at Suva Twelve Days. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/fort-anns-supply-of-water-is-short-only-wells-are.html | FORT ANN'S SUPPLY OF WATER IS SHORT; Only Wells Are Available--Residents Want Help of Convicts toBuild Dam at Creek. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/to-confer-on-parahyba-power-sale.html | To Confer on Parahyba Power Sale. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/rawlins-of-new-york-turns-back-powers-for-the-canadian-squash.html | Rawlins of New York Turns Back Powers For the Canadian Squash Racquets Title | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/asks-training-in-sacrifice-rabbi-lichtenstein-says-children-should.html | ASKS TRAINING IN SACRIFICE.; Rabbi Lichtenstein Says Children Should Aid Parents. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/for-cornell-class-day-officers-of-the-senior-celebration-are.html | FOR CORNELL CLASS DAY; Officers of the Senior Celebration Are Announced. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/woman-here-is-decorated-miss-robinsonsmith-made-chevalier-of-french.html | WOMAN HERE IS DECORATED; Miss Robinson-Smith Made Chevalier of French Legion for War Work | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/canadian-becomes-a-scottish-baronet-eric-windham-francis.html | CANADIAN BECOMES A SCOTTISH BARONET; Eric Windham Francis CarmichaelAnstruther Succeeds to Old Title--Now Hereditary Carver. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/will-discuss-housing-womens-democratic-union-to-hear-lawson-purdy.html | WILL DISCUSS HOUSING.; Women's Democratic Union to Hear Lawson Purdy Tomorrow. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/a-daughter-to-mrs-fb-gilbert.html | A Daughter to Mrs. F.B. Gilbert. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/attacks-port-authority-r-c-sibley-says-failure-to-adopt-his-plan.html | ATTACKS PORT AUTHORITY.; R. C. Sibley Says Failure to Adopt His Plan Has Cost Millions. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/smith-college-club-bridge-parties.html | Smith College Club Bridge Parties. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/giants-tour-through-mexico-planned-by-mcgraw-for-1930.html | Giants' Tour Through Mexico Planned by McGraw for 1930 | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/4000-fascisti-cheer-mussolinis-praise-of-vatican-accord-premier.html | 4,000 FASCISTI CHEER MUSSOLINI'S PRAISE OF VATICAN ACCORD; Premier Tells Party Chiefs Settlement Will Make Regime Live in History. REVIEWS SIX-YEAR RECORD Calls Social Legislation Finest in World, Lauds Army and Says Italy Seeks Peace. DAY OF THANKSGIVING HERE All Catholic Churches Celebrate Peace--Pope Is Urged for Role of World Arbiter. Audience a Young One. Speaks Only 35 Minutes. 4,000 CHEER PRAISE OF VATICAN ACCORD Reviews Achievements. Mussolini Stresses Conciliation. Says Neither Won or Lost. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/dutch-bank-acts-to-hold-exchange-netherlands-institution-sells.html | DUTCH BANK ACTS TO HOLD EXCHANGE; Netherlands Institution Sells Foreign Bills to Maintain Present Position. BANK MAY RAISE ITS RATE Doubts Ability of Federal Reserve to Get Control of the American Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/utility-earnings-eastern-utilities-investing-corp.html | UTILITY EARNINGS.; Eastern Utilities Investing Corp. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/10000-visit-fire-scene-2-damaged-staten-island-churches-unable-to.html | 10,000 VISIT FIRE SCENE.; 2 Damaged Staten Island Churches Unable to Hold Services. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/fiddler-prince-begs-job-in-budapest-cafe-abdel-kadirs-first-wife.html | FIDDLER PRINCE BEGS JOB IN BUDAPEST CAFE; Abdel Kadir's First Wife, Failing in Movies, Peddles Her Memoirs. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/to-oppose-submeter-bill-realty-interests-plan-fight-on-thayer-bill.html | TO OPPOSE SUB-METER BILL.; Realty Interests Plan Fight on Thayer Bill in Albany. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/decoration-awaits-dead-war-heros-kin-dsc-awarded-to-lieut-db.html | DECORATION AWAITS DEAD WAR HERO'S KIN; D.S.C., Awarded to Lieut. D.B. Breeding of Oklahoma,Held Pending Search for Relative. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/more-relief-work.html | MORE RELIEF WORK. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/ministerial-crisis-disturbs-bourse-political-situation-caused.html | MINISTERIAL CRISIS DISTURBS BOURSE; Political Situation Caused Decline of Prices on ParisExchange Last Week.TRADING WAS RESTRICTEDFrench Market Affected by RiseIn New York Call Money Rate;Paris Funds Abundant. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/36398-at-columbia-total-of-students-exclusive-of-extension-courses.html | 36,398 AT COLUMBIA.; Total of Students, Exclusive of Extension Courses, Is 12,297. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/parrwith-676-goes-into-bowling-lead-pontiac-mich-team-rolling-2845.html | PARR,WITH 676, GOES INTO BOWLING LEAD; Pontiac (Mich.) Team, Rolling 2,845, Takes First Place in 5Man Event of A.B.C.Tourney. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/music-max-rosen-plays-again.html | MUSIC; Max Rosen Plays Again. | True | By Olin Downes. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/republicans-lean-to-25-cut-in-tax-on-earned-incomes-leaders-at.html | REPUBLICANS LEAN TO 25% CUT IN TAX ON EARNED INCOMES; Leaders at Albany Now Consider This as Well as Elimination of Realty Tax.WOULD COUNTER ROOSEVELTPlan Affecting Returns Up to$10,000 or $15,000 WouldAid 85 Per Cent. of Payers.$3,500,000 REVENUE SLASHThis Would Be Borne Equally byState and Localities, but LatterWould Get Other Compensation. Widely Spread Tax Cut Benefit. Two Tax Programs Compared. REPUBLICANS LEAN TO 25% TAX CUT | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/brackenridge-wins-in-squash-tourney-eliminates-whitehouse-1512-1511.html | BRACKENRIDGE WINS IN SQUASH TOURNEY; Eliminates Whitehouse, 15-12, 15-11, and Gains Third Round in National Amateur Play. LARNER DEFEATS THORNE Wins at 14-18, 15-11,15-7 in HardFought Match--Larigan toPlay Taylor Today. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/six-relays-on-14th-regiment-card.html | Six Relays on 14th Regiment Card. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/new-river-piers-for-yachts-asked-boat-manufacturers-submit-plans-to.html | NEW RIVER PIERS FOR YACHTS ASKED; Boat Manufacturers Submit Plans to City for Hudson Waterfront Development. EXPOSITION HALL PROPOSED Association Asserts Great Increase in Pleasure Craft and Financial Gain to City Would Result. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/boston-amateurs-to-box-here.html | Boston Amateurs to Box Here. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/spain-alarmed-over-fall-of-peseta.html | Spain Alarmed Over Fall of Peseta. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/mlean-hurt-in-crash-at-santa-barbara-may-die-of-fractured-skullhis.html | M'LEAN HURT IN CRASH AT SANTA BARBARA; May Die of Fractured Skull--His Bride, Widow of F.F.Peabody, Also Injured. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/ledyard-cogswell-bankerdies-at-77-expresident-of-new-york-state.html | LEDYARD COGSWELL, BANKER,DIES AT 77; Ex-President of New York State Bankers Association Succumbs in Charleston, S.C.A VICTIM OF PNEUMONIAHe Was Chairman of New YorkState National Bank and Founderof Fort Orange Club. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/johnson-is-to-sing-role-of-fra-gherardo-pizzettis-lyric-drama-last.html | JOHNSON IS TO SING... ROLE OF FRA GHERARDO; Pizzetti's Lyric Drama, Last of This Season's Novelties at the Metropolitan, on March 21. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/toscanini-to-direct-bayreuth-festival-agrees-to-conduct-wagner.html | TOSCANINI TO DIRECT BAYREUTH FESTIVAL; Agrees to Conduct Wagner Works During the Season of 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/babe-is-first-home-in-coast-yachting-wins-second-clash-for.html | BABE IS FIRST HOME IN COAST YACHTING; Wins Second Clash for EightMeter Class National Championship--Marin Is Second.PIRATE LEADS R BOATS Shows Way to Maribel in Title Competition--Thorobred TakesWilbur May Trophy. Pirate First Home. Vagabond Is Second. Leads From the Start. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/new-york-girls-win-swarthmore-awards-white-fellowships-go-to-two.html | NEW YORK GIRLS WIN SWARTHMORE AWARDS; White Fellowships Go to Two School Leaders Here and to One in Philadelphia. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/drrobbins-takes-new-church-post.html | DR.ROBBINS TAKES NEW CHURCH POST | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/new-yorkers-get-honors-armenian-girl-heads-class-at-northfield.html | NEW YORKERS GET HONORS.; Armenian Girl Heads Class at Northfield Seminary. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/mechanic-to-drive-whites-speed-car-philadelphian-picks-helper-for.html | MECHANIC TO DRIVE WHITE'S SPEED CAR; Philadelphian Picks Helper for Start Today on Daytona Beach Course. SEGRAVE TO RUN HIS OWN Englishman Considers His Chances of ComingOut Alive as One in Ten. Rain and Waves Improve Course. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/impugns-disbelievers-drm-h-gates-thinks-skepticism-is-mask-for-sin.html | IMPUGNS DISBELIEVERS.; Dr.M. H. Gates Thinks Skepticism Is Mask for Sin or Avarice. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/studebaker-plant-employs-16000.html | Studebaker Plant Employs 16,000. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/dr-aja-alexander-kentucky-dry-leader-and-philanthropist-dies-at-age.html | DR. A.J.A. ALEXANDER.; Kentucky Dry Leader and Philanthropist Dies at Age of 53. | True | Special to The New York Times. | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/london-fears-loss-of-gold-to-america-believes-fresh-decline-in.html | LONDON FEARS LOSS OF GOLD TO AMERICA; Believes Fresh Decline in Sterling May Lead to Further Risein Discount Rate.CAPITAL AGAIN FLOWS HEREBritish Expect No Collapse in Speculation, but Look for ContinuedDear Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/reports-palestine-on-eve-of-new-era-dr-sokolow-says-building-of.html | REPORTS PALESTINE ON EVE OF NEW ERA; Dr. Sokolow Says Building of Haifa Harbor Will Release Country's Resources. REPEATS MESSAGE OF 1919 Tells Executive Committee of the Zionists World Peace Will Come Only When Zion Is Rebuilt. Says Peace Depends on Zion. Deplores Non-Zionists' Silence. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/brundage-bowls-a-300.html | Brundage Bowls a 300. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Merritt-Chapman & Scott. American Equitable Assurance. New York Hamburg Corporation. Consolidated Theatres, Ltd. Canada Dry Ginger Ale, Inc. Winslow Lanier International. International Safety Razor Corp. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/28350000-new-securities-to-be-offered-to-public-today.html | $28,350,000 New Securities To Be Offered to Public Today | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/an-intriguing-picture-maria-corda-has-chief-role-of-a-woman-in-the.html | AN INTRIGUING PICTURE.; Maria Corda Has Chief Role of "A Woman in the Night." | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/root-conquers-geneva-his-personality-is-attracting-as-much.html | ROOT CONQUERS GENEVA.; His Personality Is Attracting as Much Attention as His Mission. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/nurmi-in-fine-form-on-return-to-track-finnish-star-showed-dash-and.html | NURMI IN FINE FORM ON RETURN TO TRACK; Finnish Star Showed Dash and Fire in Meet Saturday After Enforced Inactivity. REVELED IN NOVEL RACE Pleased at Triumph, He Was Visibly Perturbed When He Misunderstood Placing of Officials. Novel In Many Ways. Nurmi Enjoys Contest. | True | By Arthur J. Daley. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/wantlings-96-wins-at-travers-island-takes-scratch-trophy-in-new.html | WANTLING'S 96 WINS AT TRAVERS ISLAND; Takes Scratch Trophy in New York A.C. Trapshoot in a Field of 47 Gunners. MURRAY HANDICAP VICTOR Scores After Shoot-Off With Four Others--Dalley's 94 Triumphs at Larchmont Club. Dalley Wins at Larchmont. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/german-bankruptcies-show-marked-decline-wholesale-index-rose.html | GERMAN BANKRUPTCIES SHOW MARKED DECLINE; Wholesale Index Rose Sharply in Mid-February--Peak of Winter Unemployment Thought Reached. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/education-and-wages.html | EDUCATION AND WAGES. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/sisters-are-jailed-for-hotel-frauds-chicago-women-who-claimed.html | SISTERS ARE JAILED FOR HOTEL FRAUDS; Chicago Women Who Claimed $120,000,000 on War Ration Accused of Jumping Bills. KITTEN IDENTIFIES THEM Detective Spots Pet as Theirs--Says They Left Luggage in Room, Filled With Phone Books. Copeland Doesn't Know Sisters. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/resident-buyers-report-on-trade-apparel-orders-improve-here-despite.html | RESIDENT BUYERS REPORT ON TRADE; Apparel Orders Improve Here, Despite Colder Weather, as Easter Nears. NEW SHOWINGS ATTRACTIVE Black and White in Favor--Higher Waistlines Shown--Sun Tan Jewelry Is Popular. Two-Piece Ensembles Favored. Pointed Foxes in Demand. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/f-walter-lawrence-head-of-a-fifth-avenue-jewelry-firm-dies-of-a.html | F. WALTER LAWRENCE.; Head of a Fifth Avenue Jewelry Firm Dies of a Stroke. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/boston-tigers-in-lead-heads-canadianamerican-hockey.html | BOSTON TIGERS IN LEAD.; Heads Canadian-American Hockey League--Providence Second. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/c-j-steinbugler-wins-beats-johann-150-to-89-in-182-balkline.html | C. J. STEINBUGLER WINS.; Beats Johann, 150 to 89, in 18.2 Balkline Billiard Match. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/terms-presidents-moral-exemplars-dr-sockman-lauds-coolidge-and.html | TERMS PRESIDENTS MORAL EXEMPLARS; Dr. Sockman Lauds Coolidge and Hoover for Simple Tastes and High Characters. FINDS ETHICS IN BUSINESS Ouster of Col. Stewart Viewed Also as Showing Soundess of Society Ruled by 'God-Fearing' Men. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/lindbergh-finishes-air-mail-round-trip-clips-20-minutes-off-time-on.html | LINDBERGH FINISHES AIR MAIL ROUND TRIP; Clips 20 Minutes Off Time on Return Flight From BrownsVille to Mexico City.GREETED BY MISS MORROWFiancee Waits in Gusty Rain TillColonel Arrives in New Planeand They Exchange Smiles. Miss Morrow Waits in Rain. Starts South in a New Plane. LINDBERGH FINISHES AIR MAIL ROUND TRIP GIVE UP ENDURANCE TRY. Stinson and Page Down in Michigan Two Hours After Take-Off. AIR LINE TO PHILADELPHIA. 30-Minute Service to New Camden Field to Begin in Three Months. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/athletics-defeat-the-reds-by-60-victors-make-13-hits-showing.html | ATHLETICS DEFEAT THE REDS BY 6-0; Victors Make 13 Hits, Showing Improved Form After ShakeUp by Connie Mack.THREE PITCHERS SHINE Yerkes, Breckenridge and Walberg Allow Four Hits--CardinalsLose to Indianapolis. Errors Help White Sox. Indianapolis Beats Cards. Phillies Win, 14 to 1. Tiger Regulars Triumph. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/willins-billiard-victor-defeats-gambalvo-15093-in-class-c-182.html | WILLINS BILLIARD VICTOR.; Defeats Gambalvo, 150-93, in Class C 18.2 Play--Springer Wins. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/say-boris-seeks-bride-sofia-reports-again-link-kings-name-with.html | SAY BORIS SEEKS BRIDE.; Sofia Reports Again Link King's Name With Giovanna of Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/detail-french-rules-on-insurance-policies-foreign-companies-must.html | DETAIL FRENCH RULES ON INSURANCE POLICIES; Foreign Companies Must Pay in Own Currencies, Unless Branch in France Is Autonomous. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/dr-eckener-to-fly-here-will-come-again-in-zeppelis-plans-trip.html | DR. ECKENER TO FLY HERE.; Will Come Again in Zeppelis-- Plans Trip Around World. | True | Wireless to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/coffee-supply-declines-5021939-bags-on-march-1-smallest-total-since.html | COFFEE SUPPLY DECLINES.; 5,021,939 Bags on March 1 Smallest Total Since Same 1928 Date. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/incorporates-jersey-newspaper.html | Incorporates Jersey Newspaper. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/otto-ppeterson-gives-mimus-evening-program-popular-but-far-from.html | OTTO P.PETERSON GIVES MIMUS EVENING; Program Popular, but Far From Conventional Dance Recital -- Other Events. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/church-gets-new-chimes-pastor-of-west-end-presbyterian-gives-them.html | CHURCH GETS NEW CHIMES.; Pastor of West End Presbyterian Gives Them in Memory of Wife. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/six-hurt-as-auto-skids-four-from-muncy-pa-in-machine-hit-by-new.html | SIX HURT AS AUTO SKIDS; Four From Muncy, Pa., in Machine Hit by New York Couple's Car. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/sarah-cores-recital-soprano-heard-in-songs-and-airs-in-five.html | SARAH CORE'S RECITAL.; Soprano Heard in Songs and Airs in Five Languages. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/open-flower-show-today-exhibitors-vie-for-30000-prizes-in-largest.html | OPEN FLOWER SHOW TODAY; Exhibitors Vie for $30,000 Prizes in Largest Display Held Here. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/jurists-begin-study-of-root-text-today-monroe-doctrine-and.html | JURISTS BEGIN STUDY OF ROOT TEXT TODAY; Monroe Doctrine and Unanimity in Asking World Tribunal for Opinions Loom as Big Issues. LATIN AMERICANS CRITICAL Europeans Think Stand Britain and America Take May Finally Decide Court's Jurisdiction. Latin-American Dissatisfaction. JURISTS TO STUDY ROOT TEXT TODAY Courts' Prestige in Question American Adherence Wanted. Compulsory Jurisdiction Cited. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/hoovers-attend-friends-services-crowd-applauds-the-president-on.html | HOOVERS ATTEND FRIENDS' SERVICES; Crowd Applauds the President on Arrival at the Old Meeting House. HE SPENDS DAY RESTING Walks in White House Grounds, Drives in Park and Dines With Old Neighbors. Applausded at Church. Wait for President's Departure. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/pilot-hurt-in-crash-of-old-jenny-plane-flying-near-teterboro-field.html | PILOT HURT IN CRASH OF OLD JENNY PLANE; Flying Near Teterboro Field With Student When Craft NoseDives in High Wind. | True | Special to The New York Times. | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/fosdick-sees-a-lack-in-selfmade-men-park-avenue-pastor-declares.html | FOSDICK SEES A LACK IN 'SELF-MADE' MEN; Park Avenue Pastor Declares Humility and Reverence Are Often Missing CITES THEIR DEBT IN LIFE These Persons Did Not Build Nation Which Gave Them Chance or Help Make History, He Asserts. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/yeggs-get-15000-in-store-on-4-police-beats-chop-way-to-a-safe-at.html | Yeggs Get $15,000 in Store on 4 Police Beats; Chop Way to a Safe at Fifth Av. and 42d St. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/tories-seek-votes-by-war-on-slums-new-scheme-for-housing-is.html | TORIES SEEK VOTES BY WAR ON SLUMS; New Scheme for Housing Is Forecast in Speech of British Minister of Health. LONDON CARFARES PROBLEM Government Expected to Announce Reduction for Workingmen--All Parties to Press Issue. Action Is Forecast. Lloyd George Denounced Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/nycna-society-dinner-saturday.html | NYCNA Society Dinner Saturday. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/night-artistique-artists-entertainment-at-booth-next-sundaybenaris.html | 'NIGHT ARTISTIQUE' ARTISTS; Entertainment at Booth Next Sunday--Ben-Ari's Recital at Hudson. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/luncheon-for-hospital-committee.html | Luncheon for Hospital Committee. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/conference-ruling-stirs-german-lines-curb-on-entertaining-press-on.html | CONFERENCE RULING STIRS GERMAN LINES; Curb on Entertaining Press on Breman and Europa Starts Rumor of Withdrawal. EVEN TALK OF A RATE WAR North German Lloyd Sees Discrimination in Favor of French andBritish Companies. Grave Situation Foreseen. Protest Conference Warning. Critical of Rivals. | True | By Wythe Williams. Wireless To the New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/article-2-no-title-summerville-man-coming-in-late-is-able-to.html | Article 2 -- No Title; Summerville Man, Coming in Late, Is Able to Convince Wife They Are There. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/american-dies-in-hongkong-fire.html | American Dies in Hongkong Fire. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/sports-of-the-times-a-mild-mystery-queer-training-methods-the.html | Sports of the Times; A Mild Mystery. Queer Training Methods. The Answer Is: No. A Wider Answer. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/berlin-boerse-irregular-bankers-predict-flow-of-funds-to-wall.html | BERLIN BOERSE IRREGULAR.; Bankers Predict Flow of Funds to Wall Street. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/fuller-company-bowlers-in-lead.html | Fuller Company Bowlers in Lead. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/clyde-fog-holds-up-atlantic-ships.html | Clyde Fog Holds Up Atlantic Ships. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/scores-quest-for-luxury-dr-scherer-calls-life-of-high-flavors-and.html | SCORES QUEST FOR LUXURY.; Dr. Scherer Calls Life of "High Flavors and Spices" a Peril to Itself. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/coolidges-greet-old-friends-at-church-sermon-is-on-appeal-of.html | Coolidges Greet Old Friends at Church; Sermon Is on Appeal of Religion to Cautious | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/potash-production-drops.html | Potash Production Drops. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/fireman-dies-in-fall-from-truck.html | Fireman Dies in Fall From Truck. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/elisha-k-kane-wetherill-new-york-artist-dies-from-injuries-received.html | ELISHA K. KANE WETHERILL.; New York Artist Dies From injuries Received in War. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/german-corporations-earn-57-on-their-investments.html | German Corporations Earn 5.7% on Their Investments | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/road-congress-in-brazil-postponed.html | Road Congress in Brazil Postponed. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/staten-island-run-is-captured-by-lee-eltingville-entry-easy-victor.html | STATEN ISLAND RUN IS CAPTURED BY LEE; Eltingville Entry Easy Victor in American Legion 3 Mile Handicap.CALANDRELLO IS SECONDFertig Takes Fast Time HonorsWith 17:06--Westerleigh IsFirst in Team Scoring. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/manhattan-chess-club-beats-columbia-for-sixth-victory.html | Manhattan Chess Club Beats Columbia for Sixth Victory | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/2500-honor-eddie-cantor-walker-praises-comedian-at-dinner-as-one.html | 2,500 HONOR EDDIE CANTOR.; Walker Praises Comedian at Dinner as "One Who Has Made the Grade." | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/singing-acts-rule-the-palace-bill-irene-franklin-and-van-and.html | SINGING ACTS RULE THE PALACE BILL; Irene Franklin and Van and Schenck Among the Providers --A Lilliputian Novelty. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/john-thompson-dies-at-85-veteran-of-the-vaudeville-stage-succumbs-a.html | JOHN THOMPSON DIES AT 85; Veteran of the Vaudeville Stage Succumbs After a Breakdown. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/18000-see-races-of-auteuil-as-french-turf-season-opens.html | 18,000 See Races of Auteuil As French Turf Season Opens | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/browne-to-address-realty-club.html | Browne to Address Realty Club. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/silas-d-ritch-dead-tax-collector-for-greenwich-for-17-years-was.html | SILAS D. RITCH DEAD.; Tax Collector for Greenwich for 17 Years Was Owner of Quarries. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/recaptured-slayer-found-to-have-key-pennsylvania-officials-say-that.html | RECAPTURED SLAYER FOUND TO HAVE KEY; Pennsylvania Officials Say That Miquel Planned to Free 100 Prisoners. WOMAN AIDE IS DEFIANT Says She Supplied Bullets With Which Guard Was Shot--Jury Will Act Today. Woman Firm in Her Attitude. Seeks to Implicate Guard. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/sues-airmen-for-insult-indiana-woman-asks-damages-because-they-came.html | SUES AIRMEN FOR "INSULT."; Indiana Woman Asks Damages Because They Came Through Her Roof | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/opera-to-aid-big-sisters-la-boheme-to-be-given-on-april-2-for-their.html | OPERA TO AID BIG SISTERS.; "La Boheme" to Be Given on April 2 for Their Benefit. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/united-states-lines-wont-use-havre-yet-if-change-from-cherbourg-is.html | UNITED STATES LINES WON'T USE HAVRE YET; If Change From Cherbourg Is to Be Made, Survey Is Needed, Says General Manager. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/germany-expecting-more-gold-exports-attempts-to-depress-dollars-and.html | GERMANY EXPECTING MORE GOLD EXPORTS; Attempts to Depress Dollars and Sterling in Exchange Market Prove a Failure.FIRST SALE SINCE MAY, 1927Readiness to Dispose of Metal Saidto Have Psychological Effect onInternational Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/13-liners-due-today-from-foreign-ports-eight-are-scheduled-from.html | 13 LINERS DUE TODAY" FROM FOREIGN PORTS; Eight Are Scheduled From Europe, Five From the South--One Will Depart for Spain. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/flies-to-aid-clergyman-canadian-airman-completes-first-leg-of.html | FLIES TO AID CLERGYMAN.; Canadian Airman Completes First Leg of Journey to Hudson Bay. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/danger-signal-wins-at-havana-beats-bramster-and-lactarius-to.html | DANGER SIGNAL WINS AT HAVANA; Beats Bramster and Lactarius to Capture the Hotel Telegrafo Purse. BRAMSTAR EARLY LEADER Runs Half Mile in 0:46 1-5, but Yields to Danger Signal's Closing Rush. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/south-distressed-by-patronage-ban-pain-is-even-keener-than-among.html | SOUTH DISTRESSED BY PATRONAGE BAN; Pain Is Even Keener Than Among Other Officeseekers Jolted by Hoover. NEW RULE ON RESIGNATIONS Presidential Appointees, Though in Civil Service, Learn They Are Included. Cold Shower for Office Seekers. Southern Hopes Blasted. SOUTH DISTRESSED BY PATRONAGE BAN Status of "Lily Whites." Mann Still a Mystery. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/john-joseph-haggerty-transfer-tax-bureaus-head-and-friend-of-late.html | JOHN JOSEPH HAGGERTY.; Transfer Tax Bureau's Head and Friend of Late C.F. Murphy Dies. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/plans-taxicab-parade-to-albany-as-protest-owners-group-to-fight.html | PLANS TAXICAB PARADE TO ALBANY AS PROTEST,; Owners' Group to Fight Gasoline Tax and Favor Insurance-- Start Set for Tomorrow. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/asks-missions-in-west-bishop-barnwell-of-idaho-says-episcopal.html | ASKS MISSIONS IN WEST.; Bishop Barnwell of Idaho Says Episcopal Church Lags There. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/sixday-race-riders-are-paid-in-garden-total-of-75000-divided-among.html | SIX-DAY RACE RIDERS ARE PAID IN GARDEN; Total of $75,000 Divided Among the Teams Which Took Part in the Grind. WINNERS SHARE $10,000 Georgetti-Debaets Praised by Rivals --Nearly All the Riders Will Compete in Chicago Grind. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/sees-war-by-gases-decimating-nations-mrs-ek-fradkin-in-carnegie.html | SEES WAR BY GASES DECIMATING NATIONS; Mrs. E.K. Fradkin, in Carnegie Publication, Urges Barring of Chemical Weapons. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/radio-has-spread-to-all-countries-more-than-20000000-radio-sets-are.html | RADIO HAS SPREAD TO ALL COUNTRIES; More Than 20,000,000 Radio Sets Are Now in Use, Nearly Half in This Country. BRITAIN AND GERMANY NEXT All Lands Within Reach of Broadcasting Stations, Says CommerceDepartment Report. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/queens-bribe-trial-starts-tomorrow-judge-adel-will-hear-charges.html | QUEENS BRIBE TRIAL STARTS TOMORROW; Judge Adel Will Hear Charges Against Berg and Levin in County Court. SPECIAL PANEL IS CALLED Harvey Says He Is Ready to Take Stand and Hopes His Record Will Be Sifted. SEES BENEFIT TO HIM Newcombe is Expected to Outline His Course in Street Graft Case Today. Panel Ordered to Report. Rumor of Fusion on Harvey. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/paralyzed-awaits-aid-10-hours-at-his-desk-architect-63-is-helpless.html | PARALYZED, AWAITS AID 10 HOURS AT HIS DESK; Architect, 63, Is Helpless With Telephone Inches Away--His Brother Fears Foul Play. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/gan-ely-ends-porto-rico-inspection.html | Gan. Ely Ends Porto Rico Inspection. | True | Wireless to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/to-play-for-polo-titles-new-jersey-teams-will-compete-in-three.html | TO PLAY FOR POLO TITLES; New Jersey Teams Will Compete in Three Classes This Week. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/j-fred-piersons-give-a-musicale.html | J. Fred Piersons Give a Musicale. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/savings-banks-plan-meeting-next-week-program-announced-for-twoday.html | SAVINGS BANKS PLAN MEETING NEXT WEEK; Program Announced for TwoDay Conference Here, WithSpeakers From Many Cities. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/yeshiva-to-hear-fess-senator-will-speak-sunday-during-orthodox.html | YESHIVA TO HEAR FESS; Senator Will Speak Sunday During Orthodox Jewish Meeting Here. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/hartford-to-have-hockey.html | Hartford to Have Hockey. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/robbie-would-sign-vance-at-any-price-weve-got-to-have-daz-says.html | ROBBIE WOULD SIGN VANCE AT ANY PRICE; "We've Got to Have Daz," Says Robins' Pilot-- Tells Other Directors of Club's Need. HURLER EXPECTED IN CAMP Robbie Changes Mind About Going to Pitching Ace's Home in Attempt to Get Him to Sign. Believes Price Secondary. McWeeny Alone Goes Swimming. | True | By Roscoe McGowen. Special To the New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/duke-nine-will-play-21-games-this-year-contests-with-fordhamnyu-and.html | DUKE NINE WILL PLAY 21 GAMES THIS YEAR; Contests With Fordham,N.Y.U. and Princeton Are Included-- Many Veterans on Squad. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/invoke-law-to-aid-safety-in-building-architects-ask-prosecution-of.html | INVOKE LAW TO AID SAFETY IN BUILDING; Architects Ask Prosecution of Those Not Registered by State Board. OWNER LIABILITY INVOLVED Accidents Due to Faults in Planning Justify Claims for Damages, It is Maintained. Ownership Liability. New York City Procedure. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/junior-catholic-big-sisters-party.html | Junior Catholic Big Sisters Party. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/transvaal-gold-output.html | Transvaal Gold Output. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/poets-hold-chinese-night-guild-and-union-of-east-and-west-have.html | POETS HOLD CHINESE NIGHT; Guild and Union of East and West Have Prominent Men as Guests. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/a-peruvian-boss.html | A PERUVIAN BOSS. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/farmer-into-idealist.html | FARMER INTO IDEALIST. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/penn-on-gridiron-today-coachyoung-with-14-veterans-missing-plans.html | PENN ON GRIDIRON TODAY.; Coach--Young, With 14 Veterans Missing, Plans Six Weeks' Drill. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/changes-in-corporations-ws-barstow-heads-staten-island-edisonother.html | CHANGES IN CORPORATIONS.; W.S. Barstow Heads Staten Island Edison--Other Announcements. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/cold-sets-record-for-march-10-but-mercury-is-on-its-way-up.html | Cold Sets Record for March 10, But Mercury Is on Its Way Up | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/drbowie-attacks-wet-episcopalians-points-out-that-temperance.html | DR.BOWIE ATTACKS WET EPISCOPALIANS; Points Out That Temperance Society Has No Official Connection With Church. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/lyman-b-kendall-dies-suddenly-was-a-wealthy-broker-and-the.html | LYMAN B. KENDALL DIES SUDDENLY; Was a Wealthy Broker and the President of the Kent Securities Company. VICTIM OF HEART DISEASE Formerly Owned a Bar Harbor Estate, Sonogee, Valued With Furnishings at $2,000,000. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/handle-explosives-safely-railroads-carried-500000000-pounds-for.html | HANDLE EXPLOSIVES SAFELY; Railroads Carried 500,000,000 Pounds for Year Without Accident. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/steinwall-wins-ski-jump-leaps-121-feet-in-hanover-club-meetparker.html | STEINWALL WINS SKI JUMP.; Leaps 121 Feet in Hanover Club Meet--Parker Is Second. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/judge-advocates-ending-divorces-morschauser-wants-federal-law-to.html | JUDGE ADVOCATES ENDING DIVORCES; Morschauser Wants Federal Law to Govern Marital Relationships. WOULD GRANT SEPARATION Declares There Should Be a New Understanding of Sacred Ties of Marriage. Concerns Whole Nation. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/hakoah-repulses-giants-in-soccer-plays-brilliantly-to-win-eastern.html | HAKOAH REPULSES GIANTS IN SOCCER; Plays Brilliantly to Win Eastern League Clash at Starlight Park by 4 to 2. VICTORS LEAD AT HALF, 2-1 Stevens Tallies First Goal, but AllStars Soon Equalize and Hold Edgeto the End Before 5,000. Schwarz Equalizes Score. Grenfeld Regains Margin. Centennials Outclassed By 5-1. Hispano Loses to Rangers. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/pocket-billiard-title-captured-by-yellin-defeats-coles-125123-in.html | POCKET BILLIARD TITLE CAPTURED BY YELLIN; Defeats Coles, 125-123, in Final Round of National Amateur Tourney--Affray Second. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/r-l-wilbur-to-speak-here-secretary-of-interior-will-address-health.html | R. L. WILBUR TO SPEAK HERE; Secretary of Interior Will Address Health Conference March 14 and 15. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/hockey-ticket-demand-rivals-football-at-yale-and-harvard.html | Hockey Ticket Demand Rivals Football at Yale and Harvard | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/last-musical-morning-final-concert-of-kind-at-waldorf-by-music.html | LAST MUSICAL MORNING.; Final Concert of Kind at Waldorf by Music Lovers' Foundation. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/sees-us-deciding-world-court-scope-europe-expects-decision-on.html | SEES US DECIDING WORLD COURT SCOPE; Europe Expects Decision on Limiting Jurisdiction Will Have Effect on Peace Pact. Altered by Big Nations. Questions America Must Answer. | True | By Edwin L. James. Wireless To the New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/three-rifle-teams-tied-norwich-mit-and-boston-u-even-with-two.html | THREE RIFLE TEAMS TIED.; Norwich, M.I.T. and Boston U. Even With Two Victories Each. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/diplomats-deny-plan-to-cut-off-liquor-but-representative-kelly.html | DIPLOMATS DENY PLAN TO CUT OFF LIQUOR; But Representative Kelly Declares They Will Be Askedto Obey Dry Law. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/seek-1000000-more-for-wood-leper-fund-sponsors-of-memorial-to-try.html | SEEK $1,000,000 MORE FOR WOOD LEPER FUND; Sponsors of Memorial to Try to Reach Goal on May 1, Manila Battle Anniversary. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/religious-authority-placed-in-character-dr-aldrich-at-st-johns-says.html | RELIGIOUS AUTHORITY PLACED IN CHARACTER; Dr. Aldrich, at St. John's, Says What Jesus Was Discloses the Spirit of God. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/says-whalen-bills-mean-persecution-waldman-declares-proposals-would.html | SAYS WHALEN BILLS MEAN 'PERSECUTION'; Waldman Declares Proposals Would Give Employers New Strike Weapon. FEARS 'DOUBLE JEOPARDY' Opposes Using Police Records Against Defendants--Legisiative Leaders Urged to Kill Measures. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/mexico-to-get-planes-from-long-island-factory-there-working-night.html | MEXICO TO GET PLANES FROM LONG ISLAND; Factory There Working Night and Day-- First Group Leaves at End of Week. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/life-insurance-rose-5-pc-in-1928-totals-for-the-state-showed-an.html | LIFE INSURANCE ROSE 5 P.C. IN 1928; Totals for the State Showed an Increase for the Seventh Successive Year. AVIATION FIELD GROWING State Superintendent Reports Total Risks of All companies $15,500,000,000 at Start of 1928. Would Allow Casualty Mergers. War Losses Salvaged. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/offices-for-all-at-village-caucus.html | Offices for All at Village Caucus. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/yolanda-kuskabe-in-piano-recital.html | Yolanda Kuskabe in Piano Recital. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/sterni-makes-hit-here-in-latttore-company-of-teatro-darte-presents.html | STERNI MAKES HIT HERE IN 'L'ATTTORE'; Company of Teatro d'Arte Presents Translation ofGuitry Play. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/scribner-widens-lead-to-432-pins-champion-wins-fourth-and-fifth.html | SCRIBNER WIDENS LEAD TO 432 PINS; Champion Wins Fourth and Fifth Blocks of Match With Lindsey, Challenger, DETROIT STAR RALLIES Has Margin Cut by 80 Pins at End of 6th Game of 4th Block, but He Turns Tide by Staging Spurt. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/spiritist-lays-cold-to-styles-women-in-short-skirts-mobbed.html | Spiritist Lays Cold to Styles; Women in Short Skirts Mobbed | True | Wireless to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/schaaf-penn-star-wins-scoring-title-clinches-eastern-basketball.html | SCHAAF, PENN STAR, WINS SCORING TITLE; Clinches Eastern Basketball Honors With 114 Points and Sets Field Goal Mark. PENN FIVE KEEPS CROWN Final Game of Season Here Tonight When Cornell Meets Columbia --Hyatt General Leader. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/milton-sills-reported-ill-ossining-physician-declines-to-say-if.html | MILTON SILLS REPORTED ILL; Ossining Physician Declines to Say If Actor Is Patient There. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/stock-financing-in-london-reported-at-a-standstill.html | Stock Financing in London Reported at a Standstill | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/dr-bennett-says-poor-youth-has-a-distinct-advantage.html | Dr. Bennett Says Poor Youth Has a Distinct Advantage | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/taking-sides-in-mexico.html | TAKING SIDES IN MEXICO. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/gets-big-repair-job-moore-company-bid-129568-for-work-on-pacific.html | GETS BIG REPAIR JOB.; Moore Company Bid $129,568 for Work on Pacific Tanker. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/boston-boxers-in-show-tonight.html | Boston Boxers in Show Tonight. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/holds-only-faith-gives-clear-aims-dr-bowie-declares-science-alone.html | HOLDS ONLY FAITH GIVES CLEAR AIMS; Dr. Bowie Declares Science Alone Cannot Make Life Worth Living. STRESSES NEED OF VALUES Our Destiny, He Says, Depends on Whether We Regard the World as a Spiritual Process. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/hartman-is-backed-in-bronx-for-mayor-bunner-republican-leader-gives.html | HARTMAN IS BACKED IN BRONX FOR MAYOR; Bunner, Republican Leader, Gives Impetus to the Boom for the City Court Justice. SAYS HE IS STRONGEST Tells Results of Survey and Lauds Qualifications as Vote-Getter-- Sees Chance Good in Fall. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/opens-twoweek-mission-niagara-university-group-to-hold-daily.html | OPENS TWO-WEEK MISSION.; Niagara University Group to Hold Daily Services at St. Malachy's. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/team-averages-832-in-bowling.html | Team Averages 832 in Bowling. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/hail-warburgs-warning-london-hopes-that-pronouncement-will-halt.html | HAIL WARBURG'S WARNING.; London Hopes That Pronouncement Will Halt American Speculation. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/communists-riot-in-berlin-fight-police-after-antifascist.html | COMMUNISTS RIOT IN BERLIN; Fight Police After Anti-Fascist Meeting--Many Sent to Hospitals. | True | Wireless to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/cotton-supply-dwindling-southern-sales-largely-exceed-those-of-last.html | COTTON SUPPLY DWINDLING; Southern Sales Largely Exceed Those of Last Year. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/financial-markets-two-opposing-drifts-of-wall-street-sentimentthe.html | FINANCIAL MARKETS; Two Opposing Drifts of Wall Street Sentiment--The Speculators and Mr. Warburg. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/inquiry-into-utilities-urged-on-roosevelt-public-committee-on-power.html | INQUIRY INTO UTILITIES URGED ON ROOSEVELT; Public Committee on Power Charges Electricity Rates in State Are Too High. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/life-viewed-as-a-problem-with-solution-its-goal.html | Life Viewed as a Problem, With Solution Its Goal | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/marmon-motor-car-record-likely.html | Marmon Motor Car Record Likely | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/plane-to-hover-in-air-britain-has-ordered-helicogyre-london-paper.html | PLANE TO HOVER IN AIR.; Britain Has Ordered "Helicogyre," London Paper Says Helicopter. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/holds-us-to-answer-for-evil-and-good-rev-cf-potter-says-jesus.html | HOLDS US TO ANSWER FOR EVIL AND GOOD; Rev. C.F. Potter Says Jesus Denied the One Could Proceed From the Devil.SO SEES OTHER NOT OF GODArgues It Is Not Logical to DivideResponsibility and Asserts BothCome From inside Man. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/rally-to-stresemann-friends-defend-german-minister-accused-of.html | RALLY TO STRESEMANN.; Friends Defend German Minister Accused of Failure at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/deals-in-new-jersey-sales-and-leases-of-properties-in-state-as.html | DEALS IN NEW JERSEY.; Sales and Leases of Properties in State as Reported Recently. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/3-die-2-hurt-at-crossing-their-car-is-struck-by-a-freight-train-at.html | 3 DIE, 2 HURT AT CROSSING.; Their Car Is Struck by a Freight Train at Winchester, Ind. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/water-poppies-blooming-aquatic-house-at-botanical-garden-also-has.html | WATER POPPIES BLOOMING; Aquatic House at Botanical Garden Also Has Other Attractions. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/hospital-gets-200000-drive-for-mount-vernon-institution-only.html | HOSPITAL GETS $200,000.; Drive for Mount Vernon Institution Only Started on Friday. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/air-mail-lines-for-france-and-italy.html | Air Mail Lines for France and Italy. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/debt-bank-now-stirs-french-opposition-among-two-parties-socialists.html | DEBT BANK NOW STIRS FRENCH OPPOSITION AMONG TWO PARTIES; Socialists and Nationalists Fear Political Effect of Suggested Reparations Institution. SEE AMERICAN DOMINATION They Think Our Capitalists Would Have Too Strong a Hold on Other Countries. SCHEME UP AGAIN TODAY Paris Experts' Explanation of It Is Taken as Move to Learn Public Reaction to Proposal. Public Reaction Probably Sought. Means of Pressure Remains. DEBT BANK AROUSES FRENCH OPPOSITION | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/held-as-college-thief-youth-accused-of-robbing-columbia-students.html | HELD AS COLLEGE THIEF.; Youth Accused of Robbing Columbia Students for Months. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/ridgewood-trio-wins-riding-club-beats-essex-troop-18-6-as-hopper.html | RIDGEWOOD TRIO WINS.; Riding Club Beats Essex Troop, 18 -6 , as Hopper Gets 8. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/trotsky-moves-to-hotel-russian-exiles-departure-from-turkey-is.html | TROTSKY MOVES TO HOTEL.; Russian Exile's Departure From Turkey Is Expected. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/will-rogers-suggests-lines-of-senate-action-on-mexico.html | Will Rogers Suggests Lines Of Senate Action on Mexico | True | WILL ROGERS. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/mexican-federals-clear-rail-lines-government-reports-progress-in.html | MEXICAN FEDERALS CLEAR RAIL LINES; Government Reports Progress in Restoring Tracks and Aiding Loyal Troops' Advance.REBELS' FUEL SUPPLY CUTDomination of Paredon Gives Loyal Troops Advantage In Push to Torreon, Official Statement Says. | True | Wireless to THE NEW YORK TIMES. From the Mexican Government Station at Chapultepec. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/shutins-all.html | SHUT-INS ALL. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/to-build-3000000-pipe-plant.html | To Build $3,000,000 Pipe Plant. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/reading-gets-pitcher-hennessey.html | Reading Gets Pitcher Hennessey. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/london-is-disturbed-by-political-outlook-fear-of-change-in.html | LONDON IS DISTURBED BY POLITICAL OUTLOOK; Fear of Change in Government Accompanies Dear Money and Higher Bank Rate Prospect. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/any-entertain-at-the-everglades-sunday-night-dinner-dance-at-palm.html | ANY ENTERTAIN AT THE EVERGLADES; Sunday Night Dinner Dance at Palm Beach Club Largely Attended. F.R. SMITHS GIVE PARTY Dinner Under Novel Conditions in Honor of Elwood E. Rice at Il Sogno. | True | Special to The New York Times. | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/wins-architecture-prize-pf-nocka-of-cincinnati-gets-guy-lowell.html | WINS ARCHITECTURE PRIZE; P.F. Nocka of Cincinnati Gets Guy Lowell Memorial Award. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/excess-production-problem-in-germany-capital-shortage-could-be.html | EXCESS PRODUCTION PROBLEM IN GERMANY; Capital Shortage Could Be Relieved by Sale of Surplus Stocks, Institute Believes. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/stresses-personal-element.html | Stresses Personal Element. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/canadiens-gain-tie-with-cougars1-to-1-both-goals-are-tallied-in.html | CANADIENS GAIN TIE WITH COUGARS,1 TO 1; Both Goals Are Tallied in Overtime Before 14,000, RecordCrowd for Detroit. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/crescent-eleven-cup-victor41-beats-highland-park-ymca-to-gain.html | CRESCENT ELEVEN CUP VICTOR,4-1; Beats Highland Park Y.M.C.A. to Gain Semi-Final in New York State Soccer. FLUSHING IS BEATEN, 2-1 Flatbush Wins Metropolitan League Game at Payne Oval--Results of Other Matches. Whitestone Gets a Draw. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/liners-refugees-land-at-providence-22-belgians-taken-from-disabled.html | LINER'S REFUGEES LAND AT PROVIDENCE; 22 Belgians Taken From Disabled Steamer Off Azores--Baby Died in Six-Day Sea Battle. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/israel-orphan-asylum-fete-mar-23.html | Israel Orphan Asylum Fete Mar. 23. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/46-quintets-to-compete-will-start-play-for-the-national-basketball.html | 46 QUINTETS TO COMPETE.; Will Start Play for the National Basketball Title Today. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/democratic-junior-league-dance.html | Democratic Junior League Dance. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/duse-fellowship-has-gala-benefit-noted-artists-appear-in-love.html | DUSE FELLOWSHIP HAS GALA BENEFIT; Noted Artists Appear in "Love Scenes From Four Centuries" at Barrymore Theatre. DELIGHTFUL PERFORMANCES Ethel Barrymore Acts "Camille" Death Scene--Beatrice Lillie Appears--Address by Dr. Finley. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/toscanini-applauded-throng-at-carnegie-hall-hears-brilliant.html | TOSCANINI APPLAUDED.; Throng at Carnegie Hall Hears Brilliant Symphony Concert. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/protest-new-easter-date-rumanians-of-orthodox-church-say-they-will.html | PROTEST NEW EASTER DATE; Rumanians of Orthodox Church Say They Will Worship on May 5. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/federals-meet-foe-and-capture-canitas-as-calles-vanguard-moves-on.html | FEDERALS MEET FOE AND CAPTURE CANITAS AS CALLES VANGUARD MOVES ON TORREON; REBELS RUSH FROM BORDER TO RESIST HIM; URBALEJO DESERTED, FLEES All but 30 of His Men Join Federals When They Learn He Is Rebel. RISING IN LOWER CALIFORNIA Ten Thousand Insurgents on March Toward Torreon Likely to Clash With Calles Host. SINALOA REBELS SWEEP ON Take Towns in Other States, but Capital Is Sanguine Revolt Will End With Little Bloodshed. Urbalejo Routed Without a Shot. Aguirre Offers to Surrender. Capital Is Jubilant. Rebels Advancing on Mazatlan. Mazatlan Evacuation Called Near. Part of Lower California Claimed. Lower California Clash Unlikely. Rebels Threaten Air Fight Also. Rebels Leave Juarez for Torreon. Rebels Reorganizing City. Capital's Fall in 3 Weeks Forecast. Rebels Reorganizing Palomas. Federals Claim Another Town. TO BLOCK AGUIRRE ESCAPE. Mexican Vessels Start on Patrol Duty From Vera Cruz. MORE REGULARS IN READINESS. Soldiers at Fort Logan, Col., Get Orders to Stand By. Not Ordered by Washington. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/curtis-goes-to-florida-tells-friends-he-is-tired-and-seeks-brief.html | CURTIS GOES TO FLORIDA.; Tells Friends He Is Tired and Seeks Brief Seclusion. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/resultsstandingschedule-in-national-hockey-league.html | Results,Standing,Schedule In National Hockey League | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/declares-spirit-changes-at-death-rev-francis-woodlock-london-jesuit.html | DECLARES SPIRIT CHANGES AT DEATH; Rev. Francis Woodlock, London Jesuit, Tells of Activity on Release From Body. HOLDS SPIRITISM ERRS He Asserts It Is Refuted by Its Materialism and Calls Its Revelations Irrational. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/albert-hill-dies-at-58-vice-president-of-atlantic-refining-co.html | ALBERT HILL DIES AT 58.; Vice President of Atlantic Refining Co. Succumbs in Philadelphia. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/plans-to-invite-hoover-edge-to-ask-president-to-dedicate-new.html | PLANS TO INVITE HOOVER.; Edge to Ask President to Dedicate New Atlantic City Auditorium. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/miss-vinson-hurts-ankle-sprain-will-keep-figure-skater-off-ice.html | MISS VINSON HURTS ANKLE.; Sprain Will Keep Figure Skater Off Ice Three Weeks. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/land-gifts-aiding-fight-for-parkway-long-island-board-reports-60-of.html | LAND GIFTS AIDING FIGHT FOR PARKWAY; Long Island Board Reports 60% of Needed Acreage Has Been Donated to the State. ASSAILS FOES OF PROJECT Says Small Group in Wheatley Hills Seeks to Bar Route--Calls Estates Undertaxed. Calls Estates Underassessed. Legislative Ruling Sought. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/arvide-valdain-sings-soprano-displays-a-light-and-pleasing-voice-in.html | ARVIDE VALDAIN SINGS.; Soprano Displays a Light and Pleasing Voice in a Varied Program. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/says-stager-and-two-face-drug-indictment-federal-prosecutor.html | SAYS STAGER AND TWO FACE DRUG INDICTMENT; Federal Prosecutor Declares Jury Will Name Rothstein Friend Today in Narcotic "Ring." | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/students-will-give-patience.html | Students Will Give "Patience." | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/flash-flood-hits-wyoming-oil-city-grey-bull-residents-flee-as.html | 'FLASH FLOOD' HITS WYOMING OIL CITY; Grey Bull Residents Flee as $200,000 Is Lost in Back-Up From Ice Gorge. WOMAN MAYOR ON DUTY Boy is Killed Houses Swept Off, Before Waters Drop After Plane Bombs the Jam. Alarm Had Been Sounded. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/to-mark-golden-wedding-in-home.html | To Mark Golden Wedding in Home. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/bond-market-averages.html | BOND MARKET AVERAGES. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/team-golfers-led-by-chasewilliams-have-best-ball-score-of-63-over.html | TEAM GOLFERS LED BY CHASE-WILLIAMS; Have Best Ball Score of 63 Over Miami Links to Capture Amateur Pro Event. O'CONNOR AND MAYO SECOND Register a 64 in Preliminary to International Four-Ball Matches --Hagen has a 68. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/two-defects-a-person-found-in-3063-healthy-individuals.html | Two Defects a Person Found In 3,063 'Healthy' Individuals | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/mrsstenz-victor-in-mixed-doubles-paired-with-hennessey-she-beats.html | MRS.STENZ VICTOR IN MIXED DOUBLES; Paired With Hennessey, She Beats Miss Fox and Hunter in Florida Title Final. MISS ANDRUS ELIMINATED She and Mercur Meet Defeat in Semi-Final at Palm Beach, as Do Miss Hilleary and Millen. Hennessey Decides Match. Mercur Is Eliminated. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/two-centenarians-die-mrs-angelina-willette-108-mrs-mary-coon-104.html | TWO CENTENARIANS DIE.; Mrs. Angelina Willette, 108; Mrs. Mary Coon, 104. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/first-av-corner-leased-restaurant-concern-acquires-site-at-36th.html | FIRST AV. CORNER LEASED.; Restaurant Concern Acquires Site at 36th Street. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/two-tennessee-doctors-accused-of-murder-of-boy-by-operating-while.html | Two Tennessee Doctors Accused of Murder of Boy by Operating While Intoxicated | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/aided-50-runaway-boys-rescue-society-sent-them-home-and-placed-135.html | AIDED 50 RUNAWAY BOYS; Rescue Society Sent Them Home and Placed 135 Others in 1928. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/montero-says-estrada-has-joined-revolt-he-has-been-made-chief-of.html | MONTERO SAYS ESTRADA HAS JOINED REVOLT; He Has Been Made Chief of Operations in Zacetecas, New YorkRebel, Agent Hears. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/to-be-joint-stars-at-last-fairbanks-and-mary-pickford-to-carry-out.html | TO BE JOINT STARS AT LAST.; Fairbanks and Mary Pickford to Carry Out Plan This Spring. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/drsimons-denounces-pessimism-in-america-expressed-in-false-realism.html | Dr.Simons Denounces Pessimism in America Expressed in False Realism and Materialism | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/stbonaventure-five-wins-defeats-st-francis-college-of-loretto-pa-by.html | ST.BONAVENTURE FIVE WINS.; Defeats St. Francis College of Loretto, Pa., by 40-17 Score. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/says-peace-will-aid-vatican-and-italy.html | SAYS PEACE WILL AID VATICAN AND ITALY | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/slattery-to-face-braddock-tonight-buffalo-boxer-installed-as-the.html | SLATTERY TO FACE BRADDOCK TONIGHT; Buffalo Boxer Installed as the Favorite in Ten-Round Bout at Garden. BOTH REPORTED TO BE FIT Rosenbloom and Till Expected to Furnish Lively Semi-Final-- Boxing at Broadway. Slattery Is Favorite. Bouts at New Broadway Arena. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/london-index-up.html | London Index Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/weather-impedes-cotton-crop-work-heavy-rains-over-large-part-of.html | WEATHER IMPEDES COTTON CROP WORK; Heavy Rains Over Large Part of South Delay Field Preparations. DEMAND FOR GOODS GROWS Consumption by Domestic Mills Continues to Show Increases. Late Start for Crop. Effect on Acreage. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/bach-choral-sung-at-st-georges-performance-given-of-passion.html | BACH CHORAL SUNG AT ST. GEORGE'S; Performance Given of "Passion According to St. John" in Crowded Church. BY THE FRIENDS OF MUSIC Noted Soloists and Orchestra of Metropolitan Opera Take Part-- Rapt Attention by Audience. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/television-movies-to-start-in-month-jenkins-concern-to-send-out.html | TELEVISION MOVIES TO START IN MONTH; Jenkins Concern to Send Out Silhouette Pictures Over New Station After April 1. THEN WILL WIDEN SERVICE Broadcasts From Jersey City Plant to Be More Elaborate When More Receivers Are in Use. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/spartans-vanquish-nyack-bowling-team-capture-sixgame-match-by-177.html | SPARTANS VANQUISH NYACK BOWLING TEAM; Capture Six-Game Match by 177 Pins, Rolling Four Games Above 1,000--Keller Averages 213 3-6. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/honoring-americans.html | HONORING AMERICANS. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/describes-ideal-jew-rabbi-katz-urges-adoption-of-american-culture.html | DESCRIBES "IDEAL JEW."; Rabbi Katz Urges Adoption of American Culture and Loyalty to Faith. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/peril-to-america-seen-in-war-debts-professor-neibuhr-says-our.html | PERIL TO AMERICA SEEN IN WAR DEBTS; Professor Neibuhr Says Our Generosity to Europe Is More Important Than Peace Pacts. INTEREST ON 'DEAD' CAPITAL "Businesslike" Settlement Held Unwise in Failing to Consider Political Complexities. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/miss-dhotchkiss-to-wed-april-20-her-marriage-to-tudor-jenks.html | MISS D.HOTCHKISS TO WED APRIL 20; Her Marriage to Tudor Jenks Simpkins to Take Place at Her Parents' Home in Rye. DR. THAYER TO OFFICIATE Miss Helen Boyd to Marry Dr. Dean Wilson Marquis in Bloomfield, N.J., on April 6. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/fageol-to-outline-bus-plans-today-may-offer-to-estimate-board.html | FAGEOL TO OUTLINE BUS PLANS TODAY; May Offer to Estimate Board Financial Data Withheld at Berry Inquiry. TO SEEK TIME EXTENSION Will Predicate Proposal on a New Limit in Which to Get Transit Board Sanction. CONFRONTED BY OPPOSITION Wallstein Will Be on Hand to Fight Equitable-- Decision on Fare a Factor in Case. Wallstein to Be on Hand. Fare Ruling May be Factor. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/new-stock-issues-corporation-securities-to-be-offered-to-the-public.html | NEW STOCK ISSUES.; Corporation Securities to Be Offered to the Public forSubscription. Continental-Diamond Fibre. Inter-Allied Aeronautics. Fair Stores. Outboard Motors. Oshkosh Overall Company. Metal Textile Corporation. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/rockland-county-deal-syndicate-buys-250-acres-at-congers-for.html | ROCKLAND COUNTY DEAL.; Syndicate Buys 250 Acres at Congers for Development. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/ledingham-is-first-in-4-mile-road-run-millrose-aa-entry-finishes.html | LEDINGHAM IS FIRST IN 4-MILE ROAD RUN; Millrose A.A. Entry Finishes Ahead of Farmes in Good Shepherd A.C. Race. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/three-are-suspended-in-gunmans-escape-keeper-and-two-aides-in-kings.html | THREE ARE SUSPENDED IN GUNMAN'S ESCAPE; Keeper and Two Aides in Kings Hospital Queried--Visitors of Fugitive Are Checked. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/8game-lead-for-bowlers-accounts-payable-team-far-ahead-in-us-rubber.html | 8-GAME LEAD FOR BOWLERS.; Accounts Payable Team Far Ahead in U.S. Rubber League. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/boxing-title-quest-narrows-to-3-men-garden-plans-paulinoschmeling.html | BOXING TITLE QUEST NARROWS TO 3 MEN; Garden Plans Paulino-Schmeling Bout on June 27 atYankee Stadium.FINAL MATCH ON SEPT. 26 Sharkey Slated to Meet the Winnerof Elimination--Contract obstacles Face German. Plans Definitely Affect Trio. Signing Waits on Return. | True | By James P. Dawson. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/new-chinese-information-bureau.html | New Chinese Information Bureau. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/nyu-sets-nine-games-lacrosse-team-will-open-season-with-navy-on.html | N.Y.U. SETS NINE GAMES.; Lacrosse Team Will Open Season With Navy on March 30. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/to-study-europes-canals-committee-to-seek-data-on-building-american.html | TO STUDY EUROPE'S CANALS; Committee to Seek Data on Building American Great Lakes Route. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/european-featherweight-title-won-by-bernasconi-at-milan.html | European Featherweight Title Won by Bernasconi at Milan | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/lady-heath-in-air-concern-she-heads-aerial-activities-inc-to-handle.html | LADY HEATH IN AIR CONCERN; She Heads Aerial Activities, Inc., to Handle Foreign Planes Here. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/to-sew-for-stony-wold-today.html | To Sew for Stony Wold Today. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/cable-matter-in-14-years-doubles-with-foreign-trade.html | Cable Matter in 14 Years Doubles With Foreign Trade | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/to-discuss-adirondack-park.html | To Discuss Adirondack Park. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/nadir-khan-reported-held-in-afghanist-an-leader-had-hoped-to-make.html | NADIR KHAN REPORTED HELD IN AFGHANIST AN; Leader Had Hoped to Make Peace --Amanullah Begins His March on Kabul. | True | Wireless to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/artists-in-waldorf-just-wait-and-hope-exhibitors-watch-anxiously-as.html | ARTISTS IN WALDORF JUST WAIT AND HOPE; Exhibitors Watch Anxiously as Paintings Are Culled, but Few Are Chosen. DOZEN A DAY ARE SOLD 500 of the 600 Independents Found to Live in City or Vicinity, So Plenty Are Always on Hand. How One Young Man Behaved. Optic Nerve Is Portrayed. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/maps-new-art-show-plan-womens-association-meets-tonight-to-discuss.html | MAPS NEW ART SHOW PLAN.; Women's Association Meets Tonight to Discuss Permanent Exhibit. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/plan-new-tribunal-to-speed-dry-cases-supporters-of-hoovers-law.html | PLAN NEW TRIBUNAL TO SPEED DRY CASES; Supporters of Hoover's Law Board Look to Creation of Special Federal Division. WOULD CLEAR CALENDARS Inquiry Will Take Up Adequacy of Courts and Work Out Reform In Criminal Procedure. Provision for Petty Cases. Hoover's Tentative Program. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/stock-swindlers-becoming-subtle-better-business-bureau-head-says.html | STOCK SWINDLERS BECOMING SUBTLE; Better Business Bureau Head Says They Have Abandoned Crude Tipster Sheets. NOW POSE AS ADVISERS Induce Rises in Sound Stocks So That They Can Sell at a Profit. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/cornstalk-mills-to-run-newsprint-first-batch-for-that-purpose-will.html | CORNSTALK MILLS TO RUN NEWSPRINT; First Batch for That Purpose Will Be Produced Wednesday at Sartell (Minn.) Plant. DAY EXPLAINS QUALITIES Previous Lot Made in Kalamazoo Was Too High Grade for Newspaper Use, He points Out. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/weighs-true-penitence-dr-delany-holds-many-in-repenting-are.html | WEIGHS TRUE PENITENCE.; Dr. Delany Holds Many in Repenting Are Uncertain as to Sins. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/french-banks-credits-on-foreign-markets-paris-estimates-they-have.html | FRENCH BANK'S CREDITS ON FOREIGN MARKETS; Paris Estimates They Have Been Reduced From 36,000,000,000 Francs to 29,700,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/woman-shoots-priest-fatally-at-church-father-riccardi-of-canton.html | WOMAN SHOOTS PRIEST FATALLY AT CHURCH; Father Riccardi of Canton, Ohio, Expires in Hospital--Reason for Killing Obscure. | True | | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/soviet-press-urges-peasant-boycott-after-four-weeks-silence-on.html | SOVIET PRESS URGES PEASANT BOYCOTT; After Four Weeks' Silence on Grain Shortage, the Pravda Admits Heavy Losses. 4 MONTHS TO NEXT HARVEST Events Show That Bolshevik and Peasant Still Wage Struggle for Supremacy in Russia. Headlines Sketch Position. Peasant Versus Bolshevik. | True | By Walter Duranty. Wireless To the New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/the-screen-lupe-velez-again-the-roar-of-a-city-who-strangled-the.html | THE SCREEN; Lupe Velez Again. The Roar of a City. Who Strangled the Dancer? | True | By Mordaunt Hall. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/hunt-on-in-harlem-for-tenement-slayer-police-puzzled-by-motive-in.html | HUNT ON IN HARLEM FOR TENEMENT SLAYER; Police Puzzled by Motive in the Shooting of Laundryman--Deny Women Were at Scene. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/new-york-acfive-can-tie-for-crown-will-equal-crescents-record-if-it.html | NEW YORK A.C.FIVE CAN TIE FOR CROWN; Will Equal Crescents' Record if It Beats Montclair A.C. in Final Test Tomorrow. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/says-central-grabs-new-lands-of-city-bullock-charges-taking-over-of.html | SAYS CENTRAL GRABS NEW LANDS OF CITY; Bullock Charges Taking Over of Eight More Riverside Acres Has Been Approved. RECALLS THE FIGHT IN 1927 Asserts Mayor Not only Failed to Evict Road as He Promised Then, but Now Acts to Cede More. Says There Was No Eviction. Bigger 'Grab' Charged. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/nationals-rally-to-tie-wanderers-overcome-3goal-handicap-by.html | NATIONALS RALLY TO TIE WANDERERS; Overcome 3-Goal Handicap by Brilliant Attack, in Final Half to Get 3-All Draw. NEHADOMA TALLIES TWICE Italian Star Takes Prominent Part in Brooklyn Drive--New York Trails at Half by 2-0. Wanderers Lead in Corners. Connaboy Replaces Slaven. Nationals Even Score. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/albany-press-strike-ends-union-printers-out-since-nov-23-return-to.html | ALBANY PRESS STRIKE ENDS.; Union Printers, Out Since Nov. 23, Return to Newspapers. | True | Special to The New York Times. | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/de-la-pina-shot-in-hotel-rebel-officers-confirm-charges-that.html | DE LA PINA SHOT IN HOTEL.; Rebel Officers Confirm Charges That Captain Was Slain. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/marks-kaufman-dead-father-of-us-minister-to-bolivia-dies-in-st.html | MARKS KAUFMAN DEAD.; Father of U.S. Minister to Bolivia Dies in St. Luke's Hospital. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/drive-for-1000000-wingate-fund-to-begin-in-citys-schools-on-friday.html | Drive for $1,000,000 Wingate Fund To Begin in City's Schools on Friday | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 18949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/bryant-shows-way-in-college-tanks-scored-20-points-during-week-to.html | BRYANT SHOWS WAY IN COLLEGE TANKS; Scored 20 Points During Week to Gain Undisputed Lead in Association Swimming. HARRISON FORGES AHEAD Sets Pace in Water Polo Division, Displacing Hynes--Swim Title at Stake Friday. | True | | C1B 18949 |
| 1929-03-11 | 1929-03-11 | https://www.nytimes.com/1929/03/11/archives/newark-ac-to-try-for-record.html | Newark A.C. to Try for Record. | True | | C1B 18949 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/curtis-in-miami-beach-for-rest.html | Curtis in Miami Beach for Rest. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/cotton-prices-drop-17-to-23-points-net-futures-break-under.html | COTTON PRICES DROP 17 TO 23 POINTS NET; Futures Break Under ProfitTaking and Influences ofWeather and Stocks.SWAPPING BUSINESS LARGETraders Abandon May Position forJune and Old Crop for New-- World Figures Given. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/loughran-bout-approved-illinois-commission-sanctions-his-title.html | LOUGHRAN BOUT APPROVED; Illinois Commission Sanctions His Title Match With Walker. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/silk-futures-firm-days-trading-light-turnover-365-balesgerli.html | SILK FUTURES FIRM, DAY'S TRADING LIGHT; Turnover 365 Bales--Gerli Reports $42,185,000 Sales on Exchange in Its First Six Months. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/stocholders-to-receive-rights.html | Stocholders to Receive Rights. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/norman-frauenheim-plays-fails-to-display-musical-qualities-of-an.html | NORMAN FRAUENHEIM PLAYS; Fails to Display Musical Qualities of an Impressive Order. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/plans-increase-in-capital-haygart-corporation-has-proposed-new.html | PLANS INCREASE IN CAPITAL; Haygart Corporation Has Proposed New Stock Issue Underwritten. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/zdenka-ticharich-heard-hungarian-pianist-makes-her-american-debut.html | ZDENKA TICHARICH HEARD.; Hungarian Pianist Makes Her American Debut Here. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/will-mahoney-stabbed-los-angeles-police-close-inquiry-in-row-at.html | WILL MAHONEY STABBED.; Los Angeles Police Close Inquiry in Row at Show Girl's party. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/yale-phi-beta-kappa-hears-vincent.html | Yale Phi Beta Kappa Hears Vincent. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/hoover-keeps-hines-in-veterans-bureau-fish-arranges-conference-for.html | HOOVER KEEPS HINES IN VETERANS BUREAU; Fish Arranges Conference for Hilles, Machold and Hill on Pending Judgeships. COOLIDGE CHOICES FAVORED President Gives Day to Patronage-- A.A. Wheat, New York, Talked Of for Solicitor General. Fish Talks on Judgeship Plans. Klein Talked of for the Budget. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/britain-protests-kidnapping-of-scot-by-mexican-rebels.html | Britain Protests Kidnapping Of Scot by Mexican Rebels | True | Special Cable to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/beck-assails-censorships-condemns-in-washington-address-power-over.html | BECK ASSAILS CENSORSHIPS; Condemns in Washington Address Power Over Radio or Movies. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/trace-17year-rise-in-kresge-shares-bankers-point-out-that-4500-of.html | TRACE 17-YEAR RISE IN KRESGE SHARES; Bankers Point Out That $4,500 of Chain Store Stock in 1912 Would Be Worth $500,000. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/denies-hell-join-rebels-general-barragan-favors-them-but-wont-take.html | DENIES HE'LL JOIN REBELS.; General Barragan Favors Them, but Won't Take Active Part. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/young-flies-to-cologne-air-official-on-way-from-paris-to-berlin-for.html | YOUNG FLIES TO COLOGNE.; Air Official on Way From Paris to Berlin for Aviation Study. | True | Special Cable to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/to-protest-nanking-ban-macmurray-instructed-to-act-in-north-china.html | TO PROTEST NANKING BAN.; MacMurray Instructed to Act in North China Star Case. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/presbytery-names-divorce-counsels-five-are-picked-by-new-york.html | PRESBYTERY NAMES 'DIVORCE COUNSELS; Five Are Picked by New York Moderator to Advise on Performing Marriages. REPLACE BOARD OF THREE The Rev. Drs. Coffin, Moldenhawer, Merrill, Farber and Chaffee Appointed to New Posts. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/fordham-nine-outdoors-first-drill-of-season-in-the-open-is-light.html | FORDHAM NINE OUTDOORS.; First Drill of Season in the Open Is Light. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/stevermans-rally-wins-squash-match-loses-opening-game-but-defeats.html | STEVERMAN'S RALLY WINS SQUASH MATCH; Loses Opening Game but Defeats Brackenridge in TitlePlay, 12-15, 15-7, 15-10.MIXSELL ALSO ADVANCESEliminates Loughman, 15-5, 18-17,in Third Round of NationalTourney--Haines Victor. Both Players Show Strain. Nine Left in Tourney. | True | By Allison Danzig | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/schulte-to-open-newtype-store.html | Schulte to Open New-Type Store. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/reception-by-hoovers-to-diplomatic-chiefs-president-and-wife.html | RECEPTION BY HOOVERS TO DIPLOMATIC CHIEFS; President and Wife Entertain Company of 150 at White House. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/will-honor-carl-schurz-two-meetings-here-next-week-to-mark.html | WILL HONOR CARL SCHURZ.; Two Meetings Here Next Week to Mark Centenary of His Birth. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/miss-goodell-picks-bridal-attendants-her-marriage-to-henry-e-sage-t.html | MISS GOODELL PICKS BRIDAL ATTENDANTS; Her Marriage to Henry E. Sage to Take Place in St. Paul's M.E. Church March 23. MISS E. SALZER'S BRIDAL Ceremony With Daniel T. Pierce Jr. in St. John's Cathedral in Denver, Col., Today. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/canadian-bank-enters-panama.html | Canadian Bank Enters Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. Garages Leased for Long Terms. Oil Company Leases in Midtown. Sells Old Greenwich House. Bronx Block Front Bought. BRONX BUILDING PLANS. TRANSFERS RECORDED. BUSINESS LEASES. AUCTION RESULTS. REALTY FINANCING. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/national-city-fund-to-widen-education-trust-launched-by-officers-to.html | NATIONAL CITY FUND TO WIDEN EDUCATION; Trust Launched by Officers to Aid Employes Who Seek to Extend Schooling. DIRECTORS' GIFTS START IT F.C. Schwedtman Originated Plan and Initial Donations Equal Income From , $2,000,000. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/makes-gas-deal-in-alabama.html | Makes Gas Deal in Alabama. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/shippers-to-hold-election-today.html | Shippers to Hold Election Today. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/british-delay-scored-on-8hour-day-treaty-london-labor-organ.html | BRITISH DELAY SCORED ON 8-HOUR DAY TREATY; London Labor Organ Deplores Refusal to Ratify--London Times Defends Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/the-direct-tax-its-former-abolition-stimulated-demands-for.html | THE DIRECT TAX.; Its Former Abolition Stimulated Demands for Appropriations. Blizzard Letters. | True | A.C. PLEYDELL.HENRY G. KELLER. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/dr-rosenbaum-beaten-in-florida-tennis-loses-to-fletcher-by-63-86.html | DR. ROSENBAUM BEATEN IN FLORIDA TENNIS; Loses to Fletcher by 6-3, 8-6, and Is Only Seeded Star Checked at Ormond Beach. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/upstate-woman-in-sabin-post-urged-republican-leader-says-filling-of.html | UP-STATE WOMAN IN SABIN POST URGED; Republican Leader Says Filling of Position Is Improbable Before June. SIX ARE BEING MENTIONED Effort Planned to Ascertain Wishes of Women Members of State Committee as to Choice. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/our-tariff-attacked-in-canadian-house-cuts-by-dominion-in-favor-of.html | OUR TARIFF ATTACKED IN CANADIAN HOUSE; Cuts by Dominion in Favor of Britain Suggested--Newsprint Situation Denounced. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/elsie-janis-battling-for-her-life-in-paris-chances-favor-victory.html | ELSIE JANIS BATTLING FOR HER LIFE IN PARIS; Chances Favor Victory, Doctors Say, but Another 24 Hours to Be Decisive. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/segrave-smashes-auto-speed-record-in-dazzling-drive-sets-mark-of.html | SEGRAVE SMASHES AUTO SPEED RECORD IN DAZZLING DRIVE; Sets Mark of 231.36246 Miles an Hour in Golden Arrow on Daytona Beach Course. TWICE ENCOUNTERS PERIL Burst Radiator Sprays Stream on Him and a Sand Bump Nearly Causes Wreck. TENSE THRONGS WATCH Salvo of CHeers Hails British Major in Victory--He Expects to Try for 240-Mile Pace. Hit 233-Mile Clip at One Point. Declares He Can Better the Mark. SEGRAVE SMASHES AUTO SPEED RECORD "Saved" by Sighting on Lights. Failure His Only Fear SEGRAVE PHONES LONDON. Tells Story of "Two Awful Moments" in Race. AMERICANS PRAISE VICTOR. Automobile Association Wires Congratulations to Segrave AUTOMOBILE AND DRIVER THAT SET WORLD SPEED RECORD. | True | Special to The New York Times.P. & A. Photo. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mary-dugan-purse-is-won-by-letalone-chicle-colt-triumphs-by-four.html | MARY DUGAN PURSE IS WON BY LETALONE; Chicle Colt Triumphs by Four Lengths Over Big Sandy at Jefferson Park. PANCHIO FIRST BY HEAD Beats Sporting Grit in Hard Drive in Secondary Attraction-- Gay Parisian Victor. Big Sandy Closes Fast. Panchio Keeps in Front. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/sees-bills-to-unload-land-on-government-rv-ingersoll-charges-moves.html | SEES BILLS TO 'UNLOAD' LAND ON GOVERNMENT; R.V. Ingersoll Charges Moves in Florida and Dakotas to Sell 'Park' Tracts. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/doolittle-plans-flight-soon-to-buenos-aires-curtiss-sponsors.html | Doolittle Plans Flight Soon to Buenos Aires; Curtiss Sponsors Three-Hop Good-Will Trip | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/supreme-court-awards-roads-back-mail-pay--45000000-grant-may-wipe.html | Supreme Court Awards Roads Back Mail Pay; $45,000,000 Grant May Wipe Out Surplus | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/carleton-palmer-buys-apartment.html | Carleton Palmer Buys Apartment. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/rev-jk-allen-stricken-tarrytown-pastor-wih-longest-service-in.html | REV. J.K. ALLEN STRICKEN.; Tarrytown Pastor Wih Longest Service in County Has Stroke. | True | Special to The New York Times. | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/calles-on-heels-of-foe-battle-nears-at-torreon-vera-cruz-rebels.html | CALLES ON HEELS OF FOE; BATTLE NEARS AT TORREON; VERA CRUZ REBELS YIELD; REBELS ARE CONCENTRATING Federal Aviator Reports 8,000 Insurgents in City of Torreon. SKIRMISH WITH URBALEJO Rebel General Barely Escapes a Second Time, and 147 of His Men Surrender. 1,000 GIVE UP IN VERA CRUZ Second in Command There Is Caught--Capital Promises Leniency to Men. Yesterday's Developments in Mexico. Officers Taken with Aguirre. Rebels in Torreon 8,000 Strong. Capital Is Confident. Caller Coordinates Position. Fall of Mazatlan Denied. Holds Backbone of Revolt Broken. Obregon Bloc Declares Loyalty. Rebels Recruiting in Chihuahua. Indian Troops Nearing Naco. MEXICAN TRANSPORT SAILS. Progreso Leaves San Francisco, Supposedly Under Sealed Orders. Rebel Envoy Delays Taking Post. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/manon-sung-for-fourth-time.html | "Manon" Sung for Fourth Time. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/says-escobar-took-only-federal-coin-american-adventist-in-monterey.html | SAYS ESCOBAR TOOK ONLY FEDERAL COIN; American Adventist in Monterey Last Week DescribesRaid by Rebels for FundsNO EFFORT TO HOLD CITYLeader Examined Bank's Booksand Left Private AccountsUntouched, He Says. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/smith-in-albany-to-aid-wets-poland-asserts-panicky-foes-of-state.html | SMITH IN ALBANY TO AID WETS, POLAND ASSERTS; 'Panicky' Foes of State Dry Bill Called for His Help, Counsel of Anti-Saloon League Says. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/bond-market-sags-under-liquidation-treasury-issues-at-new-low.html | BOND MARKET SAGS UNDER LIQUIDATION; Treasury Issues at New Low Levels--Other Government Obligations Decline. LARGE HOLDERS SELLING Corporation Securities Weak in Late Trading--Foreign Group Also Depressed. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/investor-buys-in-morristown.html | Investor Buys in Morristown. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/roosevelt-orders-judicial-inquiry-into-queens-graft-names-justice.html | ROOSEVELT ORDERS JUDICIAL INQUIRY INTO QUEENS GRAFT; Names Justice Tompkins as Committing Magistrate on Street Cleaning Charges. ON REQUEST OF NEWCOMBE Prosecutor Says Public Should Know All the Details of the Situation. HEARING TO START APRIL 1 Harvey Hails Governor's Move-- Tompkins Presided at the Connolly-Seely Trial. FRANKLIN D. ROOSEVELT. Pleased at Appointment. Decided on Public Inquiry. ORDERS INQUIRY INTO QUEENS GRAFT | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. How Stocks Fluctuated. Clearing House for Gold. Steel's Plans Developing. Almost Perfect Picture. Ease in Money Market. Activity in Commodity Markets. Cables and the Future. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/cities-service-plans-50000000-bond-issue-sale-of-5-debentures-with.html | CITIES SERVICE PLANS $50,000,000 BOND ISSUE; Sale of 5% Debentures With Stock Warrants to Be Sold by Banking Syndicate. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/germans-fight-censorship-18-cultural-societies-in-berlin-protest.html | GERMANS FIGHT CENSORSHIP; 18 Cultural Societies in Berlin Protest Effort to Revive It. | True | Wireless to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/city-votes-to-build-triborough-bridge-and-narrows-tube-board-of.html | CITY VOTES TO BUILD TRIBOROUGH BRIDGE AND NARROWS TUBE; Board of Estimate Decides to Start $100,000,000 Projects as Soon as Practicable. TOLLS PLANNED FOR BOTH Berry Is Authorized to Issue Corporate Stock and Serial Bonds to Cover the Cost. TWO STATE LAWS NEEDED Bills to Be Drawn Allowing Sale of Securities and Collection of Fees on the Improvements. Security Issues Authorized. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkwanna 1000. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/thieves-get-coins-of-croesus-stealing-gregoire-collection.html | Thieves Get Coins of Croesus, Stealing Gregoire Collection. | True | Special Cable to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mpherson-five-wins-in-aau-tourney-south-side-turners-and-phillips.html | M'PHERSON FIVE WINS IN A.A.U. TOURNEY; South Side Turners and Phillips University Also Triumph as National Games Start. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/englands-trade-balance.html | ENGLAND'S TRADE BALANCE. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/torture-charges-dropped-prosecution-withdraws-case-against-kenya.html | TORTURE CHARGES DROPPED; Prosecution Withdraws Case Against Kenya Constable and Foreman. | True | Wireless to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/copeland-advises-hoover-to-ventilate-his-office.html | Copeland Advises Hoover To Ventilate His Office | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/hoovers-honored-at-flower-shows-roses-orchids-and-other-items-on.html | HOOVERS HONORED AT FLOWER SHOWS; Roses, Orchids and Other Items on Exhibition Named for President and Wife. $3,000 CUP WON BY CHUBB Private Growers Divide $3,000 for Displays of Lawns and Borders of Blooms. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/beethoven-in-film-loves-and-tribulations-of-composer-are-presented.html | BEETHOVEN IN FILM.; Loves and Tribulations of Composer Are Presented. Betty Amann in German Film. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/australia-scores-152-for-2-wickets-woodfulls-78-aids-in-good-1st-in.html | AUSTRALIA SCORES 152 FOR 2 WICKETS; Woodfull's 78 Aids in Good 1st Innings Start After England Is All Out at 519. LEYLAND REACHES 137 English Batsman and White Tally 40 Runs for Last Wicket of England's 1st Innings. At Wicket Five Hours. Jackson Trips, Loses Wicket. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/dr-nicoll-endorses-sanitation-project-he-declares-borough-politics.html | DR. NICOLL ENDORSES SANITATION PROJECT; He Declares Borough Politics Now Handicaps City in Sewage Problem. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/50-out-for-penn-football-captain-utz-among-men-to-report-practice.html | 50 OUT FOR PENN FOOTBALL.; Captain Utz Among Men to Report --Practice to Last 6 Weeks. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/oil-concern-profit-46083817-in-1928-california-standard-reports-366.html | OIL CONCERN PROFIT $46,083,817 IN 1928; California Standard Reports $3.66 a Share, Compared to $3.19 in Previous Year. TOTAL ASSETS $589,989,632 Production of Crude Was 49,481,849 Barrels, or 135,196 Barrels Barrels a Day. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/east-side-parcels-sold.html | East Side Parcels Sold. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/madrid-students-submit-majority-of-strikers-said-to-have-returned.html | MADRID STUDENTS SUBMIT.; Majority of Strikers Said to Have Returned to University. | True | Special Cable to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/warring-on-the-mosquito.html | WARRING ON THE MOSQUITO. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/denies-colleges-cut-earning-power-prof-wc-bagley-takes-issue-with.html | DENIES COLLEGES CUT EARNING POWER; Prof. W.C. Bagley Takes Issue With His Colleague at Teachers College. FINDS FIELD NOT CROWDED Opportunities for the Educated Are Increasing, He Says--Dr. Clark Reiterates His Views. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/treasury-will-close-issue-offers-today-bars-subscriptions-by-mail.html | TREASURY WILL CLOSE ISSUE OFFERS TODAY; Bars Subscriptions by Mail Tomorrow for $475,000,000Debt Certificates. | True | Special to The New York Times. | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/black-crook-revived-with-lovely-chorus-christopher-morleys.html | 'BLACK CROOK' REVIVED WITH LOVELY CHORUS; Christopher Morley's Production Has Joyous First Act--Lively Old-Fashioned Music. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/hoover-replies-to-two-presidents.html | Hoover Replies to Two Presidents. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/rev-ja-pauze-noted-priest-dies-member-of-order-of-blessed-sacrament.html | REV. J.A. PAUZE, NOTED PRIEST, DIES; Member of Order of Blessed Sacrament Succumbs After Trip to Montreal. HURRIED TO DYING MOTHER Served Congregation of St. Jean Baptiste--Was Prominent in Catholic Societies. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/police-department.html | Police Department. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/18000000-rate-rise-on-phones-approved-master-backs-company-plea-for.html | $18,000,000 RATE RISE ON PHONES APPROVED; Master Backs Company Plea for 8% Return on a Value of $657,857,248 in State. COURT RULING IS NEXT STEP Decision on Findings in 5-Year Hearing Is Expected to Go to Supreme Bench. Company Always Victor. $18,000,000 RATE RISE ON PHONES APPROVED Going Value Was Put at $10,000,000. Court Confirmation Required. Supreme Court Appeal Ahead. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/armourmehlhorn-lose-in-team-golf-bow-to-hackney-and-wood-by-3-and-2.html | ARMOUR-MEHLHORN LOSE IN TEAM GOLF; Bow to Hackney and Wood by 3 and 2 in First Round of International Matches. MAYO-GEORGE CHRIST WIN Eliminate Watrous and H. Smith, 2 and 1, at Miami--Farrell and Sarazen Victors. Wood Increases Lead. Score 32 on Second Nine. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/biegler-cue-victor.html | Biegler Cue Victor. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/hammer-breaks-even-takes-second-block-after-losing-to-lewis-at-18.html | HAMMER BREAKS EVEN.; Takes Second Block After Losing to Lewis at 18.2 Billiards. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/yankees-to-move-midtown-office.html | Yankees to Move Midtown Office. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/miss-lascelles-wins-final-from-mrs-saeger-by-6-and-5.html | Miss Lascelles Wins Final From Mrs. Saeger, by 6 and 5 | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/professional-women-mark-national-week-miss-lena-m-phillips-tells-of.html | PROFESSIONAL WOMEN MARK NATIONAL WEEK; Miss Lena M. Phillips Tells of Their Achievements in Two Radio Talks. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/army-blimp-lands-in-back-river-va-tc10-first-strikes-tree-when.html | ARMY BLIMP LANDS IN BACK RIVER, VA.; TC-10 First Strikes Tree When Patch Comes Loose and Helium Escapes. CREW SAVED BY FAST BOATS Dirigible Was Torn in Storm When Returning to Langley Field From Inauguration. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/bridge-and-tunnel.html | BRIDGE AND TUNNEL | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/bill-stirs-revolt-of-borough-heads-presidents-defy-walker-on.html | BILL STIRS REVOLT OF BOROUGH HEADS; Presidents Defy Walker on Bassett Measure to Create City Planning Board. FEAR LOSS OF AUTONOMY Charge "Super-Government"--But Mayor Says Act Would Improve on "Pork-Barrel" System. Hint at "Pork Barrel." Miller Asks Roll-Call. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/new-german-liners-resemble-cruisers-europa-and-bremen-have-straight.html | NEW GERMAN LINERS RESEMBLE CRUISERS; Europa and Bremen Have Straight Outlines Except for Their Superstructure. SUN DECK FOR MAIL PLANES Catapults Will Release Them in Mid-Ocean-- Interiors Will Be Modernistic. Outlines Are Unusual. Modern Interior Decoration. | True | By Wythe Williams. Wireless To the New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/wall-street-favors-bank-says-it-may-develop-into-international.html | WALL STREET FAVORS BANK.; Says It May Develop Into International Clearing House for Gold. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/house-to-cost-1850000-eighteenstory-building-planned-for-park.html | HOUSE TO COST $1,850,000.; Eighteen-Story Building Planned for Park Avenue--Downtown Projects. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/hearing-in-campus-thefts-suspect-to-be-arraigned-tomorrow-columbia.html | HEARING IN CAMPUS THEFTS; Suspect to Be Arraigned Tomorrow --Columbia Denies He Is Student. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/bayes-gems-bring-15000-500-see-effects-of-late-actress-sold-under.html | BAYES GEMS BRING $15,000.; 500 See Effects of Late Actress Sold Under Hammer. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mrs-willebrandt-urged-as-dry-chief-prohibitionists-seek-to-have-her.html | MRS. WILLEBRANDT URGED AS DRY CHIEF; Prohibitionists Seek to Have Her Head Hoover Program for Law Enforcement. CONSTABULARY PROPOSED Unified Agency Along Borders Would Wage War on All Smuggling Activities. Poling's Words of Praise. Drys Discuss New Drive. MRS. WILLE BRANDT URGED AS DRY CHIEF | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/ruth-and-gehrig-join-forces-today-yankee-sluggers-in-same-lineup.html | RUTH AND GEHRIG JOIN FORCES TODAY; Yankee Sluggers in Same LineUp for First Time This YearAgainst Tampa.RUPPERT WATCHES DRILLSees Ruth Pitch in Batting Practice--Heavy Exhibition SchedulePrevents Intramural Game. Dons Regulation Uniform. Huggins Wields Bat. | True | By William E. Brandt. Special To the New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/our-trade-envoys-to-meet-in-vienna-all-the-attaches-in-europe-will.html | OUR TRADE ENVOYS TO MEET IN VIENNA; All the Attaches in Europe Will Discuss Means of Increasing American Sales Abroad. DEFENSE PLANS LIKELY, TOO Would Combat Moves to Keep Out Our Goods-- Klein to Preside at Meetings Opening Friday. To Consider Defense Plans. Our Goods Demanded. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/ice-halts-tiger-crews-prevents-them-from-launching-shells-on-lake.html | ICE HALTS TIGER CREWS.; Prevents Them From Launching Shells on Lake Carnegie. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/lord-zetland-dies-at-the-age-of-85-marquess-served-as-viceroy-of.html | LORD ZETLAND DIES AT THE AGE OF 85; Marquess Served as Viceroy of Ireland Under the Salisbury Government. NOTED AS A SPORTSMAN Owned Many Famous Horses a Generation Ago--Town and Country Homes Filled With Art Treasures. | True | Wireless to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/express-kills-central-employe.html | Express Kills Central Employe. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/speed-plan-to-take-control-of-city-trust-bankers-expected-to-apply.html | SPEED PLAN TO TAKE CONTROL OF CITY TRUST; Bankers Expected to Apply for Charter for Reorganized Institution in Few Days. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/americanssenators-at-garden-tonight-clash-is-final-home-game-of.html | AMERICANS-SENATORS AT GARDEN TONIGHT; Clash Is Final Home Game of Regular Season for the New York Sextet. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/denies-report-on-sills-brother-says-actors-illness-has-been.html | DENIES REPORT ON SILLS; Brother Says Actor's Illness Has Been Exaggerated. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/new-yorker-kills-self-leaves-note-in-philadelphia-hotel-room-to.html | NEW YORKER KILLS SELF.; Leaves Note in Philadelphia Hotel Room to Call Wife Here. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/miss-walls-88-ties-for-belleair-lead-she-and-mrs-hanley-deadlock.html | MISS WALL'S 88 TIES FOR BELLEAIR LEAD; She and Mrs. Hanley Deadlock for Medalist Honors in Title Golf Tourney. MISS VAHEY IN THIRD PLACE 18-Year-Old Boston Player Scores a 90--Miss Fordyce Registers 92, Mrs. Stetson 96. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/loans-gain-in-week-bank-report-shows-statement-of-member-banks.html | LOANS GAIN IN WEEK, BANK REPORT SHOWS; Statement of Member Banks Shows Drop in Investments and Demand Deposits. BORROWINGS INCREASE Government Security Holdings Decline $8,000,000 in theNew York District. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/tories-ask-500000-of-a-london-club-party-calls-on-the-carlton-for-a.html | TORIES ASK $500,000 OF A LONDON CLUB; Party Calls on the Carlton for a Special Campaign Chest by March 31. IMITATION OF AMERICA SEEN Money, Which Would Be Spent for Posters and Pamphlets, Is in Addition to Ordinary Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/dividend-voted-on-white-eagle-oil.html | Dividend Voted on White Eagle Oil. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/princeton-prom-friday-several-hundred-young-women-to-attend.html | PRINCETON "PROM" FRIDAY.; Several Hundred Young Women to Attend Festivities. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/king-boris-arrives-incognito-in-vienna-in-poor-health-he-stops-over.html | KING BORIS ARRIVES INCOGNITO IN VIENNA; In Poor Health, He Stops Over With Sister to Consult an Ear Specialist. MARRIAGE RUMORS PERSIST Fact That Reports Are Uncensored Leads to Belief He Will Wed Princess Giovanna of Italy. Reports of Engagement. Boris Gets Doctor's Degree. | True | By John MacCormac. Wireless To the New York Times. | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/open-liners-repair-bids-today.html | Open Liner's Repair Bids Today. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/exgovernor-toole-of-montana-dead-first-executive-under-statehood.html | EX-GOVERNOR TOOLE OF MONTANA DEAD; First Executive Under Statehood -- Prosecuted in First Two Legal Hangings. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/barba-beats-neron-in-brooklyn-bout-gains-verdict-in-sixround.html | BARBA BEATS NERON IN BROOKLYN BOUT; Gains Verdict in Six-Round Feature Contest of the NewBroadway Arena. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/buy-west-side-houses-operators-acquire-apartments-and-other.html | BUY WEST SIDE HOUSES.; Operators Acquire Apartments and Other Properties. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/hospital-to-open-today-each-patient-will-have-a-private-room-at-new.html | HOSPITAL TO OPEN TODAY.; Each Patient Will Have a Private Room at New Beth Israel. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/admiral-pratt-leaves-balboa.html | Admiral Pratt Leaves Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/carpenters-plan-city-works-strike-head-of-dock-and-pier-builders.html | CARPENTERS PLAN CITY WORKS STRIKE; Head of Dock and Pier Builders Moves to Stop Men on Schools and Other Construction. CHARGES LAW VIOLATIONS Aliens and Non-Residents Hired at Half of Legal Scale, He Says-- Council Acts Today. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/new-start-is-urged-on-british-industry-baldwin-committee-advises-it.html | NEW START IS URGED ON BRITISH INDUSTRY; Baldwin Committee Advises It to Write Off Losses and Holds Fresh Capital Vital. MERGERS ARE ADVOCATED Joint Selling Abroad and Visits by Executives to Overseas Markets Are Recommended. Urges Banks to Aid Industry. Thorough Reconditioning Urged. Joint Selling as Aid to Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/campaign-deficits.html | CAMPAIGN DEFICITS. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/bruce-flowers-stops-trabon.html | Bruce Flowers Stops Trabon. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mexican-army-fliers-finish-training-today-will-come-here-from-naval.html | MEXICAN ARMY FLIERS FINISH TRAINING TODAY; Will Come Here From Naval Air Station--Chief to Lead Them South With New Planes. | True | Special to The New York Times. | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mrs-lamme-victor-in-national-singles-seeded-player-eliminates-mrs.html | MRS. LAMME VICTOR IN NATIONAL SINGLES; Seeded Player Eliminates Mrs. Roosevelt in Women's Tennis at Chestnut Hill. MISS WATERMAN ADVANCES Rallies After Losing Second Set to Defeat Miss Gardiner--Mrs. Crawford Beats Mrs. Barger. Mrs. Roosevelt Put Out. Doubles Start Today. WOMEN'S SINGLES. WOMEN'S DOUBLES DRAW. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/buys-parcel-in-fort-lee-ohio-business-man-purchases-plot-on.html | BUYS PARCEL IN FORT LEE.; Ohio Business Man Purchases Plot on Palisades. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/layton-leads-hall-in-match-100-to-81-wins-opening-block-of-600point.html | LAYTON LEADS HALL IN MATCH, 100 TO 81; Wins Opening Block of 600-Point Three-Cushion Contest, 50-42, and Second, 50-39. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/dugan-defeats-clark.html | Dugan Defeats Clark. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/plans-for-bronx-bank-filed.html | Plans for Bronx Bank Filed. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/allenhurst-poloists-turn-back-westfield-triumph-10-to-9-in-new.html | ALLENHURST POLOISTS TURN BACK WESTFIELD; Triumph, 10 to 9 , in New Jersey Class B Eliminations-- Combs Sustains Injury. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/open-appraisers-building-city-notables-join-with-treasury-officials.html | OPEN APPRAISER'S BUILDING; City Notables Join With Treasury Officials at Exercises Here. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/a-twopiano-recital.html | A Two-Piano Recital. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/st-aloysius-five-wins-beats-kew-forest-2017-but-latter-schools.html | ST. ALOYSIUS FIVE WINS.; Beats Kew Forest, 20-17, but Latter School's Juniors Score. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/students-fight-nyu-fire-led-by-chick-mechan-they-attack-small-blaze.html | STUDENTS FIGHT N.Y.U. FIRE; Led by Chick Mechan, They Attack Small Blaze at Ohio Field. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/preaches-sermon-as-father-lies-dead-rev-raymond-f-clee-keeps-from.html | PREACHES SERMON AS FATHER LIES DEAD; Rev. Raymond. F. Clee Keeps From Congregation Loss of Parent, Frederick. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mary-garden-to-aid-will-sing-at-benefit-of-league-for-american.html | MARY GARDEN TO AID.; Will Sing at Benefit of League for American Citizenship. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/slattery-stopped-by-braddock-in-9th-referee-halts-bout-to-save-the.html | SLATTERY STOPPED BY BRADDOCK IN 9TH; Referee Halts Bout to Save the Buffalo Favorite From Unnecessary Punishment.CROWD OF 12,000 PRESENT Rosenbloom Defeats Till in SemiFinal at the Garden and Freeman Outpoints Ros. Clinches Three Times. Braddock Presses Slattery. Freeman Wins Decisively. Mills Stops Rawson in Sixth. | True | By James P. Dawson.bert Roberts Photo. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/markets-in-london-paris-and-berlin-british-funds-continue-dull.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Continue Dull-- Victor Shares Rise--Oil Group Is Weak. LONDON MONEY IS EASIER Paris Opens Weak for Listless Session--Berlin Is Slack, WithLosses Prevalent. London Closing Prices. Paris Trading Restricted. Paris Closing Prices. Berlin Quotations Drop. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/officer-suicide-at-canal-lieut-mccord-of-kansas-ends-life-at-fort.html | OFFICER SUICIDE AT CANAL.; Lieut. McCord of Kansas Ends Life at Fort Clayton. | True | Special Cable to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mukden-leader-for-peace-but-manchurian-leaders-fear-they-will-soon.html | MUKDEN LEADER FOR PEACE.; But Manchurian Leaders Fear They Will Soon Be Dragged Into War. | True | Wireless to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/harvard-ranking-listed-decrease-this-year-in-number-placed-in.html | HARVARD RANKING LISTED.; Decrease This Year in Number Placed in Highest Groups. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/blunt-gets-jersey-post-senate-confirms-appointment-as-labor.html | BLUNT GETS JERSEY POST.; Senate Confirms Appointment as Labor Commissioner. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/dr-krause-describes-his-water-sterilizer-german-engineer-says.html | DR. KRAUSE DESCRIBES HIS WATER STERILIZER; German Engineer Says Liqufied Silver in Container Keeps Water Pure for Months. | True | Wireless to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/two-killed-in-plane-at-milwaukee-field-manager-of-airport-and-new.html | TWO KILLED IN PLANE AT MILWAUKEE FIELD; Manager of Airport and New Flier Are Victims of Monoplane's Nose Dive. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/girl-swimming-stars-to-open-clubhouse-nine-champions-of-past-and.html | GIRL SWIMMING STARS TO OPEN CLUBHOUSE; Nine Champions of Past and Present to Perform Friday in New Home of Women's Association. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/fund-left-to-revive-war-atrocity-plays-j-hartley-mannerss-will.html | FUND LEFT TO REVIVE WAR ATROCITY PLAYS; J. Hartley Manners's Will Gives 100 Annually, but British Group Rejected Project. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/organize-to-settle-problems-of-port-trade-groups-for-committee-to.html | ORGANIZE TO SETTLE PROBLEMS OF PORT; Trade Groups for Committee to Study Disputes and Report to Conference. OUTERBRIDGE AT THE HEAD Move to Keep Harbor District in Unity--New Jersey Will Be Represented. New Jersey Is Represented. For Unity of Port Area. Wants Groups Put on Record. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/new-mortgage-bank-ready-to-start-here-bankers-bond-and-mortgage-co.html | NEW MORTGAGE BANK READY TO START HERE; Bankers Bond and Mortgage Co., Merger of 3 Concerns, Has $42,246,203 Resources. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/colgate-quintet-elects-bonacker-unanimous-choice-of-squad-for.html | COLGATE QUINTET ELECTS.; Bonacker Unanimous Choice of Squad for Captain. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/asks-roosevelt-aid-on-dry-referendum-ea-alexander-proposes-joint.html | ASKS ROOSEVELT AID ON DRY REFERENDUM; E.A. Alexander Proposes Joint Resolution and Citizen Convention to Force Vote.URGES TEMPERANCE PLANAnd Seeks Governor's Backing toLaunch Congress Action Lookingto Show-Down on Law. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mrs-eugene-oneill-seeks-reno-divorce-wife-of-playwright-is-on-way.html | MRS. EUGENE O'NEILL SEEKS RENO DIVORCE; Wife of Playwright Is on Way to Establish Nevada Residence, Her Sister Declares. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/city-to-sell-71st-armory-building-at-34th-street-corner-to-be-razed.html | CITY TO SELL 71ST ARMORY.; Building at 34th Street Corner to Be Razed to Widen Park Avenue. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/antitheatre-novel-credited-to-hopwood-playwright-said-to-have.html | ANTI-THEATRE NOVEL CREDITED TO HOPWOOD; Playwright Said to Have Finished Just Before Death a Book Assailing 'Monstrous Institution.' | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/amaro-reaches-laredo-mexican-exwar-secretary-is-on-way-to-minnesota.html | AMARO REACHES LAREDO.; Mexican Ex-War Secretary Is on Way to Minnesota for Treatment. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/comte-obligado-has-catchy-songs-french-companys-second-offering-an.html | 'COMTE OBLIGADO' HAS CATCHY SONGS; French Company's Second Offering an Interesting Entertainment. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/smith-helps-press-to-interview-roosevelt-confines-his-questions-to.html | Smith Helps Press to Interview Roosevelt; Confines His Questions to Office Fittings | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mussolini-praised-for-vatican-speech-king-and-premier-are-created.html | MUSSOLINI PRAISED FOR VATICAN SPEECH; King and Premier Are Created Cavaliers of Grand Cross of Jerusalem. 3 MENTIONED AS CARDINALS Monsignori Pacelli, Serafini and MacRory Will Be Elevated, Giornale d'Italia Indicates. Vatican Paper Praises Speech. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/capt-nh-lord-buried-military-services-for-civilian-aide-to.html | CAPT. N.H. LORD BURIED.; Military Services for Civilian Aide to Secretary of War. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/business-world-will-represent-hoover-here-call-for-gift-wares-gains.html | BUSINESS WORLD; Will Represent Hoover Here. Call for Gift Wares Gains. Oppose Timberlake Resolution. Seek Trade Practice Conference. Choose Wool Pageant Fabrics. Garment Reorders Continue Good. To Improve Scrap Iron Industry. Decries Tariff on Shoes. Has New "Contract" Score Card. Gray Goods Trading Slows Down. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/rubber-futures-advance-rise-at-london-causes-buying-movement.html | RUBBER FUTURES ADVANCE.; Rise at London Causes Buying Movement Here-- 471 Contracts. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/reports-textile-progress-sacolowell-head-sees-noticeable.html | REPORTS TEXTILE PROGRESS; Saco-Lowell Head Sees Noticeable Improvement in Conditions. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/has-hopes-for-italia-men-samoilovitch-promises-lookout-for-six-lost.html | HAS HOPES FOR ITALIA MEN.; Samoilovitch Promises Lookout for Six Lost With Balloon. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/ship-here-from-vera-cruz-passengers-on-the-mexico-say-the-revolt.html | SHIP HERE FROM VERA CRUZ; Passengers on the Mexico Say the Revolt There Was Casual. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/traction-man-robbed-of-2000-in-queens-six-youths-hold-up-truck-on.html | TRACTION MAN ROBBED OF $2,000 IN QUEENS; Six Youths Hold Up Truck on Busy Boulevard and Escape With Week-End Collections. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Metal Textile Corporation. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/root-plan-adopted-as-basis-by-jurists-they-make-swift-progress-at.html | ROOT PLAN ADOPTED AS BASIS BY JURISTS; They Make Swift Progress at Geneva With Scheme to Bring America Into World Court. ROOT ACCEPTS A REVISION Says Unanimity of Council Is Not in Question--Start on Final Draft Likely Today. Act With Unusual Speed. Jurists Seem Impressed. ROOT PLAN ADOPTED AS BASIS BY JURISTS Scialoja Opens Session. Root States His Views. | | By Clarence K. Streit. Wireless To the New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/finance-company-formed-bergen-county-first-national-corporation-is.html | FINANCE COMPANY FORMED.; Bergen County First National Corporation Is Announced. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/hamas-reports-for-boxing.html | Hamas Reports for Boxing. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/review-of-the-day-in-realty-market-fifth-avenue-apartment-house.html | REVIEW OF THE DAY IN REALTY MARKET; Fifth Avenue Apartment House Resold by B. Winter, Inc., at a Substantial Profit. WAS HELD AT $3,000,000 Sister of Secretary of State Stimson Sells Lexington Av. Dwelling to Operators. 907 Fifth Avenue Resold. Miss Stimson Sells Dwelling. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/tin-whistle-title-golf-today.html | Tin Whistle Title Golf Today. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/double-holiday-in-cotton-members-vote-to-close-exchange-on-good.html | DOUBLE HOLIDAY IN COTTON; Members Vote to Close Exchange on Good Friday and Next Day. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/west-coast-expects-end-of-gasoline-war-standard-oil-of-california.html | WEST COAST EXPECTS END OF GASOLINE WAR; Standard Oil of California Advertises Adherence to Code ofPetroleam Institute. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/dartmouth-elects-booma-regular-defense-to-lead-hockey-team-at.html | DARTMOUTH ELECTS BOOMA; Regular Defense to Lead Hockey Team at Hanover Next Year. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/municipal-loans-awards-and-annonncements-of-bonds-issued-for.html | MUNICIPAL LOANS.; Awards and Annonncements of Bonds Issued for Various Public Purposes. Washington County, Pa. Elizabeth, N.J. Issues Proposed. Atlantic City, N.J. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mexico-rejecting-fliers-consul-here-says-federals-have-enough.html | MEXICO REJECTING FLIERS.; Consul Here Says Federals Have Enough Pilots. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/boxing-board-lifts-suspension-on-miller-action-clears-way-for.html | BOXING BOARD LIFTS SUSPENSION ON MILLER; Action Clears Way for Chicappan's Bout With McLarnin atGarden on March 22. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/the-screen-circumstantial-evidence-a-japanese-production.html | THE SCREEN; Circumstantial Evidence. A Japanese Production. | True | By Mordaunt Hall. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/investment-trust-formed-for-south-southern-national-corporation-to.html | INVESTMENT TRUST FORMED FOR SOUTH; Southern National Corporation to Represent Capital of That Territory Specially. MANAGEMENT IS ARRANGED Company Organized for That Purpose Purchases First Issue ofStock for Cash. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/radio-board-loses-wgy-rehearing-plea-plans-taking-case-to-supreme.html | RADIO BOARD LOSES WGY REHEARING PLEA; Plans Taking Case to Supreme Bench as Appeals Court Sustains Station on Full Time. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/republicans-offer-bill-to-cut-income-tax-25-state-leaders-also-plan.html | Republicans Offer Bill to Cut Income Tax 25%; State Leaders Also Plan Higher Exemptions | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/day-outpoints-elkins.html | Day Outpoints Elkins. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/new-transit-line-proposed-in-jersey-commission-recommends-early.html | NEW TRANSIT LINE PROPOSED IN JERSEY; Commission Recommends Early Construction of System Between Newark and Paterson. NEW BOARD IS ADVOCATED Body Also Would Have Charge ofWater, Sewerags, Reclamationand Subdivisions. Four Routes Are Suggested. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/southern-pacific-to-get-big-loan-will-offer-stockholders-bond-issue.html | SOUTHERN PACIFIC TO GET BIG LOAN; Will Offer Stockholders Bond Issue of $65,166,000 With Warrants for Shares. YIELD TO BE 4.85 PER CENT Securities Underwritten by Kuhn, Loeb & Co.--Most of Proceeds for Refunding. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/favor-judge-a-cohn-for-supreme-bench-bronx-democrats-will-also-urge.html | FAVOR JUDGE A. COHN FOR SUPREME BENCH; Bronx Democrats Will Also Urge McGeehan to Succeed Justice Tierney. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/to-alter-brooklyn-house.html | To Alter Brooklyn House. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/deposit-of-stock-asked-store-chain-arranging-for-merger-with.html | DEPOSIT OF STOCK ASKED.; Store Chain Arranging for Merger With National Bellas Hess. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/tufts-nine-to-open-columbia-schedule-clash-april-2-of-baker-field.html | TUFTS NINE TO OPEN COLUMBIA SCHEDULE; Clash April 2 of Baker Field to Start 20-Game List--Penn Here on Alumni Day. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/tin-drops-in-dull-trading.html | TIN DROPS IN DULL TRADING. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/4840000-loan-to-lisbon-issue-for-municipal-improvements-is-due-to.html | $4,840,000 LOAN TO LISBON; Issue for Municipal Improvements Is Due to Be Floated in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/duty-fixed-on-skeletons-importers-failed-to-mark-them-as-made-in.html | DUTY FIXED ON SKELETONS.; Importers Failed to Mark Them as Made in Germany. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/55story-annex-is-planned-for-ritz-tower-on-park-av.html | 55-Story Annex Is Planned For Ritz Tower on Park Av. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/71-in-national-opera-club-contest.html | 71 in National Opera Club Contest. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/beatrice-de-neergaard-iii.html | Beatrice de Neergaard III. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/stewarts-plans-awaited-former-head-of-standard-of-indiana-expected.html | STEWART'S PLANS AWAITED; Former Head of Standard of Indiana Expected to Stay in Oil Business. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/dispute-forecast-over-wright-deal-robins-may-ask-redress-from.html | DISPUTE FORECAST OVER WRIGHT DEAL; Robins May Ask Redress From Pirates on Claim Player Was Hurt Before Trade. STAR IS STILL IN MIAMI Club's Statement Says He Will Be Out Ten Days--Case May Come Before Heydler. Robbie Is Reluctant. Wright a Vital Cog. Make First Triple Play. | True | By Roscoe McGowen. Special To the New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/ef-huttons-give-circus-in-florida-entertain-several-hundred-friends.html | E.F. HUTTONS GIVE CIRCUS IN FLORIDA; Entertain Several Hundred Friends With Show on Palm Beach Estate. JOHN RINGLING LENDS BAND Real Freaks on Exhibition in Side Show--Audience Treated to Thrilling Stunts. Strassburgers Entertain. Presentation of Flags. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/front-page-1-no-title-city-votes-to-build-bridge-and-tunnel-borough.html | Front Page 1 -- No Title; CITY VOTES TO BUILD BRIDGE AND TUNNEL Borough Heads Pleased. Old Shafts May Be Usable. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/kellogg-aide-resigning-undersecretary-clark-will-leave-post-on.html | KELLOGG AIDE RESIGNING.; Under-Secretary Clark Will Leave Post on Stimson's Arrival. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/chelsea-exchange-stock-sold.html | Chelsea Exchange Stock Sold. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/col-joseph-t-crabbs-president-of-granby-consolidated-mining-co-dies.html | COL. JOSEPH T. CRABBS.; President of Granby Consolidated Mining Co. Dies in 61st Year. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/js-bache-acquires-a-600000-raphael-portrait-by-raphael-sold-here.html | J.S. BACHE ACQUIRES A $600,000 RAPHAEL; PORTRAIT BY RAPHAEL SOLD HERE. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/braves-beat-cards-85-stage-4run-rally-in-sixth-in-avon-park.html | BRAVES BEAT CARDS, 8-5.; Stage 4-Run Rally in Sixth in Avon Park Exhibition. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/ponzi-wins-in-pocket-billiards.html | Ponzi Wins in Pocket Billiards. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/approves-purchase-of-bridge-trolley-city-will-raze-manhattan-span.html | APPROVES PURCHASE OF BRIDGE TROLLEY; City Will Raze Manhattan Span Line to Make Room for More Traffic Lanes. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/wesleyan-nine-reports-25-candidates-including-4-letter-men-answer.html | WESLEYAN NINE REPORTS.; 25 Candidates, Including 4 Letter Men, Answer First Call. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mexico-city-issues-aguirre-messages-reveals-how-the-president.html | MEXICO CITY ISSUES AGUIRRE MESSAGES; Reveals How the President Insisted on Unconditional Surrender in Vera Cruz. CALLES DESCRIBES ADVANCE Reports on Operations and Plans for Battle--Says Traitors will Soon Be Punished. President Refuses. Described His Plan. Concentrates Forces. | True | Wireless to THE NEW YORK TIMES. From the Mexican Government Station at Chapultepec. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/irvine-players-at-wanamakers.html | Irvine Players at Wanamaker's. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/reichsbank-loses-gold-decrease-of-46104000-reichsmarks-reported-for.html | REICHSBANK LOSES GOLD.; Decrease of 46,104,000 Reichsmarks Reported for Week. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/new-utility-holding-company.html | New Utility Holding Company. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/henry-eugene-meeker-dies-in-naples-at-63-farmer-president-of-st.html | HENRY EUGENE MEEKER DIES IN NAPLES AT 63; Farmer President of St. Mark's Hospital Was Stricken While on a Pleasure Trip. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/our-cotton-sales-drop-british-report-that-world-bought-less-from-us.html | OUR COTTON SALES DROP.; British Report That World Bought Less From Us In 6-Months' Period. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/experts-consider-debt-bank-capital-paris-subcommittee-begins-study.html | EXPERTS CONSIDER DEBT BANK CAPITAL; Paris Subcommittee Begins Study After a Full Session Debates Reparation Project. SOME URGE SMALL AMOUNT Oppose Government Participation in Institution That May Handle Billions--Report Due Tomorrow. Distinct Progress Made. Organization of Bank. | True | By P.j.philip. Special Cable To the New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/curb-drops-mining-stock-exchange-suspends-trading-in-tonopah.html | CURB DROPS MINING STOCK.; Exchange Suspends Trading in Tonopah Extension, in Receivership. Short-Term Building Loans. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/wants-storage-limit-placed-on-city-docks-warehousemens-association.html | WANTS STORAGE LIMIT PLACED ON CITY DOCKS; Warehousemen's Association Seek to Enjoin Cosgrove--Court Reserves Decision. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/50-answer-opening-call-for-lacrosse-at-princeton.html | 50 Answer Opening Call For Lacrosse at Princeton | True | Special to The New York Times. | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mail-carrier-firm-in-clash-at-newark-col-henderson-asserts-report.html | MAIL CARRIER FIRM IN CLASH AT NEWARK; Col. Henderson Asserts Report of Sunday Survey Shows Airport Is "Totally Inadequate."PARLEY TO BE HELD TODAYPostoffice Official Is Hopeful of Agreement With National AirTransport at Conference. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mellon-not-to-act-in-speculation-ban-he-formally-denies-intent-to.html | MELLON NOT TO ACT IN SPECULATION BAN; He Formally Denies Intent to Seek to Reverse Federal Reserve on Brokers' Loans. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/munson-bid-best-for-southern-line-tops-by-1500000-nearest-of-three.html | MUNSON BID BEST FOR SOUTHERN LINE; Tops by $1,500,000 Nearest of Three Others for 12 Vessels in River Plate Service. $28 A TON FOR FREIGHTERS New High Price Listed in Shipping Board Sales Is Expected to Bring Acceptance of Offer. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/high-court-ot-hear-rail-stock-appeal-hearing-on-philadelphia.html | HIGH COURT OT HEAR RAIL STOCK APPEAL; Hearing on Philadelphia Sheriff in Vare Case Is Advanced-- Extradition Plea Barred. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/ingalls-war-flier-is-aerial-commuter-new-assistant-secretary-of-the.html | INGALLS, WAR FLIER, IS AERIAL COMMUTER; New Assistant Secretary of the Navy May Come to Capital in Plane. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/riverdale-five-wins-as-tourney-opens-st-james-high-and-la-salle.html | RIVERDALE FIVE WINS AS TOURNEY OPENS; St. James High and La Salle Academy Other Victors in Manhattan College Event. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/tannery-captures-juvenile-feature-oddson-favorite-2-to-7-win-by-3.html | TANNERY CAPTURES JUVENILE FEATURE; Odds-On Favorite, 2 to 7, Win by 3 Lengths in the Fort Lauderdale at Miami. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mona-lisa-copy-stolen-picture-pilfered-from-birmingham-ala-library.html | MONA LISA COPY STOLEN.; Picture Pilfered From Birmingham (Ala.) Library. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/reorganizing-while-you-wait.html | REORGANIZING WHILE YOU WAIT. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/night-court-to-get-500-charity-fund-gift-of-once-poor-immigrant.html | NIGHT COURT TO GET $500 CHARITY FUND; Gift of Once Poor Immigrant Will Enable Magistrates to Give Quick Relief From Bench. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/argue-pocket-veto-in-supreme-court-attorney-general-upholds-the.html | ARGUE POCKET VETO IN SUPREME COURT; Attorney General Upholds the Presidential Practice Against Counsel for Indian Tribe. ISSUE LIES IN THREE WORDS It Hinges on Constitution's Meaning of Congress Adjournment--Case Affects Muscle Shoals Action. Question as to Adjournment. Power of Congress Brought Up. Mitchell Cites Madison Precedent. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/atlantic-city-plans-festival-of-light-edison-to-be-honored-at-a.html | ATLANTIC CITY PLANS 'FESTIVAL OF LIGHT'; Edison to Be Honored at a Triple Anniversary Fete in New Auditorium. | True | Special to The New York Times. | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/cut-rail-time-to-west-four-roads-announce-5-hours-reduction-in.html | CUT RAIL TIME TO WEST.; Four Roads Announce 5 Hours Reduction in Schedules in Summer. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/fochs-condition-is-less-good.html | Foch's Condition Is Less Good. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/sees-revolt-ended-within-two-weeks-general-rodriguez-predicts.html | SEES REVOLT ENDED WITHIN TWO WEEKS; General Rodriguez Predicts Complete Victory for the Federal Forces. PLANS ATTACK ON SONORA Will Launch Offensive From Lower California Against Rebels--To Use Eleven Planes. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/petersonhaas-gain-in-abc-bowling-roll-1211-advancing-to-second.html | PETERSON-HAAS GAIN IN A.B.C. BOWLING; Roll 1,211, Advancing to Second Place in Doubes--Otiva Gets 656 in Singles. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/columbia-shifts-base-in-football-spring-activities-moved-from-baker.html | COLUMBIA SHIFTS BASE IN FOOTBALL; Spring Activities Moved From Baker Field to South Field With Good Results. LARGE SQUAD AT PRACTICE Forty Report, Biggest Turnout in Years--Bleecker, Liflander and Scott Are Present. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/drexel-girls-lose-3317-william-and-mary-team-wins-25th-basketball.html | DREXEL GIRLS LOSE, 33-17.; William and Mary Team Wins 25th Basketball Game in Row. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/murphy-is-honored-as-big-ten-centre-purdue-basketball-star-again-is.html | MURPHY IS HONORED AS BIG TEN CENTRE; Purdue Basketball Star Again is the Unanimous Choice for All-Conference Quintet. FOSTER LEADING FORWARD Wisconsin Player Rated on First Team, While Mate, McCoy, Is Chosen for Guard Post. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/taberski-and-st-jean-divide-first-2-blocks-st-jean-wins-in.html | TABERSKI AND ST. JEAN DIVIDE FIRST 2 BLOCKS; St. Jean Wins in Afternoon, 130 47, and Loses at Night, 188125 in 1,500-Point Match. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/queens-must-pay-for-jamaica-sewer-board-refuses-to-spread-the.html | QUEENS MUST PAY FOR JAMAICA SEWER; Board Refuses to Spread the $16,000,000 Assessment Over City at Large. SOME LOCAL RELIEF VOTED Borough Will Share About $5,000,000 of Excess Cost With JamaicaHollis Residents. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/lydig-estate-goes-to-french-woman-colonels-will-leaves-all-but.html | LYDIG ESTATE GOES TO FRENCH WOMAN; Colonel's Will Leaves All but $18,500 to Trust Fund for Friend, Mlle. Chauchet. HARVARD TO BENEFIT LATER Six Bequests of $1,000 Each Are Made for Remembrances-- Most of Family Ignored. Six Bequests for Mementos. Ten Cousins and Uncle Ignored. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/cricket-enthusiast-replaces-gold-watch-lost-by-leyland.html | Cricket Enthusiast Replaces Gold Watch Lost by Leyland | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/wheat-irregular-prices-move-down-trade-buys-early-on-reports-of.html | WHEAT IRREGULAR, PRICES MOVE DOWN; Trade Buys Early on Reports of Wind Damage in Belt, but Market Eases. PIT ELEMENT BEARISH Corn Prices Average Lower With the Spot Basis Steady to One Cent Lower--Oats Values Drop. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/scribner-retains-title-in-bowling-worlds-matchgame-champion-beats.html | SCRIBNER RETAINS TITLE IN BOWLING; World's Match-Game Champion Beats Lindsey by Grand Total of 12,893-12,315. CAPTURES FINAL BLOCK Detroit Star Displays Brilliance In Rolling Up Count of 2,149 to 2,003 at Finish. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/civic-body-to-query-public-on-traffic-broadway-association-board-to.html | CIVIC BODY TO QUERY PUBLIC ON TRAFFIC; Broadway Association Board to Advertise for Views on More Theatre Zone Changes. NEW TRUCK DESIGN URGED Suggestion Would Allow Loading From Side--Parking at One Curb of Street Proposed. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/the-towns-woman-reopens-the-craig-play-of-not-a-particularly-new.html | 'THE TOWN'S WOMAN' REOPENS THE CRAIG; Play of Not a Particularly New Pattern Is Aided by Helen Baxter, Comedienne. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/wilkins-here-today-from-the-antarctic-mayors-committee-to-greet.html | WILKINS HERE TODAY FROM THE ANTARCTIC; Mayor's Committee to Great Explorer and His Aides Arrivingon the Ebro. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/unification-move-started-by-mayor-asks-transit-board-for-data-on.html | UNIFICATION MOVE STARTED BY MAYOR; Asks Transit Board for Data on Valuation of the B.M.T. and Interborough. SEEKS TO SPEED PROGRAM Says With Control Body 7-Cent Fare, if Granted, Would Not Be In Effect Long. Offers Company Data. Mayor Going to Albany. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/great-span-master-billie-choices-at-1007-for-grand-national-billy.html | Great Span, Master Billie, Choices at 100-7 For Grand National; Billy Barton in Form | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/alex-ross-enters-pinehurst-golf.html | Alex Ross Enters Pinehurst Golf. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/new-fighting-looms-in-china-this-week-peking-plans-martial-law.html | NEW FIGHTING LOOMS IN CHINA THIS WEEK; Peking Plans Martial Law Today, Fearing Red Riots on Sun Yat-sen Anniversary. SPLIT WITH NANKING URGED Meanwhile Nationalist Capital Is Like an Armed Camp on Eve of Kuomintang Congress. MEETING SEEN AS 'PACKED' Mukden Ruler Defies Nanking Order to Send Force Against Rebels -- Spread of Warfare Predicted. Kuomintang Congress Doubtful. Foreigners Seek Safety. | True | By Hallett Abend. Wireless To the New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/haverhill-gets-franchise-new-england-league-head-announces-transfer.html | HAVERHILL GETS FRANCHISE; New England League Head Announces Transfer of Attleboro Club. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/col-jr-mlean-dies-after-auto-crash-mining-engineer-and-war-veteran.html | COL. J.R. M'LEAN DIES AFTER AUTO CRASH; Mining Engineer and War Veteran Married 'Angel of France' Last Week. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/wall-st-synagogue-opens-for-worship-100-attend-on-first-day-in.html | WALL ST. SYNAGOGUE OPENS FOR WORSHIP; 100 Attend on First Day in Temporary Quarters at 305 Broadway. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/schedules-140-games-new-yorkpennsylvania-baseball-league-to-open.html | SCHEDULES 140 GAMES; New York-Pennsylvania Baseball League to Open April 30. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/indicts-stajer-for-drugs-federal-grand-jury-names-rothstein-aide.html | INDICTS STAJER FOR DRUGS.; Federal Grand Jury Names Rothstein Aide and Two Others in Bill. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/camp-fire-girls-to-celebrate.html | Camp Fire Girls to Celebrate. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/closed-bankshead-held-as-forger.html | Closed Bank's-Head Held as Forger. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/hirst-faces-fight-at-home-tomorrows-shareholders-meeting-expected.html | HIRST FACES FIGHT AT HOME; Tomorrow's Shareholders' Meeting Expected to Be Stormy. | True | Special Cable to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/ida-p-black-to-wed-lieut-alfred-bolton-daughter-of-baltimore.html | IDA P. BLACK TO WED LIEUT. ALFRED BOLTON; Daughter of Baltimore Publisher Is to Marry U.S. Naval Officer on June 10. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/dinner-in-aid-of-german-polyclinic.html | Dinner in Aid of German Polyclinic. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/fire-department.html | Fire Department. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/lynch-named-head-of-tax-commission-roosevelt-nominates-poughkeepsie.html | LYNCH NAMED HEAD OF TAX COMMISSION; Roosevelt Nominates Poughkeepsie Man to SucceedLoughman, Resigned.LONG GOVERNOR'S FRIENDPeter J. Brady and Major John D.Sullivan Are Appointed on State Aviation Commission. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/warns-casualty-men-of-rate-cut-penalty-conway-tells-60-executives.html | WARNS CASUALTY MEN OF RATE CUT PENALTY; Conway Tells 60 Executives That Prosecution Will Follow Further Law Violations. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/bond-flotations-national-toll-bridge.html | BOND FLOTATIONS.; National Toll Bridge. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/aviation-is-taxing-weather-bureau-scarrs-staff-3-months-behind-in-a.html | AVIATION IS TAXING WEATHER BUREAU; Scarr's Staff 3 Months Behind in Annual Reports, Due Largely to Daily Demands. NOT ENLARGED SINCE WAR Bureau Has 1,000 "Busy Lines" a Day--Lacks Stenographer for Growing Correspondence. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/mrs-roosevelt-guest-of-women.html | Mrs. Roosevelt Guest of Women. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/rebel-agent-is-confident-general-montero-in-new-york-calls-retreats.html | REBEL AGENT IS CONFIDENT.; General Montero, in New York, Calls Retreats Strategic. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/nurmi-declines-part-in-k-of-c-mile-run-finn-hopes-to-set-marks-at.html | NURMI DECLINES PART IN K. OF C. MILE RUN; Finn Hopes to Set Marks at Longer Distances in Meet at Garden Saturday. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/somervilles-team-loses-at-golf.html | Somerville's Team Loses at Golf. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/trotsky-now-unguarded-may-stay-in-turkey-if-other-countries-bar.html | TROTSKY NOW UNGUARDED.; May Stay in Turkey if Other Countries Bar Entry. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/anton-v-razlog-sings-gives-impressive-recital-of-littleknown-songs.html | ANTON V. RAZLOG SINGS.; Gives Impressive Recital of LittleKnown Songs of Yugoslavia. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/elis-share-of-yaleharvard-tickets-for-hockey-game-sold-in-4hour.html | Elis' Share of Yale-Harvard Tickets For Hockey Game Sold in 4-Hour Rush | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/plans-of-toscanini-conductor-may-extend-his-new-york-season-next.html | PLANS OF TOSCANINI.; Conductor May Extend His New York Season Next Year. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/hotel-chef-sells-country-home.html | Hotel Chef Sells Country Home. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/albany-printers-return-strikers-agree-to-arbitration-and-accept.html | ALBANY PRINTERS RETURN.; Strikers Agree to Arbitration and Accept Gannett Pay Rise. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/bookmaker-who-was-knighted-dies-in-england-bred-papyrus.html | Bookmaker Who Was Knighted Dies in England; Bred Papyrus | True | Wireless to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/british-stock-ban-in-new-protest-chadbourne-committee-informed-that.html | BRITISH STOCK BAN IN NEW PROTEST; Chadbourne Committee Informed That 60% of General Electric Shares Are Held Here. HIRST REGRETS SITUATION But Head of Company Says BoardMust Be Final Arbiter, inCablegram Received Here. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/says-teams-belong-to-alumni-and-coach-cornell-sun-editorial-asserts.html | SAYS TEAMS 'BELONG' TO ALUMNI AND COACH; Cornell Sun Editorial Asserts Only College Amateur Sport Is Intramural Kind. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/heeney-boxes-tonight-favored-to-beat-von-porat-in-chicago-bout.html | HEENEY BOXES TONIGHT.; Favored to Beat Von Porat in Chicago Bout. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/for-urban-gardeners.html | FOR URBAN GARDENERS. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/63-saved-from-ships-in-distress-in-pacific-american-naval-tug.html | 63 SAVED FROM SHIPS IN DISTRESS IN PACIFIC; American Naval Tug Rescues 43 -- Schooner Marchal Foch and 20 Aboard Picked Up. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/byrd-names-land-for-scott-pole-explorer-whose-body-rests-on-other.html | Byrd Names Land for Scott, Pole Explorer, Whose Body Rests on Other Siad of Barrier | True | By Russell Owen. Copyright, 1929 By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/transit-decision-again-delayed.html | Transit Decision Again Delayed. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/sees-british-navy-match-for-world-britten-charges-london-policy-now.html | SEES BRITISH NAVY MATCH FOR WORLD; Britten Charges London Policy Now Is to Build Up to All Others Combined. COMPARES CRUISER FORCES Says Ships Budgeted After Our Program Will Give Britain 62, to 64 For Rest of Powers. Portland, Me., Has 3 Above Zero. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/bradford-soccer-victor-tops-west-bromwich-albion-21-in-englandrugby.html | BRADFORD SOCCER VICTOR; Tops West Bromwich Albion, 2-1, in England--Rugby Draw Made. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/bonner-infant-named-charles.html | Bonner Infant Named Charles. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/combats-speakeasies-nassau-prosecutor-to-tell-result-of-survey-to.html | COMBATS SPEAKEASIES.; Nassau Prosecutor to Tell Result of Survey to Grand Jury. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/to-debate-in-porto-rico-for-the-first-time-yale-will-send-a-team.html | TO DEBATE IN PORTO RICO.; For the First Time Yale Will Send a Team Abroad. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/three-yale-crews-practice-at-derby-varsities-in-first-spin-on.html | THREE YALE CREWS PRACTICE AT DERBY; Varsities in First Spin on Housatonic After Moving to Derby Headquarters. CLASS EIGHTS LEAVE GYM Shift to New Haven Harbor Boathouse With Lightweight andFreshman Squads. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/dartmouth-coaches-stay-crisp-and-hagenbuckle-reengaged-as-football.html | DARTMOUTH COACHES STAY.; Crisp and Hagenbuckle Re-engaged as Football Assistants. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/boys-on-way-to-mexico-five-9-to-11-seized-in-bronx-enroute-to-aid.html | BOYS ON WAY TO MEXICO.; Five, 9 to 11, Seized in Bronx EnRoute to Aid Rebels. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/tired-as-breadwinner-chicago-boy-is-suicide-took-derelicts-fathers.html | TIRED AS BREADWINNER, CHICAGO BOY IS SUICIDE; Took Derelict's Father's Place in Supporting Five While Attending School. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/blitman-outpoints-smith.html | Blitman Outpoints Smith. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/washington-denies-rebels-recognition-will-never-give-them-rights-of.html | WASHINGTON DENIES REBELS RECOGNITION; Will Never Give Them Rights of Belligerents Secretary Kellogg Declares. BORDER PORTS ARE CLOSED Mexico City Isolates Sonora and Chihuahua to Keep Arms From the Revolutionists. To Get Air Supplies Privately. WASHINGTON DENIES REBELS RECOGNITION Rebels Stay Advance. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/katzenbach-still-very-ill.html | Katzenbach Still Very Ill. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/girl-15-questioned-in-rothstein-case-whalen-says-reputed-witness-of.html | GIRL 15 QUESTIONED IN ROTHSTEIN CASE; Whalen Says Reputed Witness of Welsh Murder Is 'Loaded With Information.' SHE IS QUERIED FOR HOURS Knew Rothstein and Other Gamblers Here, Commissioner Learns-- Silent on Clues She Gave. Says Girl Knew Rothstein. Denied She Saw Biller. Hostess Is Not Under Arrest. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/for-oregon-rail-links-icc-commissioner-favors-proposed-eastwest.html | FOR OREGON RAIL LINKS.; I.C.C. Commissioner Favors Proposed East-West Extension. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/to-urge-simmons-to-run-members-of-stock-exchange-wan-him-to-retain.html | TO URGE SIMMONS TO RUN; Members of Stock Exchange Wan Him to Retain Presidency. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/malcewicz-throws-penton.html | Malcewicz Throws Penton. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/money.html | MONEY. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/luncheon-for-prof-sr-leacock.html | Luncheon for Prof. S.R. Leacock. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/griscom-buys-newspaper-former-ambassador-acquires-the-tallahassee.html | GRISCOM BUYS NEWSPAPER.; Former Ambassador Acquires The Tallahassee (Fla.) Daily Democrat. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/sports-of-the-times-reg-us-pat-off-a-divided-duty-exposing-the.html | Sports of the Times Reg. U.S. Pat. Off.; A Divided Duty. Exposing the Pitchers. Prominent Swingers. General Maxims. | True | By John Kieran. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/andy-callahan-stops-petrolle.html | Andy Callahan Stops Petrolle. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/carriers-figure-earnings-milwaukee-and-north-western-estimate.html | CARRIERS FIGURE EARNINGS.; Milwaukee and North Western Estimate Results for February. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/heather-triumphs-in-coast-yachting-takes-thrilling-r-class-title.html | HEATHER TRIUMPHS IN COAST YACHTING; Takes Thrilling R Class Title Race by One Second—Pirate Is Second. ELLIS WINS WITH MARIN Eight-Meter Boat Gains Lead in National Championship Series byScoring Second Victory. Marin In Comeback. Synnove First Home. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/senate-passes-bill-on-bootleg-gasoline-fearon-measure-sets-up-state.html | SENATE PASSES BILL ON 'BOOTLEG' GASOLINE; Fearon Measure Sets Up State Board to Fix Standards for Motor Fuel. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/waste-gives-ford-16000000-profit-floor-sweepings-gas-and-platinum.html | WASTE GIVES FORD $16,000,000 PROFIT; Floor Sweepings, Gas and Platinum, All Help Swell Profitsfor 1928. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/whalen-shifts-deputies-assigns-new-duties-to-muldoon-and-ruttenberg.html | WHALEN SHIFTS DEPUTIES.; Assigns New Duties to Muldoon and Ruttenberg. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/other-corporate-reports-statements-of-earnings-issued-by-industrial.html | OTHER CORPORATE REPORTS; Statements of Earnings Issued by Industrial and Other Companies. American Woolen Company. General Motors Acceptance. Union Tank Bar. Murray Corporation. Federal Mining and Smelting. The Federal Mining and Smelting The Fair. Chicago Pneumatic Tool. Manhattan Electrical Supply. Follansbee Brothers. American Stores. Petroleum of America. Raybestos Company. Knickerbocker Insurance. John R. Thompson Company. Maytag Company. Thompson Products, Inc. Heela Mining. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/essex-show-lists-judges-names-strong-board-for-equine-event-april.html | ESSEX SHOW LISTS JUDGES.; Names Strong Board for Equine Event April 18-19-20. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/raul-rojas-is-victor.html | Raul Rojas Is Victor. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/bank-of-america-slated-for-merger-bankers-vieing-for-control-of.html | BANK OF AMERICA SLATED FOR MERGER; Bankers, Vieing for Control of $416,000,000 Giannini Institution, Make Bids.ACTION LIKELY IN FEW DAYSUnion With Chase National Said to Be Probable, Combining $1,847,112,412 Resources.STOCKS ADVANCE SHARPLYUp $32 and $1.50 Respectively SinceMiddle of Last Week--GoldmanSachs Trading Also Mentioned. Giannini Refuses to Comment. Resources of $416,804,175. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/state-power-plan-again-faces-delay-republicans-are-expected-to.html | STATE POWER PLAN AGAIN FACES DELAY; Republicans Are Expected to Reject Roosevelt's Proposal to Be Submitted Today. GOVERNOR SEES LEADERS He Outlines Broadly to Them the Program He Will Detail in Special Message. BALK AT SMITH AS TRUSTEE Majority Oppose Any Appointees Firmly Committed to a Policy of Public Development. Oppose Smith As Trustee. May Await Federal Plans. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/values-of-stock-increased.html | Values of Stock Increased. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/millrose-womens-relay-to-race.html | Millrose Women's Relay to Race. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/schmeling-to-box-maloney-in-boston-survivor-will-engage.html | SCHMELING TO BOX MALONEY IN BOSTON; Survivor Will Engage PaulinoSharkey Bout Victor in New Heavyweight Plans.FINAL SET FOR STADIUMPaulino Match Also Slated for New York--Spaniard Expected toSign at Garden Today. Bout Plans Are Conflicting. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/2-knockouts-mark-intercity-bouts-new-york-amateurs-win-3-of-4.html | 2 KNOCKOUTS MARK INTERCITY BOUTS; New York Amateurs Win 3 of 4 Clashes With Boston Boxers at N.Y.A.C. RENO STOPS GREEN IN 3D Mellia Halts Lopez for Count in Third Also--Feldman Defeats Edwards--1,200 Fans Attend. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/wallstein-sees-a-bus-slush-fund-tells-estimate-board-it-is-a.html | WALLSTEIN SEES A BUS 'SLUSH FUND'; Tells Estimate Board It is a Question of Who Got Money in Equitable Deal. ABSOLVES CITY OFFICIALS Thinks They Were Imposed Upon --Walker Insists Company Must Face Inquiry. End of Equitable Seen. "Who Got It?" He Asks. Fagol Takes No Part. Mayor Presses Question. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/relents-aiding-slayer-woman-who-helped-to-miquel-to-escape-freed-on.html | RELENTS AIDING SLAYER.; Woman Who Helped Miquel to Escape Freed on Bail. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/in-prof-youngs-memory-ambassador-houghton-takes-part-in-service-for.html | IN PROF. YOUNG'S MEMORY.; Ambassador Houghton Takes Part in Service for American. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/radio-board-gets-aviation-wave-plan-air-transport-companies-ask-for.html | RADIO BOARD GETS AVIATION WAVE PLAN; Air Transport Companies Ask for Allocations Supervised by Commerce Department. 89 CHANNELS AVAILABLE Radio Corporation Offers Coordinated Service, but Does NotOppose Airways Request. Ask Supervision of Aviation Radio. Suggests Temporary Allocation. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/luncheon-in-aid-of-prosperity-shop.html | Luncheon in Aid of Prosperity Shop. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/footsburt-to-call-bonds-company-also-to-retire-class-a-cumulative.html | FOOTS-BURT TO CALL BONDS; Company Also to Retire Class A Cumulative Dividend Stock. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/roaring-lions-drive-tourists-to-tree-tops-americans-all-night-in.html | Roaring Lions Drive Tourists to Tree Tops; Americans All Night in African Game Reserve | True | Wireless to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/canario-investors-tell-of-promises-one-testifies-he-bought-6000.html | CANARIO INVESTORS TELL OF PROMISES; One Testifies He Bought $6,000 Stock on Assurance That Rise in Value Was Due. WAS ELECTED A DIRECTOR Another Witness Says Shurtleff Told Him to Ask Prosecutor to Get His Money Back. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/39-french-veterans-here-to-tour-country-all-including-nurse-hold.html | 39 FRENCH VETERANS HERE TO TOUR COUNTRY; All, Including Nurse, Hold Croix de Guerre--Will Be Guests of American Legion. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/finds-lawyer-got-jurys-secret-file-prosecutor-at-brinkman-trial.html | FINDS LAWYER GOT JURY'S SECRET FILE; Prosecutor at Brinkman Trial Says Court Had Refused Minutes to Snitkin. BANTON IS INVESTIGATING Slade, Defense Counsel, Asserts He Does Not Know How Predecessor Obtained Papers. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/schiff-company-enlarges-chain.html | Schiff Company Enlarges Chain. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/childss-decline-reduced-drop-in-sales-in-february-smallest-in.html | CHILDS'S DECLINE REDUCED.; Drop in Sales in February Smallest in Twelve Months. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/hongkong-hotel-fire-a-thrilling-spectacle-two-american-sailors.html | HONGKONG HOTEL FIRE A THRILLING SPECTACLE; Two American Sailors Reported to Have Lost Lives--Patrons Jump and Crawl Along Ledges. | True | Special Cable to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/utility-earnings-results-of-operations-last-year-announced-by.html | UTILITY EARNINGS.; Results of Operations Last Year Announced by Public Service Corporations. Associated Gas and Electric. Standard Gas and Electric. Lake Superior District Power. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/aurora-borealis-viewed-for-15-minutes-in-city.html | Aurora Borealis Viewed For 15 Minutes in City. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/rain-greets-giants-on-return-to-camp-players-welcome-chance-to-rest.html | RAIN GREETS GIANTS ON RETURN TO CAMP; Players Welcome Chance to Rest After Journey to Mexican Border for Games.ROUSH AND TERRY REPORTSquad Is Now at Full Strength--McGraw Pleased With Showing of Team at Laredo. Rest Pleases McGraw. System Brings Results. Giants Showed Punch. | True | By John Drebinger. Special To the New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/tompkins-silent-on-move-justice-has-not-received-appointment-from.html | TOMPKINS SILENT ON MOVE.; Justice Has Not Received Appointment from Governor Yet. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/latinamerica-gets-waves-naval-station-channels-to-be-used-for.html | LATIN-AMERICA GETS WAVES; Naval Station Channels to Be Used for Sending Programs. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/city-to-spend-100000-fighting-mosquitoes-at-request-of-walker-board.html | CITY TO SPEND $100,000 FIGHTING MOSQUITOES; At Request of Walker, Board Doubles Appropration Asked by Health Department. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/ask-yale-to-study-beauty-as-science-master-hairdressers-want-part.html | ASK YALE TO STUDY BEAUTY AS SCIENCE; Master Hairdressers Want Part of $7,500,000 Fund Used to Discover its Role in Life. FIND BOB IS HERE TO STAY Question Is Only What Type of Short Hair Is Modish, Say Delegates --Longish Cut Now a Vogue. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/notes-of-social-activites-in-new-york-and-elsewhere-westchester.html | Notes of Social Activites in New York and Elsewhere; WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. PINEHURST. HOT SPRINGS. MIAMI BEACH. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/newspaper-womens-club-dance.html | Newspaper Women's Club Dance. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/say-helfand-told-of-court-influence-lawyers-and-others-assert-he.html | SAY HELFAND TOLD OF COURT INFLUENCE; Lawyers and Others Assert He Boasted He Could Sway Judge Winslow. KAPLAN ON THE STAND Ex-Convict Swears He Gave $5,000 to Accused Attorney to Gain Probation. CONTRADICTED BY COUNSEL Halperin Admits He Lied to Grand Jury--Others Shown to Be Angry at Helfand. Halperin Testimony a Surprise. Testified Falsely to Grand Jury. Gladstone on the Stand. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/new-record-made-by-westinghouse-net-income-of-20814940-for-electric.html | NEW RECORD MADE BY WESTINGHOUSE; Net Income of $20,814,940 for Electric and Manufacturing Company in 1928. SALES RISE $13,500,000Gain in Orders Largely Due to theDemand for Radio Products andIndustrial Motor Apparatus. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/two-seized-in-escape-of-hospital-prisoner-pair-accused-of-giving.html | TWO SEIZED IN ESCAPE OF HOSPITAL PRISONER; Pair Accused of Giving Saw to Bishop--Ward Attendants Questioned by Dodd. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/nickel-earnings-up-6334772-in-year-international-of-canada-reports.html | NICKEL EARNINGS UP $6,334,772 IN YEAR; International of Canada Reports Net of $12,399,317 for 1928, Near High Record. EQUAL TO $1.05 A SHARE President Stanley Attributes Gain to Wider Use of Product and Exhaustion of Scrap Supply. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/ice-skating-results.html | ICE SKATING RESULTS. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/opelmotors-deal-is-reported-signed-berlin-papers-say-american-firm.html | OPEL-MOTORS DEAL IS REPORTED SIGNED; Berlin Papers Say American Firm Paid $30,000,000 for 76 Per Cent of Stock. COULD COMPETE WITH FORD Sloan at Ruesselheim Central Plant -- German Merger Plan Said. to Have Failed. Plant Capacity 500 Cars Daily. Can Now Compete With Ford. | True | Wireless to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/florence-warden-dead-novelist-and-playwright-dies-in-london-at-71.html | FLORENCE WARDEN DEAD.; Novelist and Playwright Dies in London at 71 Years. | True | Wireless to THE NEW YORK TIMES. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/miss-ruth-butler-bride-wed-to-sylvan-hobson-hirsch-at-the.html | MISS RUTH BUTLER BRIDE.; Wed to Sylvan Hobson Hirsch at the Ritz-Carlton. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/big-group-to-write-aviation-insurance-sixteen-companies-join-to.html | BIG GROUP TO WRITE AVIATION INSURANCE; Sixteen Companies Join to Cover All Classes of Risks, Beginning March 18. ASSETS TOTAL $330,000,000 Participating Concerns Are Those Represented by Chubb & Son and Marine Office. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/offers-1500000000-farm-plan-to-hoover-brookhart-says-secretary-hyde.html | OFFERS $1,500,000,000 FARM PLAN TO HOOVER; Brookhart Says Secretary Hyde Agrees With Him on Stabilization Principle. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/columbia-beaten-by-cornell-five-loses-at-3624-in-last-game-of.html | COLUMBIA BEATEN BY CORNELL FIVE; Loses at 36-24 in Last Game of Season and Ties for 3d Place in League With Cornell. VICTORS TRAIL AT START But Soon Overcome Columbia's 8-7 Advantage to Lead to End-- Gregory Stars for Losers. Gregory Starts Scoring. Cornell Increases Lead. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/dry-law-recklessness-coast-guard-apparently-may-shoot-where-and.html | DRY LAW RECKLESSNESS.; Coast Guard Apparently May Shoot Where and When It Pleases. MIDDLE-OF-ROAD DRIVING. The Practice Has Advantages, but Should Be Regulated. | True | W.J. MATHESON.A.W. MILLER. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/long-islands-northern-parkway.html | LONG ISLAND'S NORTHERN PARKWAY. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/lehman-initiated-by-elks.html | Lehman Initiated by Elks. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/assembly-buries-4year-term-plan-blochs-motion-to-discharge.html | ASSEMBLY BURIES 4-YEAR TERM PLAN; Bloch's Motion to Discharge Judiciary Committee Is Defeated, 58 to 82. ROOSEVELT PLANS KILLED Republicans Firm Against Bills to End State Census and for Biennial Legislature. Dunmore Says Voters Decided. Poison Liquor Bill Voted. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/low-syndicate-seeks-to-buy-curtiss-field-purchaser-of-roosevelt.html | LOW SYNDICATE SEEKS TO BUY CURTISS FIELD; Purchaser of Roosevelt Airport Would Combine the Two to Obtain Long Runways. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/stewart-now-first-in-hockey-scoring-his-29-points-lead-bailey-by.html | STEWART NOW FIRST IN HOCKEY SCORING; His 29 Points Lead Bailey by One and Morenz Is Third With 23. BOUCHER SETS A RECORD Fourteen Assists Are High for the Season--Cooper Leads American Group With 27 Points. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/britons-seek-to-get-our-debt-bank-view-they-want-to-know-whether-we.html | BRITONS SEEK TO GET OUR DEBT BANK VIEW; They Want to Know Whether We Would Let It Handle Allied Dues to America. PLAN SUGGESTS THAT IT DO It Is Pointed Out That Americans at Paris Parley Who Favor Scheme Are Not Government Delegates. Status of Americans Recalled. British May Not Like Plan. | True | By Edwin L. James. Wireless To the New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/whalen-withholds-new-crime-bills-decides-to-wait-until-next-session.html | WHALEN WITHHOLDS NEW CRIME BILLS; Decides to Wait Until Next Session of Legislature to Offer Penal Measures. BLAMES CROWDED AGENDA Congestion "Precludes Careful and Serious Consideration" of His Proposals, He Explains. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/buys-in-park-avenue-house.html | Buys in Park Avenue House. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/to-give-concert-at-hunter.html | To Give Concert at Hunter. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/railroad-earnings-higher-in-january-total-of-77261000-net-for-class.html | RAILROAD EARNINGS HIGHER IN JANUARY; Total of $77,261,000 Net for Class 1 Lines Was 36.6 Per Cent. Above Last Year. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/n-jonsson-rose-dead-former-landscape-gardener-of-the-department-of.html | N. JONSSON ROSE DEAD.; Former Landscape Gardener of the Department of Parks Was 65. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/grab-by-central-denied-by-walker-mayor-asserts-bullock-charge-lacks.html | 'GRAB' BY CENTRAL DENIED BY WALKER; Mayor Asserts Bullock Charge Lacks Foundation--Tuttle Calls It "Misleading." CIVIC DELEGATES AGREE H.D. Benson Says Concessions to Railroad Are Necessary--Mrs. J.J. Mooney Decries Attack. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/rosenwald-doing-well-chicago-philanthropist-says-his-cold-is-not.html | ROSENWALD 'DOING WELL'; Chicago Philanthropist Says His Cold Is 'Not Serious.' | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/financial-markets-stocks-decline-sharply-on-reports-of-possible.html | FINANCIAL MARKETS; Stocks Decline Sharply on Reports of Possible Increasein Rediscount Rates. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/will-rogers-sees-results-in-the-5-and-10-dry-law.html | Will Rogers Sees Results In the 5 and 10 Dry Law | True | WILL ROGERS. | C1B 20043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/eleven-ships-are-due-from-foreign-ports-list-includes-the-france.html | ELEVEN SHIPS ARE DUE FROM FOREIGN PORTS; List Includes the France, Paris, Muenchen, Antonia, Albertic, Ebro, Tivives, Avon. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/steel-board-hears-1928-business-report-directors-also-said-to-have.html | STEEL BOARD HEARS 1928 BUSINESS REPORT; Directors Also Said to Have Weighed Stock Increase Plan, Expected This Spring. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/bowers-broadcasts-income-tax-guides-warns-in-talk-over-wnyc-what-to.html | BOWERS BROADCASTS INCOME TAX GUIDES; Warns in Talk Over WNYC What to Include and What to Deduct -- Friday Last Day for Returns. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/elizabeth-stickney-engaged-to-marry-junior-league-girl-to-wed-w.html | ELIZABETH STICKNEY ENGAGED TO MARRY; Junior League Girl to Wed W. Ogden McCagg, Member of Knickerbocker Club. MISS L. DANIEL BETROTHED To Wed Henry R. Barrett Jr., Lawyer--Miss Gayley Engaged to William H.W. Skerrett. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/thirty-subpoenaed-for-bribery-trial-case-against-berg-and-levin.html | THIRTY SUBPOENAED FOR BRIBERY TRIAL; Case Against Berg and Levin Starts Today--Harvey Goes Over Charges With Froessel. | True | | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 20043 |
| 1929-03-12 | 1929-03-12 | https://www.nytimes.com/1929/03/12/archives/miss-barrymore-worse-relapse-makes-it-impossible-for-star-to-resume.html | MISS BARRYMORE WORSE.; Relapse Makes It Impossible for Star to Resume Role. | True | | C1B 20043 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/miami-biltmore-closed-court-names-receivers-for-hotel-at-coral.html | MIAMI BILTMORE CLOSED.; Court Names Receivers for Hotel at Coral Gables Fla. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/oppose-death-penalty-ag-hays-and-others-plead-for-referendum-bill.html | OPPOSE DEATH PENALTY.; A.G. Hays and Others Plead for Referendum Bill at Albany. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/throngs-to-march-st-patricks-day-parade-on-saturday-will-be.html | THRONGS TO MARCH ST. PATRICK'S DAY; Parade on Saturday Will Be Reviewed by Clergy, Military and State Officials. BALL AT THE WALDORF John O'Hagan Is to Be the Grand Marshal--His Aides Are Selected. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/35-drill-outdoors-for-columbia-nine-veteran-squad-reports-to-coach.html | 35 DRILL OUTDOORS FOR COLUMBIA NINE; Veteran Squad Reports to Coach Coakley and Practices at South Field. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/valet-sues-dh-wilson-asks-6534-for-wages-and-advances-and-25000-for.html | VALET SUES D.H. WILSON.; Asks $6,534 for Wages and Advances and $25,000 for Stock Deals. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/education-and-earning-power.html | Education and Earning Power. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/beauty-shops-urged-to-treat-personality-miss-as-ryan-says-women-go.html | BEAUTY SHOPS URGED TO 'TREAT PERSONALITY; Miss A.S. Ryan Says Women Go to Specialist "as to a Father Confessor." | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/soviet-watching-the-orloff-case.html | Soviet Watching the Orloff Case. | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/horace-mann-five-triumphs-by-2013-defeats-st-johns-high-in.html | HORACE MANN FIVE TRIUMPHS BY 20-13; Defeats St. John's High in Manhattan College Tourney--St. Michael's Scores.DE LA SALLE VICTOR, 31-11Leads Throughout Game With Mount St. Michael's--New Rochelle Beats Holy Trinity. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/tokio-bows-to-brazil-objection-on-emigrants-to-send-mostly-laborers.html | Tokio Bows to Brazil Objection on Emigrants; To Send Mostly Laborers, Not Land Settlers | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/gimbel-sells-in-connecticut.html | Gimbel Sells in Connecticut. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/slayer-not-union-college-graduate.html | Slayer Not Union College Graduate. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/tampa-police-forced-to-keep-fans-back-so-ruth-can-field.html | Tampa Police Forced to Keep Fans Back So Ruth Can Field | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/business-world-buyers-arrivals-drop-again-commercial-paper-to-open.html | BUSINESS WORLD; Buyers' Arrivals Drop Again. COMMERCIAL PAPER. To Open Dress Goods on Tuesday. Easter Importations Near Peak. Will Parade Easter Fashions. Import Group Files Brief. To Confer With Agency Heads. Rug Cleaning Now Standardized. Use Trade Name for Cotton Yarns Trading in Gray Goods Fair. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/bullard-rebuked-for-cigarette-ad-war-department-admits-his.html | BULLARD 'REBUKED' FOR CIGARETTE 'AD'; War Department Admits His 'Attention Had Been Called' to Ban in Army Rules. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/daughter-to-mrs-leo-ornstein.html | Daughter to Mrs. Leo Ornstein. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/belgian-ford-higher-offering-price-of-stock-raised-to-540.html | BELGIAN FORD HIGHER.; Offering Price of Stock Raised to 540 Francs--Quoted at 800. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/art-league-wins-legacy-baltimore-court-awards-155000-mdowell-estate.html | ART LEAGUE WINS LEGACY.; Baltimore Court Awards $155,000 M'Dowell Estate to New York Body. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/seats-on-exchange-sold-new-high-record-made-for-membership-in-cocoa.html | SEATS ON EXCHANGE SOLD.; New High Record Made for Membership in Cocoa Market. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/junior-league-girls-in-health-drive.html | Junior League Girls in Health Drive. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/black-in-rhodesia-on-return-flight.html | Black in Rhodesia on Return Flight. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/lindbergh-prepares-to-start-home-today-colonel-ending-visit-of-two.html | LINDBERGH PREPARES TO START HOME TODAY; Colonel, Ending Visit of Two Weeks, Plans to Fly to New York by Way of Dallas. | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/reading-team-off-today.html | Reading Team Off Today. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/21000-at-bayes-auction-clothing-and-effects-of-late-star-are-sold.html | $21,000 AT BAYES AUCTION.; Clothing and Effects of Late Star Are Sold for $6,000. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/miss-bishop-left-funds-to-brothers-jersey-men-to-divide-nearly.html | MISS BISHOP LEFT FUNDS TO BROTHERS; Jersey Men to Divide Nearly $1,000,000 Inherited by Sister From J.B. Ford. PECK ESTATE IS $1,000,000 Sister Receives Most of Holdings of Former Railway Man--Mrs. Dillingham's Will Filed. W.H. Peck Left $1,000,000. Dillingham Estate to Children | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/embassy-to-watch-british-stock-row-state-department-orders-any.html | EMBASSY TO WATCH BRITISH STOCK ROW; State Department Orders Any Possible Help to Be Given in General Electric Dispute. TO TAKE NO DIRECT ACTION Chadbourne Committee Completes Plans for Fight at Shareholders' Meeting at London Today. Appeal Based on Property Rights Committee Completes Plans. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/berlin-applauds-betty-amann-film.html | Berlin Applauds Betty Amann Film. | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/hughes-returning-waits-hour-on-pier-sits-on-luggage-to-chat-till.html | HUGHES, RETURNING, WAITS HOUR ON PIER; Sits on Luggage to Chat Till Trunks Are Found--"In Pink of Condition" After Bermuda Trip. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/wisner-estate-1002691-relatives-get-bulk-of-fortune-left-by-aged.html | WISNER ESTATE $1,002,691.; Relatives Get Bulk of Fortune Left by Aged New Yorker. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/students-are-shot-in-madrid-riots-people-flee-in-terror-as-mounted.html | STUDENTS ARE SHOT IN MADRID RIOTS; People Flee in Terror as Mounted Police Charge Mobs of Scholars. | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/reports-on-oil-deliveries-standard-pipe-line-group-ran-13926096.html | REPORTS ON OIL DELIVERIES; Standard Pipe Line Group Ran 13,926,096 Barrels in February. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/caragliano-stops-mack-in-1st-round-referee-stops-bout-as-mack-falls.html | CARAGLIANO STOPS MACK IN 1ST ROUND; Referee Stops Bout as Mack Falls Against Ropes, Dazed by Left Hook to Jaw. GOLDBERG BEATS GENTILE Wins Decision in Semi-Final at Uptown Lenox Club--Rappaport Is Victor. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/himess-two-goals-defeat-ottawa-21-scores-twice-in-second-period-at.html | HIMES'S TWO GOALS DEFEAT OTTAWA, 2-1; Scores Twice in Second Period at Garden and Enables the Americans to Triumph. VICTORS CLINCH 2D PLACE Grosvenor Tallies for Senators Near Close of Second Period Before Crowd of 5,000. Americans Press at Start. Senators Launch Strong Drive. Clancy Leads Offensive. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/1888-blizzard-men-rally-at-city-hall-mayor-greets-survivors-of-big.html | 1888 BLIZZARD MEN RALLY AT CITY HALL; Mayor Greets "Survivors" of Big Storm at Conclusion of Anniversary Luncheon. POLAR EXPLORER THERE Prominent New Yorkers Are in Crowd Recalling Struggles of 41 Years Ago. Storm Tied Up City. Struggle Through Drifts. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/trace-walsh-death-to-bootleg-quarrel-dry-agents-say-rothsteins.html | TRACE WALSH DEATH TO BOOTLEG QUARREL; Dry Agents Say Rothstein's Former Bodyguard Was in "Double-Crossing" Deal. $175,000 LOST ON LIQUOR Miami Murder Followed Repurchase at "Wealthy New Yorker's" Expense, Account Indicates. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/bathgate-out-of-league-scottish-football-association-accepts-clubs.html | BATHGATE OUT OF LEAGUE.; Scottish Football Association Accepts Club's Resignation. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/dodge-beats-larkin-at-handball.html | Dodge Beats Larkin at Handball. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/the-highspeed-age.html | THE HIGH-SPEED AGE. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/walker-bus-fight-regarded-as-ended-vote-for-bridge-and-tube-seen-as.html | WALKER BUS FIGHT REGARDED AS ENDED; Vote for Bridge and Tube Seen as Indicating He Has Given Up Pre-Election Action. NEW INQUIRY IS ASKED Mrs. Pratt's Successor Asks Sifting of All Phases of Franchise--No Equitable Move for Hearing. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/miners-reopens-april-1-bowery-theatre-is-being-restored-for-oldtime.html | MINER'S REOPENS APRIL 1.; Bowery Theatre Is Being Restored for Old-Time Melodrama. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/rejects-revision-of-8hourday-pact-geneva-labor-office-with-aid-of.html | REJECTS REVISION OF 8-HOUR-DAY PACT; Geneva Labor Office, With Aid of Italian Vote, Discomfits British Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/will-pay-for-disability-mutual-benefit-life-insurance-co-to-give.html | WILL PAY FOR DISABILITY.; Mutual Benefit Life Insurance Co. to Give Supplementary Policies. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/156552450-is-voted-for-major-projects-in-city-improvement-walker.html | $156,552,450 IS VOTED FOR MAJOR PROJECTS IN CITY IMPROVEMENT; Walker Committee Allots New Financing for Public Works in All Boroughs. SCHOOLS GET $46,150,000 Triborough Bridge, Narrows Tunnel and Concourse Extension Among Items.$75,000,000 FOR SUBWAYSParks Receive $3,450,000--FundsAre Provided for Auto Lanes toReplace Bridge Trolley. $75,000,000 Set Aside for Subways. Funds for All Major Departments. $156,552,450 VOTED IN CITY IMPROVEMENT | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/ponzi-loses-second-block.html | Ponzi Loses Second Block. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/nyac-wins-2523-on-maslins-goal-beats-montclair-ac-five-tying.html | N.Y.A.C. WINS, 25-23, ON MASLIN'S GOAL; Beats Montclair A.C. Five, Tying Crescents for Title as Interclub Season Ends. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/stock-salesman-freed-court-says-no-statute-covers-case-of-man.html | STOCK SALESMAN FREED.; Court Says No Statute Covers Case of Man Accused of Larceny. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/byrd-dog-caravan-radios-to-new-york-southernmost-message-thus-far.html | BYRD DOG CARAVAN RADIOS TO NEW YORK; Southernmost Message Thus Far Is Relayed From Trail by Base and Ship. SENT WITH PORTABLE SET Two-Tube Affair With a Single Strand of Antenna on Poles in Snow Joins Sledge to World. Relayed by Base and Ship. Storm Cut Off Saturday Greetings. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/the-screen-the-war-and-the-flood.html | THE SCREEN; The War and the Flood. | True | By Mordaunt Hall. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/bullock-says-walker-sits-in-centrals-lap-repeats-charges-of-grab.html | BULLOCK SAYS WALKER SITS 'IN CENTRAL'S LAP'; Repeats Charges of 'Grab' and Criticizes Railroad's Walling Up 138th and 145th Streets. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/new-play-at-waldorf-has-midget-as-hero-solitaire-by-two-new-authors.html | NEW PLAY AT WALDORF HAS MIDGET AS HERO; "Solitaire," by Two New Authors, Is Inexpert Treatment of Promising Subject. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/air-concern-fills-posts-executive-committee-picked-by-aeronautical.html | AIR CONCERN FILLS POSTS.; Executive Committee Picked by Aeronautical Industries, Inc. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/copper-goes-to-20c-as-supply-declines-several-million-pounds-sold.html | COPPER GOES TO 20C. AS SUPPLY DECLINES; Several Million Pounds Sold After c. Jump Caused by February Statistics. STOCKS DOWN 17,795 TONS Refined Total on Hand March 1 Was 55,213 Tons, Against Normal of 100,000. Brass Price Advanced. Zinc Stocks Also Lower. DECIDE TO TRADE IN COPPER. Governors of Metal Exchange Say Listing Will Take Place Soon. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/daugherty-disowns-little-green-house-tells-columbus-ohio-paper-he.html | DAUGHERTY DISOWNS LITTLE GREEN HOUSE; Tells Columbus (Ohio) Paper He Never Was in Place 'in K St.' and Never Saw It. PLANS TO 'UNWIND YARNS' Ex-Attorney General Refers to Senator Watson, Who Asks, "How Could I Know?" Watson Takes Questioning View. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/banishing-diphtheria.html | BANISHING DIPHTHERIA. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/plan-for-new-york-transit-co.html | Plan for New York Transit Co. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/the-late-dr-pirquet-his-death-recalls-incident-of-his-first-visit.html | THE LATE DR. PIRQUET.; His Death Recalls Incident of His First Visit Here. | True | ALFRED MEYER | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/hall-wins-a-block-then-loses-to-layton-breaks-even-in-3d-and-4th.html | HALL WINS A BLOCK, THEN LOSES TO LAYTON; Breaks Even in 3d and 4th Games of 600-Point Return Match-- Layton Leads, 200-193. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/gets-coolidge-fund-today.html | GETS COOLIDGE FUND TODAY | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/memorial-to-palmer-unveiled-in-colorado-college-receives-tablet-and.html | MEMORIAL TO PALMER UNVEILED IN COLORADO; College Receives Tablet and Plaque Presented by George Foster Peabody. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/cotton-depressed-by-profittaking-near-positions-most-affected.html | COTTON DEPRESSED BY PROFIT-TAKING; Near Positions Most Affected, Losses on Day Running Up to 10 Points . EARLY-ADVANCE IN PRICES Market Stimulated by Estimate of Heavy Domestic Consumption in February. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/more-ferroniere-doubts-british-critic-questions-authenticity-of.html | MORE 'FERRONIERE' DOUBTS; British Critic Questions Authenticity of Louvre Leonardo Also. | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/sees-our-stand-unchanged-mexican-paper-expects-hoover-to-continue.html | SEES OUR STAND UNCHANGED; Mexican Paper Expects Hoover to Continue Policy of Good-Will. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/statebuilt-power-dams-with-rates-by-contract-proposed-by-roosevelt.html | STATE-BUILT POWER DAMS WITH RATES BY CONTRACT PROPOSED BY ROOSEVELT; CALLS FOR FIVE TRUSTEES They Would Develop the Sites and Have Control of Current Used. PLANS FOR ST. LAWRENCE Governor's Proposal Limits Profits of Distributors to 8 Per Cent on Investment. EXECUTIVE READS MESSAGE Later Submits Bill Embodying His Views--Republicans Call It Smith's Plan Revived. One Important Difference. Basic Principles of the Plan. ROOSEVELT PLANS STATE-BUILT DAMS Republican View Unfavorable. Sargent Moves for Debate. Knight Is Not Satisfied. McGinnies for Careful Study. Nothing New, Says Hutchinson. | True | By W.a. Warn. Special To the New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/municipal-bank-plans-fiveforone-splitup-value-of-shares-would-be.html | MUNICIPAL BANK PLANS FIVE-FOR-ONE SPLIT-UP; Value of Shares Would Be Reduced From $100 to $20--Link Proposed With Municipal Financial. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/serve-as-fashion-models-westchester-young-women-aid-bronxville.html | SERVE AS FASHION MODELS; Westchester Young Women Aid Bronxville League for Service. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/fraternity-club-an-alumni-hotel.html | Fraternity Club an Alumni Hotel. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/three-liners-to-sail-three-are-due-today-president-harding-santa.html | THREE LINERS TO SAIL, THREE ARE DUE TODAY; President Harding, Santa Marta and Bermuda Leaving--Olympic, Pan America, Veendam Expected. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/bucharin-back-in-press-soviet-celebrates-12th-anniversary-of-the.html | BUCHARIN BACK IN PRESS.; Soviet Celebrates 12th Anniversary of the Czar's Overthrow. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/hunter-college-leases-floors.html | Hunter College Leases Floors. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/form-financial-company-globe-exchange-bank-interests-announce.html | FORM FINANCIAL COMPANY.; Globe Exchange Bank Interests Announce Capitalization Plans. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/woman-90-learns-to-drive-takes-the-wheel-in-half-hour.html | Woman, 90, Learns to Drive; Takes the Wheel in Half Hour | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/navy-parley-june-15-expected-by-geneva-talks-of-london-paris-and.html | NAVY PARLEY JUNE 15 EXPECTED BY GENEVA; Talks of London, Paris and Washington Led to Tentative Date, League City Hears. NO CONFIRMATION HERE League Arms Meeting in April Will Clear Way for Conference on Bigger Topics, It Is Hoped. Count on Private Talks. NAVY CUT PARLEY EXPECTED JUNE 15 No Washington Confirmation. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/seeks-2500000-to-study-deafness-otalogical-society-launches-a-drive.html | SEEKS $2,500,000 TO STUDY DEAFNESS; Otalogical Society Launches a Drive for Funds to Permit Permanent Research. HARKNESS GIVES $100,000 Gathering Is Told Deafness Seems to Be Increasing--Economic Loss to Nation Decried. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/revolt-has-effect-in-central-america-turning-back-of-rail.html | REVOLT HAS EFFECT IN CENTRAL AMERICA; Turning Back of Rail Passengers at Frontier Causes Alarm to Salvadoreans.SPREAD OF WAR FEAREDNeighboring Republic Also Feels Mere Proximity to MexicoMight Hurt Progress. | True | By Lewis R. Freeman. Naval Wireless To the New York Times | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/sehaap-manager-of-bambergers.html | Sehaap Manager of Bamberger's. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/jamaica-scores-317-in-cricket-match-holt-contributes-128-runs-first.html | JAMAICA SCORES 317 IN CRICKET MATCH; Holt Contributes 128 Runs First Innings Against English Team at Kingston. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/dr-ernst-herman-arnold-funeral-of-head-of-physical-culture-school.html | DR. ERNST HERMAN ARNOLD; Funeral of Head of Physical Culture School Held in New Haven. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/backs-port-unity-move-shippers-conference-supports-newly-formed.html | BACKS PORT UNITY MOVE.; Shippers' Conference Supports Newly Formed Protection Agency. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/czechoslovakia-to-invite-pope.html | Czechoslovakia to Invite Pope. | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/caldwell-joins-new-haven.html | Caldwell Joins New Haven. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/crude-oil-output-cut-36950-barrels-daily-average-production-in.html | CRUDE OIL OUTPUT CUT 36,950 BARRELS; Daily Average Production in California and Fields to the East Reduced. IMPORTS SHOW INCREASE But Shipments From West Coast to Atlantic and Gulf Ports Are Decreased. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/produce-exchange-securities.html | PRODUCE EXCHANGE SECURITIES. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/bowlers-entrain-for-chicago-today-party-of-100-including-15-teams.html | BOWLERS ENTRAIN FOR CHICAGO TODAY; Party of 100, Including 15 Teams, to Leave on Special Train for Classic at Chicago. Wall Street Well Represented. Two Other Teams to Bowl. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/more-cottonseed-crushed-seven-months-figure-202010-tons-above.html | MORE COTTONSEED CRUSHED; Seven Months' Figure 202,010 Tons Above Previous Season. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/operators-in-new-deals-odonnell-resells-loftnatanson-takes-resale.html | OPERATORS IN NEW DEALS.; O'Donnell Resells Loft--Natanson Takes Resale Profit. BROOKLYN TRADING. Recent Deals in Business and Residential Properties. QUEENS REALTY SALES. Transactions Reported Yesterday in Various Properties. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/us-lines-going-wet-tale-bremen-hears-but-chapman-the-general.html | U.S. LINES GOING WET, TALE BREMEN HEARS; But Chapman, the General Manager Here, Says It Is Not Even Being Considered. SHIFT OF PORTS RUMORED German Officials Expect Hamburg to Be New Terminal--Large Yacht Shipment Coming. Hamburg Facilities Superior. Leviathan Change Conjectural. Yachts Built For Americans. Sheedy Denies Truth of Report. | True | By Wythe Williams. Wireless To the New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/bus-line-asked-in-11th-av-market-association-to-urge-service-from.html | BUS LINE ASKED IN 11TH AV.; Market Association to Urge Service From Battery to 72d Street. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/student-aviator-killed-in-a-crash-lauriston-cameron-falls-400-feet.html | STUDENT AVIATOR KILLED IN A CRASH; Lauriston Cameron Falls 400 Feet When Plane Slips Into Tail Spin on Long Island. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/says-1200-federals-have-joined-escobar-montero-rebel-agent-reports.html | SAYS 1,200 FEDERALS HAVE JOINED ESCOBAR; Montero, Rebel Agent, Reports Mutiny of Troops Under General Almazan. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/sinclairmammoth-oil-case-argued.html | Sinclair-Mammoth Oil Case Argued. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/columbia-lists-5-meets-to-face-army-brown-and-syracuse-in-dual.html | COLUMBIA LISTS 5 MEETS.; To Face Army, Brown and Syracuse in Dual Track Events. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/snook-threatens-to-resign-post-atlanta-warden-protests-to-attorney.html | SNOOK THREATENS TO RESIGN POST; Atlanta Warden Protests to Attorney General Against 'Spy' System.BORAH TAKES HIS SIDE.Georgia Senators Are Also Said toBe in Sympathy With theOfficial's Stand. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/support-is-pledged-wingate-fund-plans-drive-to-honor-memory-of-ps.html | SUPPORT IS PLEDGED WINGATE FUND PLANS; Drive to Honor Memory of P.S. A.L. Founder Promised at Military Luncheon. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/bars-police-resignations-mamaroneck-mayor-says-chief-and-men-were.html | BARS POLICE RESIGNATIONS; Mamaroneck Mayor Says Chief and Men Were 'Scapegoats.' | True | Special to The New York Times. | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/exkaisers-sister-called-bankrupt-proceedings-begun-against-princess.html | EX-KAISER'S SISTER CALLED BANKRUPT; Proceedings Begun Against Princess Schaumburg-Lippe, Who Wed Subkov. RISE BY RELATIVES IS SEEN Action Viewed as Effort to Rid Her of Young Husband Whom Her Family Opposed. Proceedings Seen as Ruse. Princess Renounced Title. | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/pirate-premiere-for-los-angeles.html | "Pirate" Premiere for Los Angeles. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/dr-wu-to-be-first-envoy-presenting-papers-to-hoover.html | Dr. Wu to Be First Envoy Presenting Papers to Hoover | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/library-functions.html | LIBRARY FUNCTIONS. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/mrs-jeanne-gray-weds-new-york-woman-becomes-bride-of-brant-m.html | MRS. JEANNE GRAY WEDS.; New York Woman Becomes Bride of Brant M. Saunders. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/capt-wilkins-back-for-9month-wait-captain-wilkins-back-from.html | CAPT. WILKINS BACK FOR 9-MONTH WAIT; CAPTAIN WILKINS BACK FROM ANTARCTIC. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/turn-jenks-dry-bill-into-wet-measure-assembly-committee-reports-it.html | TURN JENKS DRY BILL INTO WET MEASURE; Assembly Committee Reports It With 6 Per Cent Alcoholic Content "Joker." "INSULT!" DRY FORCES CRY Bill Voted in Original Form, Amended, Killed, Changed and Finally Reported. In Committee Many Weeks. TURN JENKS DRY BILL INTO WET MEASURE Speculation on Outcome. Jenks Upbraids Sargent. Sargent Explains Amendment. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/will-start-drive-under-jones-law-chicago-officials-to-seek.html | WILL START DRIVE UNDER JONES LAW; Chicago Officials to Seek Indictment of All HabitualViolators. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/wiggin-home-mute-on-chase-bank-deal-but-his-return-is-expected-to.html | WIGGIN, HOME, MUTE ON CHASE BANK DEAL; But His Return Is Expected to Speed Consolidation With Bank of America. 4-FOR-1 STOCK TRADE SEEN Rise of Shares of the Giannini Institution to $285 Taken as Indication of Merger Basis. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/general-and-1200-men-quit-rebels-seize-border-town-jalisco-chief.html | GENERAL AND 1,200 MEN QUIT REBELS, SEIZE BORDER TOWN; JALISCO CHIEF JOINS REVOLT; ESCOBAR LEAVES SALTILLO Withdraws After Seizing Bank Funds as Federal Force Approaches. CULIACAN ALSO EVACUATED Capital Reports General Cruz in Retreat, but the Rebels Claim an Advance. SIMON AGUIRRE EXECUTED Washington Sends Troops to Border on the Call of Bisbee, Ariz. Yesterday's Developments in Mexico. 1,200 QUIT REBELS; TAKE BORDER TOWN Strategic Importance Noted. Rebels Report Sinaloa Advance. General Olachea Tricks Rebels. Counter-Move Under Way. Report Jalisco Chief with Rebels. Planes Gather at Mexicali. Troops Pour Into Torreon. Rebels Confident on Torreon. Arms Ordered Turned In. Borquez Interned Three Hours | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/toronto-broker-arrested-col-heron-held-in-100000-bail-following.html | TORONTO BROKER ARRESTED; Col. Heron Held in $100,000 Bail, Following Failure of His Firm. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/bruins-canadiens-clinch-1st-places-boston-makes-sure-of-finishing.html | BRUINS, CANADIENS CLINCH 1ST PLACES; Boston Makes Sure of Finishing Ahead of the Rangers by Routing Chicago, 11 to 1. CANADIENS BEAT TORONTO Triumph by 2 to 1 on Home Ice and Cannot Be Overtaken by the Americans. Canadiens Repulse Toronto. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/grand-jury-studies-culkin-bank-books-accounts-of-sheriff-and-wife-a.html | GRAND JURY STUDIES CULKIN BANK BOOKS; Accounts of Sheriff and Wife Are Scrutinized in Inquiry Into McCunn Liquor Case. STRICT SECRECY ORDERED Federal Prosecutor Says Tuttle Directed Silence, but Repeats Culkin Is Not Implicated. Development a Surprise. Raids Made Last Month. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/abbott-defeats-kelly-wins-decision-in-ten-rounds-in-feature-at-22d.html | ABBOTT DEFEATS KELLY.; Wins Decision in Ten Rounds in Feature at 22d Regiment Engineers. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/admiral-guepratte-and-wife-honored-countess-de-rodellec-du-porzic.html | ADMIRAL GUEPRATTE AND WIFE HONORED; Countess de Rodellec du Porzic Gives Reception and Dinner for Visitors. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/row-blocks-bills-in-jersey-senate-republican-dissension-halts.html | ROW BLOCKS BILLS IN JERSEY SENATE; Republican Dissension Halts Business and Recess Is Taken Till Monday to Seek Peace. FEW MEASURES PASSED Legislation Introduced to Buy Chatsworth Land as Memorial to Carranza, Mexican Flier. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/americans-reach-border-will-not-return-to-mexico-until-the-revolt.html | AMERICANS REACH BORDER.; Will Not Return to Mexico Until the Revolt Is Ended. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/budapest-mourns-cabby-dubovski-a-suicide-buried-with-his-famous.html | BUDAPEST MOURNS CABBY.; Dubovski, a Suicide, Buried With His Famous Beer Mug No. 170. | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Fairbanks, Morse & Co. Homestake Mining. Beacon Oil. White Sewing Machine. Simmons Company. Knickerbocker Insurance Co. Ford Motor Company By-products. Niagara Share Corporation. Dome Mines. Curtis Publishing. Nash Motors. Lehigh Portland Cement. Pittsburgh Plate Glass. Keith-Albee-Orpheum. Northam Warren Corporation. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/antishock-golf-iron-is-out-due-to-add-50-yards-to-shot.html | Anti-Shock Golf Iron Is Out; Due to Add 50 Yards to Shot | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/the-octoroon-at-70-is-still-effective-old-melodrama-first-seen-here.html | THE OCTOROON" AT 70 IS STILL EFFECTIVE; Old Melodrama, First Seen in 1859, Proves in Revival to Be Expert Playmaking. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/article-4-no-title-clarke-school-will-receive-check-for-2000000.html | Article 4 -- No Title; Clarke School Will Receive Check for $2,000,000 From Mrs. Coolidge. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/irish-refuse-to-give-a-degree-to-shaw-national-university-of-dublin.html | IRISH REFUSE TO GIVE A DEGREE TO SHAW; National University of Dublin Decides Playwright Is Not Worthy of Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/sewing-class-ends-work-final-meeting-by-women-aiding-cathedrals.html | SEWING CLASS ENDS WORK.; Final Meeting by Women Aiding Cathedral's Fresh Air Charity. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/capt-maldwin-drummond-sportsman-who-wed-widow-of-marshall-field-jr.html | CAPT. MALDWIN DRUMMOND; Sportsman Who Wed Widow of Marshall Field Jr. Dies. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/federated-garden-clubs-elect.html | Federated Garden Clubs Elect. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/columbia-receives-24533-in-20-gifts-medical-centre-is-chief.html | COLUMBIA RECEIVES $24,533 IN 20 GIFTS; Medical Centre Is Chief Beneficiary--$6,000 Fund to AidOphthalmology Research. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/ag-candler-maker-of-coca-cola-dies-atlanta-philanthropist-77-had.html | A.G. CANDLER, MAKER OF COCA COLA, DIES; Atlanta Philanthropist, 77, Had Been Ill in Hospital Founded by Him Since 1926. AMASSED LARGE FORTUNE Methodists Got $7,000,000--Other Millions Used to Help South In Times of Stress. Aided South With His Fortune. Succeeded in Company by Son. Gave $7,000,000 to Methodists. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/roosevelt-on-water-power.html | ROOSEVELT ON WATER POWER | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/muzzling-chinas-press.html | MUZZLING CHINA'S PRESS. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/new-copeland-triumph-pianist-rouses-brilliant-audience-to-great.html | NEW COPELAND TRIUMPH.; Pianist Rouses Brilliant Audience to Great Enthusiasm. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/cities-service-co-plans-stock-split-exchange-of-four-shares-for-one.html | CITIES SERVICE CO. PLANS STOCK SPLIT; Exchange of Four Shares for One Proposed, Making New Issue 22,000,000. $50,000,000 LOAN TODAY Banking Syndicate Will Market Debentures Bearing Warrants for Purchase of Stock. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/students-to-hold-fashion-show.html | Students to Hold Fashion Show. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/yankees-extended-to-beat-tampa-10-hugmen-weak-at-bat-in-opening.html | YANKEES EXTENDED TO BEAT TAMPA, 1-0; Hugmen Weak at Bat in Opening Game, Ruth and Gehrig Failing to Make a Safety. LAZZERI SETS HITTING PACE Gets Three Safeties, Driving Home Funk in Seventh--Pitching of M.Thomas and Shealy Impressive. Only Run Comes in Seventh. Lazzeri Plays Fine Ball. | True | By William F. Brandt. Special To The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/steel-output-increased-production-estimated-at-94-per-cent-of.html | STEEL OUTPUT INCREASED.; Production Estimated at 94 Per Cent of Capacity for the Industry. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/centuryold-stock-to-be-remarketed-phelps-dodge-corporations-shares.html | CENTURY-OLD STOCK TO BE REMARKETED; Phelps Dodge Corporation's Shares, Long Held in England, Bought by Bankers Here. GIVEN FOR COPPER MINES Properties in Arizona Developed by British Investors and Sold to American Concern. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/borah-will-revive-his-farm-aid-plan-will-reintroduce-at-special.html | BORAH WILL REVIVE HIS FARM AID PLAN; Will Reintroduce at Special Session Bill for Federal Marketing Supervision. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/union-carbide-plans-3for1-stock-split-directors-propose-increase-in.html | UNION CARBIDE PLANS 3-FOR-1 STOCK SPLIT; Directors Propose Increase in the Authorized Shares From 3,000,000 to 12,000,000. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/boon-for-turkish-golfers-angora-rescinds-order-to-commandeer-crack.html | BOON FOR TURKISH GOLFERS; Angora Rescinds Order to Commandeer Crack Course. | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/ship-captain-convicted-ml-gilbert-guilty-of-stealing-freight-before.html | SHIP CAPTAIN CONVICTED.; M.L. Gilbert Guilty of Stealing Freight Before Vessel Was Wrecked. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/roosevelt-lauds-bank-aid-pays-tribute-to-depositors-who-helped-save.html | ROOSEVELT LAUDS BANK AID; Pays Tribute to Depositors Who Helped Save City Trust. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/nyu-girls-win-259-defeat-scudder-at-basketballin-front-at-half-165.html | N.Y.U. GIRLS WIN, 25-9.; Defeat Scudder at Basketball--In Front at Half, 16-5. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/secret-practice-is-held-by-rutgers-swimming-team.html | Secret Practice Is Held By Rutgers Swimming Team | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/judge-ends-parade-of-locke-victims-calls-halt-on-duplication-of.html | JUDGE ENDS PARADE OF LOCKE 'VICTIMS; Calls Halt on Duplication of Testimony After 24 Have Been Called to Stand. DISABLED VETERAN IS ONE Says He Lost $960 on Canario Stock --Threatening of Defendant in Court Is Alleged. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/gov-roosevelts-message-outlining-his-water-power-policy.html | Gov. Roosevelt's Message Outlining His Water Power Policy | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/senator-seth-wins-in-driving-finish-andersons-horse-triumphs-over.html | SENATOR SETH WINS IN DRIVING FINISH; Anderson's Horse Triumphs Over John B. in Feature Dash by Length. CURTIS SEES THE RACES Vice President is Guest of Lasker at Track--Iraq Noses Out Billy Doran. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/wheat-advances-on-weather-news-prices-go-up-3-cents-in-early-bulge.html | WHEAT ADVANCES ON WEATHER NEWS; Prices Go Up 3 Cents in Early Bulge and the Close Is Near the Top Price. EXPORT SALES INCREASE Corn Values Go Up in a Slow Market--Spot Basis Is Steady to One Cent Lower. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/synthetic-fertilizer-gaining-he-asserts-dr-landis-says-that.html | SYNTHETIC FERTILIZER GAINING, HE ASSERTS; Dr. Landis Says That Chemicals Are Replacing Waste Products in the Industry. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/von-porat-defeats-heeney-in-chicago-wins-seven-rounds-and-one-is.html | VON PORAT DEFEATS HEENEY IN CHICAGO; Wins Seven Rounds and One Is Even--Crowd of 10,000 Views the Bout. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/wellins-wins-in-cue-play.html | Wellins Wins in Cue Play. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/west-bronx-corner-is-bought-by-davies-jerome-avenue-site-at-167th.html | WEST BRONX CORNER IS BOUGHT BY DAVIES; Jerome Avenue Site at 167th Street Is Purchased for a Two-Story Taxpayer. OPERATOR BUYS STORES Samuel Stein Closes Fourth Purchase In Westchester Avenue Area-- Other Bronx Deals. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/mrs-fw-bronson-has-daughter.html | Mrs. F.W. Bronson Has Daughter. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/drops-fairfield-hotel-auction.html | Drops Fairfield Hotel Auction. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Savings on War Debts. Pressure in Bond Market. Old Radio to Disappear. Awaiting Central's World. Rally in Sterling. Fear of an Investigation. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/unlisted-mart-for-philadelphia.html | "Unlisted" Mart for Philadelphia. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/markets-in-london-paris-and-berlin-british-exchange-shows-better.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows Better Tone, but Volume of Trading Remains Restricted. LONDON CREDITS PLENTIFUL Paris Prices Close at Lowest Levels --Berlin Bourse Displays Downward Tendency. Paris Closing Prices. London Closing Prices. Berlin Trading Restricted. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/golden-glove-finals-at-garden-tonight-crowd-of-22000-to-see-amateur.html | GOLDEN GLOVE FINALS AT GARDEN TONIGHT; Crowd of 22,000 to See Amateur Boxers Compete in Open and Sub Novice Classes. Open Class. Sub Novice Class. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/italys-revenue-increases.html | Italy's Revenue Increases. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/berlin-sends-here-10900000-in-gold-first-large-transfer-to-be-made.html | BERLIN SENDS HERE $10,900,000 IN GOLD; First Large Transfer to Be Made in Almost Two Years-- Result of Exchange. ARGENTINE $1,000,000 DUE Rally In Sterling Rate Averts Possibility of Early Dispatch ofMetal From London. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/dress-as-children-in-palm-beach-fete-guests-of-mr-and-mrs-keleher.html | DRESS AS CHILDREN IN PALM BEACH FETE; Guests of Mr. and Mrs. Keleher at Baby Party Have Difficulty in Recognizing Each Other. "TACKY DANCE" ON TONIGHT Circus Performs Again at Hutton Estate for Benefit of Animal Rescue League. New Oasis Club Officials. Mr. and Mrs. Carlisle Entertain. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/wire-merger-ratified-anaconda-subsidiary-to-acquire-inland-wire-and.html | WIRE MERGER RATIFIED.; Anaconda Subsidiary to Acquire Inland Wire and Cable Company. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/bowlers-lead-unchanged-pacesetters-in-abc-tourney-at-chicago-remain.html | BOWLERS' LEAD UNCHANGED; Pace-Setters in A.B.C. Tourney at Chicago Remain in Front. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/miss-gitter-loses-plea-for-jury.html | Miss Gitter Loses Plea for Jury | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/banco-de-mexico-looted-americans-had-reported-it-was-banco-nacional.html | BANCO DE MEXICO LOOTED; Americans Had Reported It Was Banco Nacional in Monterey. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/sure-charm-club-paid-for-protection-court-agrees-with-prosecutor-in.html | SURE CHARM CLUB PAID FOR PROTECTION; Court Agrees With Prosecutor in Sentencing Seven Seized There for Dry Violation. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/city-school-survey-ready-for-printers-report-by-committee-awaited.html | CITY SCHOOL SURVEY READY FOR PRINTERS; Report by Committee, Awaited Four Years, Was Compiled at Cost of $50,000. 20 KEY QUESTIONS AS BASIS Ryan Launched Study by Experts in 1924, Holding Inventory Needed in $800,000,000 Plans. Pointed to $800,000,000 Program. Twenty Queries for Survey. Textbook Suggestions Asked. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/john-d-rockefeller-jr-in-beirut.html | John D. Rockefeller Jr. in Beirut. | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/king-boris-leaves-vienna-goes-to-see-sister-in-silesia-after.html | KING BORIS LEAVES VIENNA; Goes to See Sister in Silesia After Consulting Ear Specialist. | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/rubber-futures-react-selling-here-and-easier-markets-abroad-send.html | RUBBER FUTURES REACT.; Selling Here and Easier Markets Abroad Send Prices Downward. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/columbia-freshmen-win-swimmers-defeat-new-utrecht-by-46-15-taking.html | COLUMBIA FRESHMEN WIN.; Swimmers Defeat New Utrecht by 46-15, Taking Six Events. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/australia-scores-409-for-7-wickets-now-needs-only-111-runs-to-beat.html | AUSTRALIA SCORES 409 FOR 7 WICKETS; Now Needs Only 111 Runs to Beat England's First Innings Total in Fifth Test Match. BRADMAN GETS A CENTURY Reaches 109, Not Out, at Close of Fourth Day of Play--Partnership Record Is Set. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/darrow-keeps-pledge-by-saving-mans-life-wins-retrial-for-vermonter.html | DARROW KEEPS PLEDGE BY SAVING MAN'S LIFE; Wins Retrial for Vermonter Under Death Sentence--Son Had Promised Lawyer's Aid. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/elizabeth-bates-to-wed-boston-girl-engaged-to-james-a-wiley-of.html | ELIZABETH BATES TO WED.; Boston Girl Engaged to James A. Wiley of Washington, Pa. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/british-electioneering.html | BRITISH ELECTIONEERING. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/club-girl-fails-to-aid-the-rothstein-inquiry-whalen-gets-no-clues.html | CLUB GIRL FAILS TO AID THE ROTHSTEIN INQUIRY; Whalen Gets No Clues and Says Young Woman Is Not Wanted as Walsh Case Witness. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/sao-paulo-line-open-after-flood.html | Sao Paulo Line Open After Flood. | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/two-american-guards-shot-in-border-fight-smuggling-of-arms-by-50.html | TWO AMERICAN GUARDS SHOT IN BORDER FIGHT; Smuggling of Arms by 50 Men Near El Paso Is Frustrated by Frontier Patrol. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/fownes-with-75-leads-in-tin-whistle-golf-tops-field-of-92-in-first.html | FOWNES WITH 75 LEADS IN TIN WHISTLE GOLF; Tops Field of 92 in First 18 Holes of Club's Title Play Over Pinehurst Links. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/clarke-hanged-in-england-hypnotic-youth-of-100-sweethearts-dies-as.html | CLARKE HANGED IN ENGLAND; "Hypnotic Youth of 100 Sweethearts" Dies as Fiancee Prays. | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/greek-delphic-festival-postponed.html | Greek Delphic Festival Postponed. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/mrs-midas-85-wins-takes-medal-in-womens-florida-state-golf-tourney.html | MRS. MIDA'S 85 WINS.; Takes Medal in Women's Florida State Golf Tourney. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/six-athletes-reinstated-baskin-among-those-restored-by-aau.html | SIX ATHLETES REINSTATED.; Baskin Among Those Restored by A.A.U. Registration Body. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/racing-is-resumed-with-10000000-loss-in-england-because-of-month-of.html | Racing Is Resumed With $10,000,000 Loss In England Because of Month of Idleness | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/mrs-barthelmess-gets-lost-pin.html | Mrs. Barthelmess Gets Lost Pin. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/cantor-to-produce-show-will-present-comedy-by-david-freedman-his.html | CANTOR TO PRODUCE SHOW; Will Present Comedy by David Freedman, His Biographer. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/niagara-share-offers-more-stock.html | Niagara Share Offers More Stock. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/felix-to-direct-fox-musical-films.html | Felix to Direct Fox Musical Films. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/royal-romance-reported-danish-prince-and-swedish-princess-are.html | ROYAL ROMANCE REPORTED; Danish Prince and Swedish Princess Are Linked in Rumor. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/more-say-helfand-boasted-of-power-exaide-of-prosecutor-asserts.html | MORE SAY HELFAND BOASTED OF POWER; Ex-Aide of Prosecutor Asserts Lawyer Told Him Cases Could Be Fixed Before Winslow. ENGINEER ALSO AN ACCUSER Kaplan, Again on Stand, Admits Telling Convicts He Would"Get' Judge Who Jailed Him.GENERAL INQUIRY TUESDAYTuttle Announces the Sifting ofBankruptcy Practices WillBegin Before Judge Thacher. Kaplan Goes Over His Story. General Inquiry Tuesday. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/haines-is-victor-in-title-squash-champion-beats-sieverman-to-gain.html | HAINES IS VICTOR IN TITLE SQUASH; Champion Beats Sieverman to Gain Semi-Final in National Play by 15-1, 15-3. WINS ON BLINDING SPEED Mixsell Conquers O'Connor and Baron Beats Goldburg on the Columbia Club Courts. | True | By Allison Danzig. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/stock-brokers-lease-downtown.html | Stock Brokers Lease Downtown. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/east-89th-street-house-is-sold.html | East 89th Street House Is Sold. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/elsie-janis-improves-paris-physicians-report-change-after-a-bad.html | ELSIE JANIS IMPROVES.; Paris Physicians Report Change After a Bad Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/brown-quintet-beaten-loses-to-new-hampshire-basketball-team-by-30.html | BROWN QUINTET BEATEN.; Loses to New Hampshire Basketball Team by 30 to 17. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/smith-gets-gift-of-hurdygurdy-from-todd-sidewalks-of-new-york-one.html | Smith Gets Gift of Hurdy-Gurdy From Todd; 'Sidewalks of New York' One of Its Old Tunes | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/root-court-plan-virtually-accepted-new-draft-of-text-by-sir-cecil.html | ROOT COURT PLAN VIRTUALLY ACCEPTED; New Draft of Text by Sir Cecil Hurst Satisfies Geneva Jurists Discussing Our Entry. ENVOY WOULD ACT FOR US Would Always Be Ready to Speed Consent or Exchange of Views as Cases Arose. 3 TO DRAW FINAL DRAFT Root, Hurst and Politis Form Committee--Senate Unlikely to Get It Before December. Public Belief Optimistic. Use of Representative Abroad Text of Hurst Draft. Registrar to Give Notice. More Explicit Than Root Text. Proposal Is Dropped. Senate Discussion Unlikely Now | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/fewer-surplus-freight-cars.html | Fewer Surplus Freight Cars. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/blue-streak-named-for-bermuda-races-mannys-craft-aileen-june-and.html | BLUE STREAK NAMED FOR BERMUDA RACES; Manny's Craft, Aileen, June and Anne to Compete at Hamilton on April 4, 5 and 6. MRS. GADE TO TAKE PART Will Sail on the June With Her Husband--Swan to Pilot the Anne. Mrs. Gade to Sail. Two New Owners Named. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/speer-denies-rumor-of-vacuum-oil-deal-standard-of-new-york-official.html | SPEER DENIES RUMOR OF VACUUM OIL DEAL; Standard of New York Official Says No Merger Agreement Has Been Reached. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/academy-of-design-makes-nine-awards-winning-works-selected-from-the.html | ACADEMY OF DESIGN MAKES NINE AWARDS; Winning Works Selected From the 104th Annual Exhibition, Which Opens March 20. W.S. ROBINSON GETS PRIZE Captures $1,000 Altman Landscape Award--Piccirilli Sculpture Is Only One to Receive Honors. New Exhibitor a Winner. One Sculpture Gets Prize. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/grace-rofrano-married-the-bride-of-hw-tannhauser-whom-she-met-at.html | GRACE ROFRANO MARRIED.; The Bride of H.W. Tannhauser, Whom She Met at Cornell. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/washington-orders-troops-to-border-infantry-and-cavalry-sent-to.html | WASHINGTON ORDERS TROOPS TO BORDER; Infantry and Cavalry Sent to Protect Water Supply of Bisbee, Ariz. LOAN TO FEDERALS DENIED Arms Are Being Bought From Us on Short-Term Credit--Kidnapped Mining Men Are Safe. Bought on Short Term Credit. Kidnapped American Safe. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/war-play-opens-march-22-english-cast-of-journeys-end-will-arrive.html | WAR PLAY OPENS MARCH 22.; English Cast of "Journey's End" Will Arrive Next Wednesday. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/tchitcherin-is-reported-an-exile-in-germany-ousted-as-soviet.html | Tchitcherin Is Reported an Exile in Germany, Ousted as Soviet Foreign Minister for Litvinoff | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/hereditary-roosevelt-post-in-navy-goes-to-outsider.html | 'Hereditary' Roosevelt Post In Navy Goes to Outsider | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/radio-corporation-transfers-licenses-separates-broadcasting-part-of.html | RADIO CORPORATION TRANSFERS LICENSES; Separates Broadcasting Part of Business in a New Communications Company. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/wh-woodin-buys-apartment-in-new-fifth-av-cooperative.html | W.H. Woodin Buys Apartment In New Fifth Av. Cooperative | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/yale-may-lose-ellis-knee-injury-likely-to-keep-quarterback-out-of.html | YALE MAY LOSE ELLIS; Knee Injury Likely to Keep Quarterback Out of Football. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/harvey-names-paino-as-supplying-bribe-testifies-levin-told-him-he.html | HARVEY NAMES PAINO AS SUPPLYING BRIBE; Testifies Levin Told Him He Got $10,000 Banknote From Sewer Contractor. MENTIONS OTHER LEADERS Swears He Was Told Similar Sums Were Given to Patten and De Bragga. Describes Talk at Home. HARVEY NAMES PAINO AS SUPPLYING BRIBE Tells of Levin Visit. Jury Chosen in Seven Hours. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/reports-profit-on-investments.html | Reports Profit on Investments. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/sports-of-the-times-searching-for-water-combining-speed-with-age.html | Sports of the Times; Searching for Water. Combining Speed With Age. Rough on Racquets. The Hockey Rules. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/helen-morgan-to-see-film-in-florida.html | Helen Morgan to See Film in Florida | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/nassau-county-deals-stock-broker-buys-in-port-washington-from-astor.html | NASSAU COUNTY DEALS.; Stock Broker Buys in Port Washington From Astor. WESTCHESTER DEALS. Transactions in the County as Reported Yesterday. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/actress-buys-a-residence.html | Actress Buys a Residence. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/62-surrender-to-managua-former-sympathizers-of-bandits-swear.html | 62 SURRENDER TO MANAGUA.; Former Sympathizers of Bandits Swear Loyalty to Government. | True | By Tropical Radio To the New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/st-johns-fencers-win-defeat-central-ymca-team-in-dual-meet-10-to-0.html | ST. JOHN'S FENCERS WIN.; Defeat Central Y.M.C.A. Team in Dual Meet, 10 to 0. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/pocket-vetoes.html | POCKET VETOES. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/league-names-rail-envoy-asks-chile-to-receive-argentinean-as.html | LEAGUE NAMES RAIL ENVOY; Asks Chile to Receive Argentinean as Delegate to Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/buys-sands-point-residence.html | Buys Sands Point Residence. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/centurys-revenue-11000000-in-year-famous-train-had-record-gross.html | CENTURY'S REVENUE $11,000,000 IN YEAR; Famous Train Had Record Gross Nearly Equal to Passenger Income of Some Roads. 95 P.C. OF RUNS ON TIME Use of 4,000-Horsepower Hudson Type Engines Made Possible 110 Fewer Sections Than in 1927. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/bankers-will-merge-mineola-air-fields-roosevelt-and-curtiss-bought.html | BANKERS WILL MERGE MINEOLA AIR FIELDS; Roosevelt and Curtiss, Bought by Syndicate, to Be Developed as Huge Airport. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/buys-rare-shakespeare-american-pays-50000-in-england-for-a-first.html | BUYS RARE SHAKESPEARE.; American Pays $50,000 in England for a First Folio. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/us-pro-team-to-play-ryder-cup-golfers-to-take-part-in-match-at.html | U.S. PRO TEAM TO PLAY.; Ryder Cup Golfers to Take Part in Match at Pinehurst. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/robins-depressed-by-the-wright-case-failure-of-vance-to-sign-also.html | ROBINS DEPRESSED BY THE WRIGHT CASE; Failure of Vance to Sign Also Adds to Gloom in Brooklyn Training Camp. ANOTHER CONFERENCE HELD Robinson and Heydler Agree to Wait for More Facts on Wright --Regulars Triumph. Robbie and Heydler Confer. Pirates Disclaim Knowledge. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/counterfeiters-win-leniency-for-women-tell-court-two-companions.html | COUNTERFEITERS WIN LENIENCY FOR WOMEN; Tell Court Two Companions Acted Under Their Influence-- Sentence Is Suspended. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/james-b-barbour-pittsburgh-investment-broker-dies-at-age-of-67.html | JAMES B. BARBOUR.; Pittsburgh Investment Broker Dies at Age of 67. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/boston-maine-rr-resumes-a-dividend-last-of-its-preferred-issues-on.html | BOSTON & MAINE R.R. RESUMES A DIVIDEND; Last of Its Preferred Issues on Paying Basis After Lapse of Nine Years. TO DRAW 6 P.C. ANNUALLY No Distribution for the Common Shares Since 1913--Other Declarations Made. DIVIDEND RATES INCREASED. Western Electric and Other Companies Make Declarations. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/schwartz-outpoints-belanger-in-toronto-early-lead-offsets-furious.html | SCHWARTZ OUTPOINTS BELANGER IN TORONTO; Early Lead Offsets Furious Rally by Canadian in the Closing Rounds--12,000 See Bout. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/loft-replies-to-critics-denies-charges-and-asks-for-proxies-of.html | LOFT REPLIES TO CRITICS.; Denies Charges and Asks for Proxies of Stockholders. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/assails-1350-arrests-in-garment-strike-civil-liberties-union.html | ASSAILS 1,350 ARRESTS IN GARMENT STRIKE; Civil Liberties Union Protests That Grounds Were "Trivial" and Method "Haphazard." | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/brooklyn-scout-12-saves-drowning-boy-dives-from-railway-trestle.html | BROOKLYN SCOUT, 12, SAVES DROWNING BOY; Dives From Railway Trestle, Drags Unconscious Lad From Water, Then Flags Train. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/merge-with-assets-of-1075750012-two-electric-bond-and-share.html | MERGE WITH ASSETS OF $1,075,750,012; Two Electric Bond and Share Organizations Combined by Stockholders' Votes. NEW FINANCING EXPECTED Successor Company to Acquire New Stock of American and Foreign Power. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/reports-no-fraud-in-barnett-affairs-but-finding-does-not-imply.html | REPORTS NO FRAUD IN BARNETT AFFAIRS; But Finding 'Does Not Imply Approval,' Investigator for Attorney General Says. INDIAN'S GIFTS ACTIONABLE Recommendations to Press for Annulment of Marriage Are Accepted by Mitchell. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/urges-war-on-swindlers-ac-mcnulty-at-dinner-asks-help-of.html | URGES WAR ON SWINDLERS.; A.C. McNulty, at Dinner, Asks Help of Westchester Realty Men. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/consecrate-sacramento-bishop.html | Consecrate Sacramento Bishop. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/randolph-wins-shoot-scores-100-in-handicap-clay-targe-tourney-at.html | RANDOLPH WINS SHOOT.; Scores 100 in Handicap Clay Targe Tourney at Pinehurst. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/sees-trade-slump-threat-professor-edie-discusses-tight-money-and.html | SEES TRADE SLUMP THREAT; Professor Edie Discusses Tight Money and High Interest Rates. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/earle-pfouts-in-recital-violinist-is-assisted-by-helen-carpenter.html | EARLE PFOUTS IN RECITAL.; Violinist Is Assisted by Helen Carpenter Pfouts at Town Hall. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Scott Paper Company. Insurance Stock Trust Shares. Brunner-Winkle Aircraft. Schiff Company. Western Air Express. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/denies-will-mahoney-was-stabbed.html | Denies Will Mahoney Was Stabbed. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/daughter-to-mr-and-mrs-hc-davis.html | Daughter to Mr. and Mrs. H.C. Davis | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/doctors-freed-of-murder-charges-against-two-on-tennessee-boys-death.html | DOCTORS FREED OF MURDER; Charges Against Two on Tennessee Boy's Death Dropped After Hearing. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/beth-israel-opens-with-40-patients-boy-who-broke-arm-in-park-is.html | BETH ISRAEL OPENS WITH 40 PATIENTS; Boy Who Broke Arm in Park Is First to Be Received in New Hospital Building. 500 PRIVATE ROOMS READY Dedication Put Off Until President Hoover, Who Laid Cornerstone, Can Attend Ceremony. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/spa-expects-king-george-nauheim-hears-he-will-go-there-for.html | SPA EXPECTS KING GEORGE.; Nauheim Hears He Will Go There for Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/police-department.html | Police Department. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/identifies-mcann-checks-pouch-co-manager-testifies-at-hearing-on.html | IDENTIFIES M'CANN CHECKS; Pouch & Co. Manager Testifies at Hearing on Woman's Bankruptcy. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/callers-and-officeseekers.html | CALLERS AND OFFICE-SEEKERS. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/court-tennis-draw-made-gould-and-wright-to-defend-us-crownplay.html | COURT TENNIS DRAW MADE.; Gould and Wright to Defend U.S. Crown--Play Starts Today. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/newcombe-prepares-for-graft-inquiry-will-begin-on-monday-examining.html | NEWCOMBE PREPARES FOR GRAFT INQUIRY; Will Begin on Monday Examining Witnesses to Be Called Before Justice Tompkins. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/hoover-and-root-win-cecils-peace-plaudits-viscount-declares-britain.html | HOOVER AND ROOT WIN CECIL'S PEACE PLAUDITS; Viscount Declares Britain Should Hasten to Accept President's 'Offer' of Naval Reduction. | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/rally-by-farrellsarazen-defeats-al-espinosadudley-at-miami.html | Rally by Farrell-Sarazen Defeats Al Espinosa-Dudley at Miami; FARRELL-SARAZEN WIN MATCH, 4 AND 3 Beat Dudley and Al Espinosa After Being 4 Down in Team Golf at Miami. HAGEN AND DIEGEL VICTORS Also Overcome Lead on First 18 Holes to Eliminate Golden and Burke by 1 Up. Play 18 Holes in 62. Hagen-Diegel Square Match. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/car-loadings-gained-total-of-976987-cars-was-17493-above-the-same.html | CAR LOADINGS GAINED.; Total of 976,987 Cars Was 17,493 Above the Same Week Last Year. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/inequalities-of-the-law-laymen-are-apt-to-have-own-ideas-of.html | INEQUALITIES OF THE LAW.; Laymen Are Apt to Have Own Ideas of Judicial Discrimination. | True | A LAYMAN. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/favor-broadening-extra-session-scope-congress-leaders-inclined-to.html | FAVOR BROADENING EXTRA SESSION SCOPE; Congress Leaders Inclined to Consider Reapportionment and National Origins. HOOVER FAVORS PROPOSAL President is Eager to Have Quota Provision Postponed or Repealed Before July 1. Hoover Wants Postponement. Thinks Method Unworkable. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/ship-engineer-killed-by-fall.html | Ship Engineer Killed by Fall. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/utility-sale-approved-new-jersey-power-and-light-allowed-to-buy.html | UTILITY SALE APPROVED.; New Jersey Power and Light Allowed to Buy Easton Gas Property. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/princeton-trackmen-schedule-four-meets-spring-season-to-begin-may-9.html | PRINCETON TRACKMEN SCHEDULE FOUR MEETS; Spring Season to Begin May 9-- Lacrosse Team Lists Eight Games Opening With N.Y.U. April 13. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/miss-barrymore-is-improving.html | Miss Barrymore Is Improving. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/julia-smith-chooses-bridal-attendants-church-wedding-on-may-11-for.html | JULIA SMITH CHOOSES BRIDAL ATTENDANTS; Church Wedding on May 11 for Young Montclair Woman and J.G. Berrall. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/benefit-for-the-blind-teadance-to-be-given-at-the-ritzcarlton-on.html | BENEFIT FOR THE BLIND.; Tea-Dance to Be Given at the Ritz-Carlton on April 6. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/mcallister-inquiry-is-upheld-by-court-justice-saays-body-has-power.html | M'CALLISTER INQUIRY IS UPHELD BY COURT; Justice Saays Body Has Power of Grand Jury and Hits at Lawyer Who Questioned It. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/new-salt-called-boon-in-brights-disease-pharmacists-told-that.html | NEW SALT CALLED BOON IN BRIGHT'S DISEASE; Pharmacists Told That Sodium Compound of Apple Acid Is Harmless Substitute. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/french-hail-pact-at-peace-banquet-forty-societies-start-a.html | FRENCH HAIL PACT AT PEACE BANQUET; Forty Societies Start a NationWide Drive for Public Supportof Kellogg Treaty.HERRICK ON WAR'S LESSONEnvoy to Paris Says Time HasArrived to Make World Peacea Lasting Reality. To Win Public Support. Found "New Inspiration." | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/music-samuel-gives-final-recital.html | MUSIC; Samuel Gives Final Recital. | True | By Olin Downes | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/city-college-drills-for-spring-sports-warm-day-brings-large-turnout.html | CITY COLLEGE DRILLS FOR SPRING SPORTS; Warm Day Brings Large Turnout for Baseball and Track--Mat Men Elect Heistein. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/bayonne-five-enters-new-jersey-final-defeats-emerson-2916-in-class.html | BAYONNE FIVE ENTERS NEW JERSEY FINAL; Defeats Emerson, 29-16, in Class A Game-Morristown Prep and Cathedral Win. Morristown Prep Victor. Cathedral High Scores. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/mrs-hubbard-wins-in-national-singles-gains-quarter-finals-of-womens.html | MRS. HUBBARD WINS IN NATIONAL SINGLES; Gains Quarter Finals of Women's Indoor Tennis by Defeating Miss Waterman, 6-3, 8-6. MRS. LAMME ALSO VICTOR Eliminates Miss Blodgett, 6-2, 8-6--Mrs. Hardwick and Mrs. MittenAdvance in Doubles at Boston. Miss Waterman Starts Well. Victors Close Strongly. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/delaware-hudson-deal-ratified.html | Delaware & Hudson Deal Ratified | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/says-death-rate-can-be-reduced-health-worker-declares-wider.html | SAYS DEATH RATE CAN BE REDUCED; Health Worker Declares Wider Application of Preventive Work Is Needed. TWO-DAY CONFERENCE HERE Representatives of Seven Groups at Meeting Will Study Methods Now in Use. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/clean-books-fight-waged-at-albany-officials-of-reform-bodies-charge.html | CLEAN BOOKS FIGHT WAGED AT ALBANY; Officials of Reform Bodies Charge Publishers Profit by Corrupting Morals. NATIONAL ASPECT INJECTED Judge Ford Says Other States Look to New York--Opponents at Hearing Decry Literary Censorship. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/ends-his-life-by-gas-note-warns-of-fumes-salesman-dies-in-closet.html | ENDS HIS LIFE BY GAS; NOTE WARNS OF FUMES; Salesman Dies in Closet Sealed With Cotton in Jersey City Home --Willed Stocks and Bonds. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/the-students-strike.html | The Students' Strike. | True | FRANCISCO PINOL. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/dividend-by-national-steel-car.html | Dividend by National Steel Car. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/new-title-firm-reports-bankers-bond-mortgage-company-has-42246203.html | NEW TITLE FIRM REPORTS.; Bankers Bond & Mortgage Company Has $42,246,203 Resources. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/schaaf-is-busy-with-studies-penn-defers-cup-presentation.html | Schaaf Is Busy With Studies; Penn Defers Cup Presentation | True | Special to The New York Times | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/recital-on-university-heights.html | Recital on University Heights. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/jockey-halbert-scores-triple-at-new-orleans-miami-feature-to.html | Jockey Halbert Scores Triple at New Orleans; Miami Feature to Senator Seth; 3 WINNERS RIDDEN BY JOCKEY HALBERT Queens Royal, Blind Hills and Tempter Piloted by Him at New Oleans. SISTER ZOE SCORES AGAIN Takes Lead on the Bend and Defeats Adamas in Driving Finish on Muddy Track. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/will-rogers-gives-a-tip-to-gov-moody-of-texas.html | Will Rogers Gives a Tip To Gov. Moody of Texas | True | To the Editor of The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/realty-financing-mortgage-loans-on-city-and-suburban-properties.html | REALTY FINANCING.; Mortgage Loans on City and Suburban Properties. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/taxi-men-oppose-a-gasoline-tax-city-operators-at-albany-hearing-say.html | TAXI MEN OPPOSE A GASOLINE TAX; City Operators at Albany Hearing Say Levy Would "Drive Them to Wall." DISTRIBUTION CHIEF TOPIC Representatives of Up-State Cities Contend Their Share Is Too Small Under Bill. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/the-play-making-a-man-of-alexander.html | THE PLAY; Making a Man of Alexander. | True | By J. Brooks Atkinson. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/donovan-visits-city-former-assistant-attorney-general-likely-to.html | DONOVAN VISITS CITY.; Former Assistant Attorney General Likely to Practice Here. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/hoover-converts-grundy-on-tariff-pennsylvanian-seeking-full-upward.html | HOOVER 'CONVERTS' GRUNDY ON TARIFF; Pennsylvanian, Seeking Full Upward Revision, Visits the White House. HEARS VIEWS OF PRESIDENT Manufacturers He Represents Will "Go Along" on Limited Changes, It Is Indicated. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/protest-resale-ban-on-electricity-here-new-york-city-realty.html | PROTEST RESALE BAN ON ELECTRICITY HERE; New York City Realty Interests at Albany Hearing Say Meters Would Have to Be Scrapped. | True | Special to The New York Times. | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/will-test-tropic-seas-as-source-of-power-claude-inventor-declares.html | WILL TEST TROPIC SEAS AS SOURCE OF POWER; Claude, Inventor, Declares on Arrival Here Process Was Demonstrated in France. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/finds-aurora-borealis-followed-sun-spots-prof-olivier-says.html | FINDS AURORA BOREALIS FOLLOWED SUN SPOTS; Prof. Olivier Says Observations Yesterday Support Theory Linking Phenomena. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/gordon-heads-royal-trust-company.html | Gordon Heads Royal Trust Company | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/carpenters-plan-protest-to-walker-union-delegation-to-visit-city.html | CARPENTERS PLAN PROTEST TO WALKER; Union Delegation to Visit City Hall Friday to Tell of City's Alleged Low Pay. STRIKE MOVE UP TONIGHT Head of Local Attacks Trades Council Anew on Change It Fails to Oust Aliens From Work. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/earl-f-thayer-dead-woolen-manufacturer-of-oxford-mass-succumbs-to.html | EARL F. THAYER DEAD.; Woolen Manufacturer of Oxford, Mass., Succumbs to Operation. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/blizzard-anniversary-finds-city-springlike-mercury-64-on-warmest.html | Blizzard Anniversary Finds City Springlike; Mercury 64 on Warmest March 12 Since 1905 | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/unification-bill-attacked-by-irt-quackenbush-will-contend-it-is.html | UNIFICATION BILL ATTACKED BY I.R.T.; Quackenbush Will Contend It Is Illegal at Legislative Hearing Today. LITIGATION IS THREATENED Memorandum Says Measure Is Veiled Attempt at Operation by the City. SEES FIXED 5-CENT FARE Civic Groups Also Oppose--Mayor, B.M.T. and Public Officials Will Defend Proposal. First Hint of I.R.T.'s Stand. Move to Forestall Recapture. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/johnson-in-debut-sees-senators-win-old-washington-pitching-ace-in.html | JOHNSON IN DEBUT SEES SENATORS WIN; Old Washington Pitching Ace, in Bow as Pilot, Leads Club to 5-2 Victory Over Braves. ATHLETICS BEAT REDS, 3-0 Grove and Quinn Hold Cincinnati to 5 Hits--Phillies Defeat Winter Haven, 13 to 3. Athletics Shut Out Reds. Phillies Score 11-3 Victory. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/dartmouth-men-gather-annual-fathers-dinner-held-at-clubprof-speight.html | DARTMOUTH MEN GATHER.; Annual Fathers' Dinner Held at Club--Prof. Speight Speaks. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/cambridge-crew-is-fast-turns-in-good-sprint-for-race-with-oxford.html | CAMBRIDGE CREW IS FAST; Turns in Good Sprint for Race With Oxford, March 23. | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/adds-to-97th-street-holdings.html | Adds to 97th Street Holdings. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/old-fire-apparatus-sold-6773-netted-for-city-at-auction-of-obsolete.html | OLD FIRE APPARATUS SOLD.; $6,773 Netted for City at Auction of Obsolete Equipment. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/paulinos-services-secured-by-garden-carey-signs-spaniard-to-box.html | PAULINO'S SERVICES SECURED BY GARDEN; Carey Signs Spaniard to Box Exclusively for Corporation for Three Years. FIRST MATCH ON JUNE 27 To Face Either Schmeling or Sharkey--Sharkey Guaranteed $100,000--Dempsey Confers Twice. Is Bound By Agreement. Dempsey Confers With Carey. Schmeling Balks at Bout. | True | By James P. Dawson. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/scarlet-fever-hits-plymouth-mass.html | Scarlet Fever Hits Plymouth, Mass. | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/the-albany-academy.html | The Albany Academy. | True | J.V. MOLDENHAWER. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | By Robert F. Kelley. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/rise-in-phone-rates-is-put-at-22000000-nicholson-meets-walker-on.html | RISE IN PHONE RATES IS PUT AT $22,000,000; Nicholson Meets Walker on Plan to Push Fight--Sees $8,000,000 Saved. CITY MADE PARTY TO CASE Contest Was Enabled by Judge Knox's Assent in Hearings Before Special Master. STATUTORY COURT TO RULE Company Indicates Increase, if Upheld, May Be Borne Mostly by the Larger Users. Sees $8,000,000 Saved for City. Schedule of Zone 1 Rates. | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/hoover-roses-win-at-flower-show-coddington-exhibits-of-golden-and.html | HOOVER ROSES WIN AT FLOWER SHOW; Coddington Exhibits of Golden and Deep Red Specimens Capture Two Medals. ORCHIDS ATTRACT INTEREST Developments of Plots of Ground and Rock Garden Also Are Features of Displays. Interest in Open Classes. List of First Prize Winners. | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/silver-bullion.html | SILVER BULLION. | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/financial-notes.html | FINANCIAL NOTES. | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/daughter-to-mrs-s-frothingham.html | Daughter to Mrs. S. Frothingham. | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/mrs-olive-whitin-to-wed-in-geneva-new-yorker-to-become-bride-of.html | MRS. OLIVE WHITIN TO WED IN GENEVA; New Yorker to Become Bride of Major General Abraham of League of Nations. HER FIANCE A BRITISHER Bride-to-Be Has Been Helpful to Visitors--Pauline Eilers to Marry on Friday. Eilers--Bailey. | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/foreign-exchange.html | FOREIGN EXCHANGE | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/cudahy-ac-is-beaten-in-aau-basketball-put-out-by-los-angles-ac-of.html | CUDAHY A.C. IS BEATEN IN A.A.U. BASKETBALL; Put Out by Los Angles A.C. of St. Louis, 19-1--Denver U. Team Scores, 50-13. | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/silent-here-on-opel-deal-detroit-and-new-york-general-motors-refuse.html | SILENT HERE ON OPEL DEAL; Detroit and New York General Motors Refuse to Comment. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/the-fire-department-reports.html | The Fire Department Reports | True |  | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/thil-knocks-out-laffineur.html | Thil Knocks Out Laffineur. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/to-report-on-oil-problem-petroleum-executives-will-give-views-on.html | TO REPORT ON OIL PROBLEM; Petroleum Executives Will Give Views on Restriction Friday. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/text-of-bill-offered-to-carry-out-governor-roosevelts-ideas.html | Text of Bill Offered to Carry Out Governor Roosevelt's Ideas | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/city-acts-to-speed-bridge-and-tunnel-walker-and-civic-delegates-go.html | CITY ACTS TO SPEED BRIDGE AND TUNNEL; Walker and Civic Delegates Go to Albany Today to Urge New Commission. $5,000,000 IS SET ASIDE Appropriation Recommended by Estimate Board Committee, but Laws Are Needed. ENGINEERS BEGIN STUDIES Find Shafts Sunk Five Years Ago for Narrows Tube 'Unavailable' Because of Size and Location. $5,000,000 Grant Recommended. Tube Shafts "Not Available." Studies Begin at Once. Predicts Traffic Relief. Plan Includes Another Tube. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/gen-calles-reports-progress-to-capital-tells-of-cooperation-by.html | GEN. CALLES REPORTS PROGRESS TO CAPITAL; Tells of Cooperation by General Lazaro Cardenas--Early Federal Triumph Foreseen. | True | Wirelesss to THE NEW YORK TIMES. From the Mexican Government Station at Chapultepec. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/portes-gil-hails-our-friendliness-tells-times-representative-he.html | PORTES GIL HAILS OUR FRIENDLINESS; Tells Times Representative He Deeply Appreciates GoodWill Toward Regime.SEES CIVIL RULE VICTORIOUSHereafter Army Will Be Servant ofthe State and Not Its Master,He Declares. President Displays Calmness. Sees New Era for Mexico | True | By Louis Wiley. Special Cable To the New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/radio-commission-extends-licenses-coastal-pointtopoint-and.html | RADIO COMMISSION EXTENDS LICENSES; Coastal, Point-to-Point and Experimental Stations Are Continued to June 1. MUST APPLY FOR RENEWALS Two Broadcasters Seek Full Time-- Texas Station Asks 15 Hours Daily Except Sundays. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/ej-walsh-acting-mayor-bronx-alderman-temporary-chairman-of-board-in.html | E.J. WALSH ACTING MAYOR.; Bronx Alderman, Temporary Chairman of Board, in Office for 2 Days. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/pines-winterfront-plans-stock-increase-to-500000-common-shares-is.html | PINES WINTERFRONT PLANS.; Stock Increase to 500,000 Common Shares Is Proposed. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/hoover-names-el-jahncke-and-pj-hurley-southern-supporters-for-navy.html | Hoover Names E.L. Jahncke and P.J. Hurley, Southern Supporters, for Navy and War Posts | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/fail-to-win-peace-in-airmail-dispute-edge-and-kean-are-mediators-at.html | FAIL TO WIN PEACE IN AIR-MAIL DISPUTE; Edge and Kean Are Mediators at Newark Parley, but No Agreement Is Reached. NEW FIELD IS ATTACKED Perilous, Says Transport Official, While City Cites Alterations--Another Conference Soon. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/ship-board-approves-freight-agreement-give-south-atlantic-lines-an.html | SHIP BOARD APPROVES FREIGHT AGREEMENT; Give South Atlantic Lines an Even Footing With North Atlantic. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/hunter-will-compete-for-indoor-net-title-second-ranking-player-and.html | HUNTER WILL COMPETE FOR INDOOR NET TITLE; Second Ranking Player and Borotra Among 70 Entered for Play Starting Saturday. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/grain-exports-smaller-weeks-shipments-893000-bushels-less-than-in.html | GRAIN EXPORTS SMALLER.; Week's Shipments 893,000 Bushels Less Than in Preceding Week. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/marion-talley-opens-next-week-of-opera-will-sing-with-laurivolpi.html | MARION TALLEY OPENS NEXT WEEK OF OPERA; Will Sing With Lauri-Volpi and De Luca in "Rigoletto"-- Other Events. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/reich-debt-offer-is-expected-today-paris-thinks-dr-schacht-will.html | REICH DEBT OFFER IS EXPECTED TODAY; Paris Thinks Dr. Schacht Will Return From Berlin With Increased Total. DOUBTS IT WILL SATISFY Experts Hope for Eventual Success at Least of Their International Bank Project. New German Offer Hoped For. SCHACHT BUSY IN BERLIN. Confers With President and Ministers on Reparation Terms. | True | By P.j. Philip. Special Cable To The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/article-2-no-title-city-taxi-drivers-protest-upstate-cities-take.html | Article 2 -- No Title; City Taxi Drivers Protest. Up-State Cities Take Stand. Accompanied by Bus Band. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/belgian-senate-for-pact-upper-house-unanimously-ratifies-kellogg.html | BELGIAN SENATE FOR PACT.; Upper House Unanimously Ratifies Kellogg Anti-War Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/lloyd-george-gives-his-job-program-public-works-scheme-involving.html | LLOYD GEORGE GIVES HIS JOB PROGRAM; Public Works Scheme Involving $725,000,000 Would Employ 325,000 Men, He Says. EMIGRATION LOAN URGED Conference on Industrial Relations Proposes 20-Year Plan for Moving Britons Abroad. Capital From Road Fund. Conference Submits Plan. Non-Party Policy Unlikely. | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/plans-fiveforone-stock-split.html | Plans Five-for-One Stock Split. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/airport-for-atlantic-city-municipal-field-to-cost-150000-to-be.html | AIRPORT FOR ATLANTIC CITY.; Municipal Field to Cost $150,000 to Be Ready for Summer Traffic. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/miss-butler-not-in-race-denies-seeking-to-succeed-mrs-sabin-on.html | MISS BUTLER NOT IN RACE.; Denies Seeking to Succeed Mrs. Sabin on National Committee. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/hoover-considers-dawes-for-ambassadorship-may-name-him-for-post-to.html | Hoover Considers Dawes for Ambassadorship; May Name Him for Post to Great Britain | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/utility-to-double-stocks.html | Utility to Double Stocks. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/taberski-takes-lead-in-st-jean-cue-match-wins-two-blocks-in.html | TABERSKI TAKES LEAD IN ST. JEAN CUE MATCH; Wins Two Blocks in 1,500-Point Pocket Billiard Test and Now Leads, 508 to 408. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/3-concerns-united-in-credit-merger-commercial-investment-trust.html | 3 CONCERNS UNITED IN CREDIT MERGER; Commercial Investment Trust Takes Motor Dealers and Pierce Financing Houses. ASSETS TOTAL $50,000,000 Chain of 64 Foreign Offices to Aid in Handling Instalment Paper on Sales in Many Fields. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/mitchell-silent-on-letter.html | Mitchell Silent on Letter. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/tests-smoke-remedy-tug-tries-out-new-fuel-which-may-lessen-nuisance.html | TESTS SMOKE REMEDY.; Tug Tries Out New Fuel Which May Lessen Nuisance in Harbor. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/shot-resisting-holdup-tailor-wounded-when-he-refuses-to-give-in-to.html | SHOT RESISTING HOLD-UP.; Tailor Wounded When He Refuses to Give In to Four Armed Men. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/consolidated-instrument-listing.html | Consolidated Instrument Listing. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/poincare-meets-issue-fixes-tomorrow-to-determine-fate-of-ministry.html | POINCARE MEETS ISSUE.; Fixes Tomorrow to Determine Fate of Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/bond-flotations-securities-of-investment-trust-and-public-utility.html | BOND FLOTATIONS.; Securities of Investment Trust and Public Utility Company to Be Marketed. Southwest Utilities. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/sixty-princeton-men-report-on-diamond-entire-squad-drills-for-first.html | SIXTY PRINCETON MEN REPORT ON DIAMOND; Entire Squad Drills for First Time as Infielders Join Battery Candidates Outdoors. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/we-helms-is-named-hylan-chief-in-queens-appointment-completes.html | W.E. HELMS IS NAMED HYLAN CHIEF IN QUEENS; Appointment Completes Organization of League Backing ExMayor as Candidate. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/new-haven-will-buy-6500000-equipment-railroad-announces-plans-for.html | NEW HAVEN WILL BUY $6,500,000 EQUIPMENT; Railroad Announces Plans for Passenger Service Purchases, Including Many Cars. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/new-treasury-issue-is-oversubscribed-523000000-is-offered-for.html | NEW TREASURY ISSUE IS OVERSUBSCRIBED; $523,000,000 Is Offered for $475,000,000 of Certificates Bearing 4 Per Cent. SUBSCRIPTION LIST CLOSED Governmet Bonds Decline, Three Classes Reaching the Lowest Price Since Their Issuance. Declines in Treasury Bonds. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/to-put-on-companionate-marriage.html | To Put on 'Companionate Marriage.' | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/talk-on-antivivisection-tomorrow.html | Talk on Anti-Vivisection Tomorrow. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/475-students-to-cruise-navy-assigns-three-battleships-for-reserve.html | 475 STUDENTS TO CRUISE.; Navy Assigns Three Battleships for Reserve Training Corps. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/kennedy-gets-use-of-stadium.html | Kennedy Gets Use of Stadium. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/h-hoover-jr-shows-skeptics-he-is-really-presidents-son.html | H. Hoover Jr. Shows Skeptics He Is Really President's Son | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/loan-saves-rothstein-holding.html | Loan Saves Rothstein Holding. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/refuses-to-curb-press-court-denies-brinkmans-motion-for-a-mistrial.html | REFUSES TO CURB PRESS.; Court Denies Brinkman's Motion for a Mistrial. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/fleming-tells-aims-of-army-athletics-says-cadets-must-know-enough.html | FLEMING TELLS AIMS OF ARMY ATHLETICS; Says Cadets Must Know Enough About Sports to Become Capable Instructors. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/jh-whitneys-horse-first-in-england-sanfords-falls.html | J.H. Whitney's Horse First In England; Sanford's Falls | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/american-pays-50000-for-a-shakespeare-first-folio-dated-1623-is.html | AMERICAN PAYS $50,000 FOR A SHAKESPEARE; First Folio Dated 1623 Is Sold by an Unnamed English Nobleman. | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/67099200-new-securities-on-todays-investment-list.html | $67,099,200 New Securities On Today's Investment List | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/mgraw-finds-speed-in-ranks-of-giants-manager-seeks-to-get-the-most.html | M'GRAW FINDS SPEED IN RANKS OF GIANTS; Manager Seeks to Get the Most Out of It-- Veteran Pilot Favors Dynamic Attack. BELIEVES IN BIG INNING Jackson, Lindstrom, Reese and Welsh Form Nucleus for Team Approaching McGraw's Ideal. Came Near His Ideal. Speed Is Still Essential. Hold Only Afternoon Drill. | True | By John Drebinger. Special To the New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/jackson-wins-in-ossining-republican-running-as-democrat-is.html | JACKSON WINS IN OSSINING.; Republican Running as Democrat Is Re-elected Mayor. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/allison-extended-to-win-in-florida-defeats-hodge-of-st-louis-68-64.html | ALLISON EXTENDED TO WIN IN FLORIDA; Defeats Hodge of St. Louis, 6-8, 6-4, 6-4, at Ormond Beach --All Favorites Advance. MERCUR WINS 2 MATCHES Reaches Quarter-Final, Where He Today Meets Abe--Mercur-Howell Take Two Tests in Doubles. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/hibernia-trust-co-will-open-in-may-quarters-for-new-5000000.html | HIBERNIA TRUST CO. WILL OPEN IN MAY; Quarters for New $5,000,000 Institution Being Prepared at William and Cedar Streets. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/outdoor-cycling-to-start-races-will-be-held-at-new-york-velodrome.html | OUTDOOR CYCLING TO START; Races Will Be Held at New York Velodrome March 31. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/yale-six-to-meet-harvard-tonight-elis-favorite-to-win-third-and.html | YALE SIX TO MEET HARVARD TONIGHT; Elis Favorite to Win Third and Deciding Game of Their Hockey Series. ALL SEATS HAVE BEEN SOLD Capacity Crowd Expected at Arena in New Haven--Three Harvard Men Are Out. Four Defeats for Harvard. Game Fifty-sixth of Series. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/lists-west-indies-service-canadian-national-steamships-announce.html | LISTS WEST INDIES SERVICE; Canadian National Steamships Announce Summer Schedule. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/wool-auction-sales.html | Wool Auction Sales. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/new-haven-ships-arms-two-carloads-for-federals-sent-by-winchester.html | NEW HAVEN SHIPS ARMS.; Two Carloads for Federals Sent by Winchester Company. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/babe-beats-marin-in-coast-yachting-wins-fourth-race-of-eightmeter.html | BABE BEATS MARIN IN COAST YACHTING; Wins Fourth Race of Eight Meter Series for the National Championship.TIES THE MARIN ON POINTSRace Today Will Decide Title andKing of Spain Trophy--R Class Race to Friendship. Three Boats In Trouble. May-be Has Fast Time. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/senate-approves-forestry-measure-program-calling-for-planting-of.html | SENATE APPROVES FORESTRY MEASURE; Program Calling for Planting of 5,000,000 Trees in State Is Passed Unanimously. DOUBLE PURPOSE IN VIEW Abandoned Farm Land Will Be Reclaimed and Natural Drainage System Safeguarded. Praise by Conservation Bureau. Other Measures Adopted. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/seek-to-acquire-26-drug-companies.html | Seek to Acquire 26 Drug Companies | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/nyu-news-in-rag-paper-edition.html | N.Y.U. News in Rag Paper Edition | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/tin-futures-at-new-low-prices-drop-30-to-35-points-on-the-exchange.html | TIN FUTURES AT NEW LOW.; Prices Drop 30 to 35 Points on the Exchange Here--Trading Active. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/to-combine-agencies-in-midtown.html | To Combine Agencies in Midtown. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/to-bring-chinese-fire-victim-home.html | To Bring Chinese Fire Victim Home. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/intelligence-admitted.html | Intelligence Admitted. | True | GLADYS GLAD. RUTH PATTERSON. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/madoo-is-skeptical-of-court-fund-plan-fears-magistrates-may-be.html | M'ADOO IS SKEPTICAL OF COURT FUND PLAN; Fears Magistrates May Be Duped if They Are to Dispense Charity From the Bench. GOTLIEB DEFENDS PROJECT Says That Any Small Losses Will Be More Than Offset by Good Accomplished. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/both-sides-heard-on-dwelling-bill-friends-of-measure-fail-to-win.html | BOTH SIDES HEARD ON DWELLING BILL; Friends of Measure Fail to Win Support of Mayor in 3-Hour Hearing at City Hall. CITY COMMISSION URGED Opponents See Bill as Ineffective and as Threatening City's Home Rule Rights. Mayor Wants Commission. Seek Better Fire Protection. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/utility-earnings-results-of-operations-last-year-announced-by.html | UTILITY EARNINGS.; Results of Operations Last Year Announced by Public Service Corporations. Middle West Utilities. Kansas City Power and Light. Texas-Louisiana Power. West Ohio Gas. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/dust-storm-checks-radicals-of-peking-it-helps-troops-keep-3000.html | DUST STORM CHECKS RADICALS OF PEKING; It Helps Troops Keep 3,000 Demonstrators in Hand on Sun Yat-sen Anniversary. THEY DENOUNCE NANKING Score Its Handpicking of Kuomintang Delegates--Urge Takingof Legation Quarter. | | By Hallet Abend. Special Cable To the New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/renew-fight-to-keep-whitestone-rail-line-civic-bodies-in-new-plea.html | RENEW FIGHT TO KEEP WHITESTONE RAIL LINE; Civic Bodies in New Plea to I.C.C. Insist Long Island Branch Is Intrastate Road. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/auction-results.html | AUCTION RESULTS. | True | By James A. Murphy. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/peruvian-hotel-collapses-winter-resort-wrecked-by-floods-villages.html | PERUVIAN HOTEL COLLAPSES; Winter Resort Wrecked by Floods-- Villages Inundated. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/committee-dooms-more-baumes-bills-state-judiciary-body-likewise.html | COMMITTEE DOOMS MORE BAUMES BILLS; State Judiciary Body Likewise Kills the Multiple Dwellings Measures.MANY OTHER BILLS BEATEN General Slaughter Goes On All Day -- Rules Committee TakesControl Today. Bills Reported On. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/says-boxing-board-can-rule-amateurs-attorney-general-wards-opinion.html | SAYS BOXING BOARD CAN RULE AMATEURS; Attorney General Ward's Opinion States Body Has Control When Admission Is Charged.FARLEY PLANS CONFERENCEInforms Swartz, Author of Pending Bill, He Will Discuss Problem Tommorrow.SWARTZ DEMANDS ACTIONSays He Will Ask Legislative Investigation if Commission Does Not Assume Control. Conference Next Week. May Amend His Bill. Brower Reluctant to Talk. Not Included, Says Ferris. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/unemployment-cited-in-1928-charity-rise-jewish-social-service.html | UNEMPLOYMENT CITED IN 1928 CHARITY RISE; Jewish Social Service Reports 21% of Families Aided Had Able but Jobless Member. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/gold-cup-boat-ordered-holbrook-of-red-bank-to-have-new-craft-in.html | GOLD CUP BOAT ORDERED; Holbrook of Red Bank to Have New Craft in Regatta. | True | Special to The New York Times. | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/wittpenn-chosen-for-highway-board-nominated-by-larson-to-succeed-ph.html | WITTPENN CHOSEN FOR HIGHWAY BOARD; Nominated by Larson to Succeed P.H. Stewart--Mrs. Wittpenn Also Slated for State Post. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/dismiss-dry-officer-for-chicago-charge-prohibition-bureau-drops.html | DISMISS DRY OFFICER FOR CHICAGO CHARGE; Prohibition Bureau Drops Silloway Who Accused Police inGangSlaying. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/trotsky-asks-to-go-to-wiesbaden.html | Trotsky Asks to Go to Wiesbaden. | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/after-134-years-would-talleyrands-opinion-of-our-tolerance-be-the.html | AFTER 134 YEARS.; Would Talleyrand's Opinion of Our Tolerance Be the Same Today. | True | RICHARD NICHOLSON. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/claire-alcee-pleases-washington-soprano-makes-fine-impression-at.html | CLAIRE ALCEE PLEASES.; Washington Soprano Makes Fine Impression at Steinway Hall. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/womans-hospital-to-open-clinic.html | Woman's Hospital to Open Clinic | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/calder-announces-playoff-schedule-national-hockey-league-head-sets.html | CALDER ANNOUNCES PLAY-OFF SCHEDULE; National Hockey League Head Sets Dates for Games Leading to Stanley Cup Series. LOCAL SEXTETS TO CLASH Rangers and Americans to Play Series Here March 19 and 21-- Only One Place Not Clinched. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/hoover-puts-ban-on-lease-or-sale-of-federal-oil-land-sets-forth.html | HOOVER PUTS BAN ON LEASE OR SALE OF FEDERAL OIL LAND; Sets Forth Policy of Keeping Property From Exploitation Unless Mandatory. CONSERVATION HIS OBJECT President Acts to Help Stem Overproduction, After Conferring With Pinchot. SENATORS DIFFER ON PLAN Nye, Borah and Brookhart GiveApproval, but Walsh of MontanaCharges Discrimination. Hoover Keenly Aware of Need. Can Cut Production by Half. HOOVER PROTECTS FEDERAL OIL LAND Tenth of Oil in Government Land. Walsh Fears for Independents. Question of Right of Congress. | True | Special to The New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/launch-camden-airport-bankers-buy-190acre-tract-in-jerseyshares-to.html | LAUNCH CAMDEN AIRPORT.; Bankers Buy 190-Acre Tract in Jersey--Shares to Be Sold Soon. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/purdy-urges-housing-bill.html | PURDY URGES HOUSING BILL | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/sandhill-four-loses-defeated-by-team-of-visitors-at-pinehurst-by-9.html | SANDHILL FOUR LOSES.; Defeated by Team of Visitors at Pinehurst by 9 to 7. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/prince-in-tuxedo-and-sweater-startles-londoners-at-fights.html | Prince in Tuxedo and Sweater Startles Londoners at Fights | True | Special Cable to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/new-guatemalan-foreign-minister.html | New Guatemalan Foreign Minister. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/rotarian-lauds-mexico-international-director-asserts-federals-will.html | ROTARIAN LAUDS MEXICO.; International Director Asserts Federals Will Win. | True | Special to The New York Times. | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/sees-personal-gain-in-goody-shop-case-tuttle-summing-up-receivers.html | SEES PERSONAL GAIN IN GOODY SHOP CASE; Tuttle, Summing Up Receiver's Control in Federal Court, Charges Double Falsehood. AN 'ARABIAN NIGHTS TALE' Puts Blame for Turning Over of Auto to Winslow's Stepson on Wilson, Whom Littleton Defends. Judge Thacher's Remarks. Easy to Check Up, He Says. Sees "Personal Consideration." Shorthand Entry Questioned. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/new-oil-royalty-company-shares-of-midland-corporation-expected-on.html | NEW OIL ROYALTY COMPANY; Shares of Midland Corporation Expected on Market Soon. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/einstein-flees-berlin-to-avoid-being-feted-he-disappoints.html | EINSTEIN FLEES BERLIN TO AVOID BEING FETED; He Disappoints Organizations Seeking to Celebrate His Fiftieth Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/foch-rallies-strongly.html | Foch Rallies Strongly. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/bing-bing-resell-tall-park-av-flat-operators-dispose-of.html | BING & BING RESELL TALL PARK AV. FLAT; Operators Dispose of ThirteenStory Building at 54th St.,Held at $3,200,000. BUYER GETS ADJOINING SITE Udo M. Fleischmann AssemblesPlottage at Madison Avenue and Eighty-first Street. LEASEHOLD DEALS. West Thirty-fourth Street Parcel Rented for Long Term. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/jane-cowl-here-april-1-will-appear-in-paolo-and-francesca-at-the.html | JANE COWL HERE APRIL 1.; Will Appear in "Paolo and Francesca" at the Forrest Theatre. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/british-trade-abroad-fell-far-in-february-overseas-total-was.html | BRITISH TRADE ABROAD FELL FAR IN FEBRUARY; Overseas Total Was 36,000,000 Below That for January-- Coal Exports Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/charges-roof-tile-trust-government-begins-action-against.html | CHARGES ROOF TILE TRUST.; Government Begins Action Against Ludowiei-Celadon Co. in Chicago. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/meteor-described-as-worlds-largest-harvard-astronomer-estimates.html | METEOR DESCRIBED AS WORLD'S LARGEST; Harvard Astronomer Estimates That African Specimen Weighs 50 to 70 Tons. IS PRACTICALLY ALL IRON Scientist Seeks to Establish Its Connection With Smaller Ones inthe Neighborhood. | True | By W.j. Luyten. of the Harvard Observatory. Special Cable To the New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/mexico-confiscates-property-of-rebels-government-announces-it-will.html | MEXICO CONFISCATES PROPERTY OF REBELS; Government Announces It Will Auction Belongings of Generals to Pay for Fighting Them. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/sonnenberg-throws-myers.html | Sonnenberg Throws Myers. | True | | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/seek-longer-loan-power-massachusetts-utilities-associates-call.html | SEEK LONGER LOAN POWER; Massachusetts Utilities Associates Call Special Meeting. | True | | C1B 21074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/white-car-speeds-at-190mile-rate-lee-bible-mechanic-in-a-new-role.html | WHITE CAR SPEEDS AT 190-MILE RATE; Lee Bible, Mechanic in a New Role, Runs Triplex in Tests to Qualify as Driver. MAY RIVAL SEGRAVE TODAY If Weather Favors at Daytona Beach, American and English Cars Will Try to Boost Mark. Segrave May Try Again Today. Bible Explains Hugging Surfline. Segrave Watches Test of Triplex. | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/mme-stueckgold-to-wed-schuetzendorf-soprano-and-baritone-of.html | MME. STUECKGOLD TO WED SCHUETZENDORF; Soprano and Baritone of Metropolitan Opera Obtain Marriage License. | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/financial-markets-stocks-irregular-to-weak-despite-reduction-of.html | FINANCIAL MARKETS; Stocks Irregular to Weak, Despite Reduction of CallMoney Rate to 6%. | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/miss-brooks-defeats-mrs-hanley-by-1-up-triumphs-in-the-first-round.html | MISS BROOKS DEFEATS MRS. HANLEY BY 1 UP; Triumphs in the First Round of Women's Bellair Golf Tourney After Being 3 Down. | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/americans-reach-mexican-capital-points-at-which-there-was-activity.html | AMERICANS REACH MEXICAN CAPITAL; POINTS AT WHICH THERE WAS ACTIVITY YESTERDAY IN MEXICAN REVOLT. | True | By Le. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/silk-futures-advance-june-crosses-5-level-in-fairly-active.html | SILK FUTURES ADVANCE.; June Crosses $5 Level in Fairly Active Session--810 Bales Sold. | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/steel-workers-get-insurance.html | Steel Workers Get Insurance | True |  | C1B 21074 |
| 1929-03-13 | 1929-03-13 | https://www.nytimes.com/1929/03/13/archives/portes-gil-praises-hoovers-stand.html | Portes Gil Praises Hoover's Stand. | True |  | C1B 21074 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True |  | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/to-plant-einstein-forest-zionists-to-mark-birthday-by-starting.html | TO PLANT EINSTEIN FOREST.; Zionists to Mark Birthday by Starting Palestine Project. | True |  | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/music-notes.html | MUSIC NOTES. | True |  | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/export-copper-advances-price-put-up-cent-a-pound-sales-are-in-good.html | EXPORT COPPER ADVANCES; Price Put Up Cent a Pound-- Sales Are in Good Volume. | True |  | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/defends-utilities-in-coast-campaign-california-bureau-aide-denies.html | DEFENDS UTILITIES IN COAST CAMPAIGN; California Bureau Aide Denies to Trade Board Aim to Defeat Public Ownership. ADVERTISEMENT FILE CITED Trade Commission Counsel Says This Upheld Private Control-- Agency Spent $50,000 Annually. National Campaign Cited. File of Advertisements Produced. | True | Special to The New York Times. | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/clash-at-albany-on-the-transit-bill-walker-and-quackenbush-engage.html | CLASH AT ALBANY ON THE TRANSIT BILL; Walker and Quackenbush Engage in Bitter Debate onUnified Operation Plan.MAYOR CHARGES 'WELCHING'Interborough Counsel Says CityRegime Seeks to Starve HisCompany to Death. "Politics," Attorney Retorts. Attitude of Party Leaders. Other Bills Considered. CLASH AT ALBANY ON THE TRANSIT BILL Attack on the Transit Bill. Mayor Walker Replies. Williams Submits His Views. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/open-health-conference-85-attend-milbank-memorial-fund-dinner-in.html | OPEN HEALTH CONFERENCE; 85 Attend Milbank Memorial Fund Dinner in Annual Meeting. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/taft-told-of-mistake-by-new-york-schoolgirl-admits-he-recited-oath.html | Taft, Told of Mistake by New York Schoolgirl, Admits He Recited Oath Wrong to Hoover | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/organizes-motor-service-new-concern-to-control-auto-enterprises-in.html | ORGANIZES MOTOR SERVICE; New Concern to Control Auto Enterprises in Many Cities. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/begin-work-in-april-on-moscow-housing-american-builders-will-leave.html | BEGIN WORK IN APRIL ON MOSCOW HOUSING; American Builders Will Leave for Russia Late This Month, Their Lawyer Announces. BIG APPROPRIATIONS MADE Contract Calls for $25,000,000 Minimum--Gail Brown Will Direct Huge Project. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/leasehold-deals-medical-building-is-planned-for-lexington-avgarage.html | LEASEHOLD DEALS.; Medical Building Is Planned for Lexington Av.--Garage Rental. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/produce-exchange-securities.html | PRODUCE EXCHANGE SECURITIES. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/womens-clubs-federation-moves.html | Women's Clubs Federation Moves. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/ritz-accuses-student-columbia-thief-suspect-now-faces-charge-of.html | RITZ ACCUSES 'STUDENT.'; Columbia Thief Suspect Now Faces Charge of Passing Bad Checks. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/east-side-floors-leased-home-finance-company-and-furriers-rent.html | EAST SIDE FLOORS LEASED.; Home Finance Company and Furriers Rent Space in Midtown. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/maloney-to-ride-easter-hero-now-grand-national-favorite.html | Maloney to Ride Easter Hero, Now Grand National Favorite | True | Special Cable to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/black-hawks-face-ranger-six-tonight-will-invade-madison-square.html | BLACK HAWKS FACE RANGER SIX TONIGHT; Will Invade Madison Square Garden--Ching Johnson in Trimfor Play-Offs. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/4-sterne-paintings-sold-three-go-to-mr-and-mrs-sam-lewisohnr-h.html | 4 STERNE PAINTINGS SOLD.; Three Go to Mr. and Mrs. Sam Lewisohn--R. H. Booth Gets One. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/75-for-conscience-fund-long-island-road-gets-record-sum-from.html | $75 FOR 'CONSCIENCE FUND.'; Long Island Road Gets Record Sum From Unknown Donor. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/hoover-seeks-trout-stream-near-capital-for-summer.html | Hoover Seeks Trout Stream Near Capital for Summer | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/elects-h-hobart-porter-engineering-foundation-names-him-to-succeed.html | ELECTS H. HOBART PORTER.; Engineering Foundation Names Him to Succeed Lewis B. Stillwell. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/gave-emory-2000000-asa-g-candlers-death-discloses-last-gift-to.html | GAVE EMORY $2,000,000.; Asa G. Candler's Death Discloses Last Gift to University. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/suicide-and-murder-are-laid-to-invalid-upstate-farmer-shoots.html | SUICIDE AND MURDER ARE LAID TO INVALID; Up-State Farmer Shoots Himself and Woman Who, With Husband, Cared for Him. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/agree-on-gasoline-tax-republican-assembly-caucus-also-votes-to-ban.html | AGREE ON GASOLINE TAX.; Republican Assembly Caucus Also Votes to Ban Direct Levy. Figure on $5,000,000 Surplus. Plans for Income Tax Cuts. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/hammer-wins-with-cue-takes-two-blocks-in-match-with-lewis-and-now.html | HAMMER WINS WITH CUE.; Takes Two Blocks in Match With Lewis and Now Leads, 1,428-1,091. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/meet-to-conciliate-bolivian-dispute-panamerican-commission-will.html | MEET TO CONCILIATE BOLIVIAN DISPUTE; Pan-American Commission Will Attempt Settlement With Paraguay. McCOY ELECTED CHAIRMAN Kellogg Welcomes Members and Dr. Sterling of Cuba Replies in Vein, Optimistic of Results. Cuban Replies to Welcome. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/army-gymnasts-triumph-make-clean-sweep-of-first-places-against-penn.html | ARMY GYMNASTS TRIUMPH.; Make Clean Sweep of First Places Against Penn to Win, 47-7. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/financial-markets-stocks-rally-moderately-on-cheerful-industrial.html | FINANCIAL MARKETS; Stocks Rally Moderately on Cheerful Industrial Reports and Easier Call Money. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/to-build-big-plane-plant.html | To Build Big Plane Plant. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/seals-beat-pirates-101.html | Seals Beat Pirates, 10-1. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/another-place-for-burke-report-clears-indian-commissioner-who-has.html | ANOTHER PLACE FOR BURKE.; Report Clears Indian Commissioner, Who Has Resigned. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/tells-of-ocean-air-plans-german-official-explains-them-to-clarence.html | TELLS OF OCEAN AIR PLANS; German Official Explains Them to Clarence M. Young. | True | Wireless to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/buckley-sentenced-in-ohio-bribe-case-former-state-treasurer-gets.html | BUCKLEY SENTENCED IN OHIO BRIBE CASE; Former State Treasurer Gets Two and a Half Years in Atlanta Prison. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/several-new-highs-registered-on-curb-some-lows-are-also-made.html | SEVERAL NEW HIGHS REGISTERED ON CURB; Some Lows Are Also Made-- Trading Largely Limited to Small Number of Issues. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/assembly-vote-74-to-72-showdown-comes-after-bitter-debate-with.html | ASSEMBLY VOTE 74 TO 72; Showdown Comes After Bitter Debate, With Party Lines Split. REVISED BILL IS REJECTED Proposal for 6 Per Cent Liquor, Reported by Committee, Is First Defeated. CONFUSION ON THE FLOOR Members Uncertain on How to Vote--Option Bill Will Go to Senate First, as Party Plan. Scatter Time for Referenda. Roosevelt's Reaction Looked To. Esmond Reports "6 Per Cent" Bill. Democrats Press Objections. Vote First On Committee Report. Sargent Makes Defense Again. Sargent Defends Amended Bill. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/lord-phillimore-noted-jurist-dies-helped-lay-foundations-of-the.html | LORD PHILLIMORE, NOTED JURIST, DIES; Helped Lay Foundations of the League of Nations--Lived to Age of 83. OF GREAT LINE OF LAWYERS Played a Leading Part in World Affairs After Passing Four Score Years. | True | Wireless to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/diplomat-drives-car-with-embassy-liquor-by-this-means-load-is.html | DIPLOMAT DRIVES CAR WITH EMBASSY LIQUOR; By This Means Load Is Enabled to Pass Safety in Streets of Washington. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/heeney-leaves-hospital-eighteen-stitches-taken-in-lip-after-von.html | HEENEY LEAVES HOSPITAL.; Eighteen Stitches Taken in Lip After Von Porat Bout. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/umpire-magee-dies-exbig-league-player-former-member-of-phils-and.html | UMPIRE MAGEE DIES; EX-BIG LEAGUE PLAYER; Former Member of Phils and Reds Victim of Pneumonia at His Home in Philadelphia. Won Batting Honors in 1910. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/berlin-opens-firmer.html | Berlin Opens Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/chaseamerica-deal-shows-no-progress-directors-of-former-bank-meet.html | CHASE-AMERICA DEAL SHOWS NO PROGRESS; Directors of Former Bank Meet, but No Action Is Taken on Proposed Merger. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/scintillation-the-choice-whitburn-entry-at-100-to-14-remains.html | SCINTILLATION THE CHOICE.; Whitburn Entry, at 100 to 14, Remains Favorite for Lincolnshire. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/l-candee-plant-to-close-mild-winters-blamed-for-order-affecting.html | L. CANDEE PLANT TO CLOSE.; Mild Winters Blamed for Order Affecting 2,000 Workers. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/denver-five-victor-in-aau-tournament-wins-from-pauls-of-miami-fla.html | DENVER FIVE VICTOR IN A.A.U. TOURNAMENT; Wins From Pauls of Miami, Fla, 25 to 20--Other Results in National Championship. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/lets-contract-for-bus-wheels.html | Lets Contract for Bus Wheels. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/woodin-home-is-sold-james-t-lee-buys-house-at-752-park-avenue.html | WOODIN HOME IS SOLD.; James T. Lee Buys House at 752 Park Avenue. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/capt-wilkins-hopes-to-work-with-byrd-says-he-expects-to-cooperate.html | CAPT. WILKINS HOPES TO WORK WITH BYRD; Says He Expects to Cooperate With the Commander in the Antarctic Next Year. LEAVES HERE IN THE FALL Tells Radio Audience He Aims to Set Up Stations to Aid in Weather Forecasting. Found Great Hazards. Praises Lieutenant Eielson. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/other-manhattan-sales-deals-in-dwellings-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Dwellings and Other Parcels Reported Yesterday. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/george-r-martins-are-hosts.html | George R. Martins Are Hosts. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/colorful-concert-by-schola-cantorum-mixed-chorus-of-200-gains-in.html | COLORFUL CONCERT BY SCHOLA CANTORUM; Mixed Chorus of 200 Gains in Tonal Balance--Novelties on Program. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/baltimore-faces-dry-drive-police-estimate-jones-law-has-closed-5.html | BALTIMORE FACES DRY DRIVE.; Police Estimate Jones Law Has Closed 5 Per Cent of Resorts. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/william-j-maierdies-violinist-in-now-york-symphony-orchestra-for-20.html | WILLIAM J. MAIER-DIES.; Violinist in Now York Symphony Orchestra for 20 Years. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/asks-diplomatic-aid-in-foreign-commerce-vm-cutter-says-business-men.html | ASKS DIPLOMATIC AID IN FOREIGN COMMERCE; V.M. Cutter Says Business Men and State Department Must Cooperate Closely. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/roosevelt-vetoes-54692640-total-in-states-budget-governor-cuts-out.html | ROOSEVELT VETOES $54,692,640 TOTAL IN STATE'S BUDGET; Governor Cuts Out Lump Sums Over Which Fiscal Chiefs Demand Part Control. CHARGES REPUBLICAN 'RAID' He Declares the Budget System Is Attacked, Purely as a Political Matter. WILL RESUBMIT THE ITEMS Abandons Plan for Court Test-- Republican Assemblymen Agree on Taxation Program. Court Test Idea Abandoned. Republican Consent Doubtful. ROOSEVELT VETOES $54,692,640 TOTAL Fiscal Chairmen's Views. Message Goes to Committee. Insists on Lump Sums. | True | By W.a. Warn. Special To the New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/white-sox-down-dallas.html | White Sox Down Dallas. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/segrave-abandons-tests-promises-father-who-appeals-by-phone-from.html | SEGRAVE ABANDONS TESTS.; Promises Father, Who Appeals by Phone From London. | True | Special Cable to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/annual-police-parade-is-revived-by-whalen-5000-younger-members-of.html | ANNUAL POLICE PARADE IS REVIVED BY WHALEN; 5,000 Younger Members of Force March May 18--Commissioner Replies to Judge Coleman. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/equitable-gets-new-call-citys-request-for-inquiry-sent-by-berry-to.html | EQUITABLE GETS NEW CALL.; City's Request for Inquiry Sent by Berry to Bus Company. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/municipal-loans-awards-announcements-and-offerings-of-bonds-issued.html | MUNICIPAL LOANS.; Awards, Announcements and Offerings of Bonds Issued forPublic Purposes. Orleans County, N.Y. Brookhaven, N.Y. Dunkirk, N.Y. Washington County, Pa. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/postum-stock-increased-shareholders-also-approve-purchase-of-certo.html | POSTUM STOCK INCREASED.; Shareholders Also Approve Purchase of Certo Corporation. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/form-investment-trust-insurance-and-banking-men-in-holding-company.html | FORM INVESTMENT TRUST.; Insurance and Banking Men in Holding Company for Insurance Stocks. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/pick-nine-to-seek-loft-control.html | Pick Nine to Seek Loft Control. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/harvard-gets-42000-donated-by-morris-gray-of-boston-for-purchase-of.html | HARVARD GETS $42,000.; Donated by Morris Gray of Boston for Purchase of Books. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/british-electric-bars-americans-stockholders-at-stormy-london.html | BRITISH ELECTRIC BARS AMERICANS; Stockholders at Stormy London Meeting Vote to Limit Issue of 1,600,000 to Britons. ANGRY PROTESTS RAISED Directors' Proposal Is Called Unfair, a Menace to England's Financial Prestige, CHAIRMAN DEFENDS MOVE Sir Hugo Hirst Says Foreign Control Must Be Made Impossible--American Shareholders Will Fight. Flood of American Selling Expected. Stock Not to Be Issued Direct. Newspapers Condemn Move. Americans to Appeal to Courts. | True | Wireless to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/actresss-suit-against-thaw-up.html | Actress's Suit Against Thaw Up. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/crowded-house-hears-aida.html | Crowded House Hears "Aida." | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/french-rentes-advance.html | French Rentes Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/smith-plea-for-finds-draws-response-from-south-africa.html | Smith Plea for Finds Draws Response From South Africa | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/lillian-t-victor-in-eunice-purse-comes-from-rear-to-defeat-war.html | LILLIAN T. VICTOR IN EUNICE PURSE; Comes From Rear to Defeat War Buddy by Half Length at Jefferson Park. BLACK ON WHITE TRIUMPHS Has Easy Time Beating Huon Pine --Watson Wins With Aviator, Bolton and Bill Hare. | True | Special to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/27811000-new-securities-to-be-put-on-market-today.html | $27,811,000 New Securities To Be Put on Market Today | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/11-speeders-sent-to-jail-many-motorists-leave-court-as-magistrate.html | 11 SPEEDERS SENT TO JAIL.; Many Motorists Leave Court as Magistrate Ewald Renews Drive. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/tornado-in-south-carolina-seven-persons-killed-and-many-hurt-at.html | TORNADO IN SOUTH CAROLINA; Seven Persons Killed and Many Hurt at Village of Six Mile. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/smith-new-ohio-state-trainer.html | Smith New Ohio State Trainer. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/suit-over-wines-settled-pearce-bailey-jr-ends-action-against-estate.html | SUIT OVER WINES SETTLED.; Pearce Bailey Jr. Ends Action Against Estate Executors. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/the-flying-finn-will-fly-to-los-angeles-from-hamilton-ont-to-be-in.html | The Flying Finn Will Fly to Los Angeles From Hamilton (Ont.) to Be in Time for Meet | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/adams-first-inspects-naval-air-station-secretarys-visit-to.html | ADAMS FIRST INSPECTS NAVAL AIR STATION; Secretary's Visit to Anacostia Is Taken to Indicate an Interest in Aviation. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/yankees-triumph-over-braves-63-hugmen-open-series-with-boston-by.html | YANKEES TRIUMPH OVER BRAVES, 6-3; Hugmen Open Series With Boston by Staging 3-Run Rally in Eighth to Win.BYRD CONNECTS FOR HOMERAlso Gets Single to Account forThree Runs--Ruth Again Goes Hitless, but Gehrig Gets Triple. Byrd Slams Home Run. Byrd and Gehrig Star at Bat. Lary's Fumble Costs Run. | True | By William E. Brandt. Special To the New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/funston-goes-to-air-corps-son-of-general-is-transferred-at-his-own.html | FUNSTON GOES TO AIR CORPS; Son of General Is Transferred at His Own Request. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/de-bragga-denies-gift-declares-he-never-received-10000-from-queens.html | DE BRAGGA DENIES GIFT.; Declares He Never Received $10,000 From Queens Contractor. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/two-women-are-only-victors-as-30-rivals-play-dr-lasker.html | Two Women Are Only Victors As 30 Rivals Play Dr. Lasker | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/rubber-imports-increase-february-total-64538-long-tons-against.html | RUBBER IMPORTS INCREASE.; February Total 64,538 Long Tons, Against 29,445 Last Year. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/fordham-is-first-in-relay-handicap-beats-st-johns-and-seton-hall-in.html | FORDHAM IS FIRST IN RELAY HANDICAP; Beats St. John's and Seton Hall in Met. College Event in 7th Regiment Meet. WASHINGTON HIGH VICTOR Wins Interscholastic Event and Columbus Council Defeats Millrose in Club Race. Fordham Trails at Start. Healey Sprints to Victory. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/michigan-central-to-pay-100-in-cash-record-distribution-gives-the.html | MICHIGAN CENTRAL TO PAY 100% IN CASH; Record Distribution Gives the New York Central $18,584,000 Extra for 1929 Income. ADDS $4 A SHARE PROFIT Merger May Turn Road's Earnings Directly to Parent Company-- Other Concerns Vote Extras. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/woman-in-court-over-dog-tells-of-mans-offer-to-settle-after-she-got.html | WOMAN IN COURT OVER DOG; Tells of Man's Offer to Settle After She Got Summons in Muzzle Case. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/air-force-allmetal-now-british-make-change-from-wood-in-three-years.html | AIR FORCE ALL-METAL NOW; British Make Change From Wood in Three Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/the-civil-service.html | The Civil Service. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/albert-e-davis-architect-dead-succumbs-to-stroke-suffered-in.html | ALBERT E. DAVIS, ARCHITECT, DEAD; Succumbs to Stroke Suffered in Office--Phone Near, but He Couldn't Use It. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/four-loan-concerns-unite-household-finance-merger-to-have-26000000.html | FOUR LOAN CONCERNS UNITE; Household Finance Merger to Have $26,000,000 Assets. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/builders-to-spend-6000000-on-two-new-park-av-flats.html | Builders to Spend $6,000,000 On Two New Park Av. Flats | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/decision-reserved-in-film-credit-case-another-antitrust-trial.html | DECISION RESERVED IN FILM CREDIT CASE; Another Anti-Trust Trial Against Movie Producers Will Open Today. UNIFORM CONTRACT UP Defendants Say They Joined in Plan to Avoid Losses but Still Are Competitors. Exhibits Form Chief Evidence. Adopted Uniform Contract. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/says-public-opinion-is-vital-in-the-league-prof-alley-tells.html | SAYS PUBLIC OPINION IS VITAL IN THE LEAGUE; Prof. Alley Tells Association of Difficulties in Operation of World Group. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/equitable-trust-wins-defeats-first-national-five-of-chicago-33-to.html | EQUITABLE TRUST WINS.; Defeats First National Five of Chicago, 33 to 24. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/new-york-bowlers-leave-for-chicago-100-in-party-on-wall-street.html | NEW YORK BOWLERS LEAVE FOR CHICAGO; 100 in Party on Wall Street Special Bound for A.B.C. Tourney--Roll Tomorrow Night. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/rev-robert-thorpe-dies-at-the-age-of-83became-a-clergyman-at-77.html | REV. ROBERT THORPE.; Dies at the Age of 83--Became a Clergyman at 77. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/puns-in-the-theatre.html | PUNS IN THE THEATRE. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/toscanini-to-conduct-16-weeks-next-year-will-end-his-present-season.html | TOSCANINI TO CONDUCT 16 WEEKS NEXT YEAR; Will End His Present Season With Philharmonic-Symphony on April 1. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/root-refers-plan-to-washington-jurists-delay-action-on-court-entry.html | ROOT REFERS PLAN TO WASHINGTON; Jurists Delay Action on Court Entry Text Appending the Submission of Final Draft. COURT TO HAVE 15 JUDGES Will Sit Permanently at The Hague--Senators Show Concern Over Reported Changes in Draft. Senators Surprised at New Text. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/tories-take-heart-as-industry-gains-steel-revival-and-decrease-in.html | TORIES TAKE HEART AS INDUSTRY GAINS; Steel Revival and Decrease in Jobless Give Them Weapon Against Labor at Polls. CAMPAIGN DEFENSE READY Conservatives to Capitalize Interest in Dominions in Replying to Criticism of Foreign Policy. See the Worst Over. Foes Blame Chamberlain. Must Consider South Africa. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/brinkman-case-to-jury-lawyers-counsel-assails-evidence-of-exconvict.html | BRINKMAN CASE TO JURY.; Lawyer's Counsel Assails Evidence of Ex-Convict on Stolen Securities. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/wins-in-tampa-golf-mrs-melvin-jones-defending-florida-womens-title.html | WINS IN TAMPA GOLF.; Mrs. Melvin Jones, Defending Florida Women's Title, Advances. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/13-ships-sail-today-for-foreign-ports-six-going-to-europe-six-to.html | 13 SHIPS SAIL TODAY FOR FOREIGN PORTS; Six Going to Europe, Six to Southern Ports and One Around the World. FOUR LINERS ARE EXPECTED Departing List Includes France, Parts, De Grasee, Muenchen, American Merchant. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/debut-by-nadine-clado-pianist-from-europe-plays-with-brilliance-and.html | DEBUT BY NADINE CLADO.; Pianist From Europe Plays With Brilliance and Personal Charm. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/bank-of-italy-advances-rates.html | Bank of Italy Advances Rates. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/baltimore-ohio-says-it-has-sold-stock-new-york-central-said-to-be.html | Baltimore & Ohio Says it Has Sold Stock.; New York Central Said to Be Clear. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/pennsylvania-utilities-body-quits.html | Pennsylvania Utilities Body Quits. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/client-holds-up-dentist-youth-and-companion-captured-by-victim.html | 'CLIENT' HOLDS UP DENTIST.; Youth and Companion Captured by Victim, Turned Over to Police. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/three-killed-in-two-years-lockhart-met-death-at-daytona-trying-to.html | THREE KILLED IN TWO YEARS; Lockhart Met Death at Daytona Trying to Beat Record. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/frothingham-wins-in-national-play-paired-with-cutler-triumphs-in.html | FROTHINGHAM WINS IN NATIONAL PLAY; Paired With Cutler, Triumphs in First Round of Court Tennis Doubles. BEAT VAN ALEN-BIDDLE 2D Boston Team Vanquishes New York Players in Four Sets, 6-3, 6-4, 4-6, 7-5, at Philadelphia. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/seeks-18-indictments-for-harbor-pollution-federal-prosecutor-acts.html | SEEKS 18 INDICTMENTS FOR HARBOR POLLUTION; Federal Prosecutor Acts on Complaints by Small Craft of Losses Due to Violations. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/laguardia-threatens-canal-liquor-ban-bill-arrest-of-seamen-ignorant.html | LAGUARDIA THREATENS CANAL LIQUOR BAN BILL; Arrest of Seamen Ignorant of Dry Law in the Zone Moves New Yorker to Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Sterling Supported Abroad. A Bookkeeping Dividend. New Era for Banks. Talk of Standard Oil Mergers. Municipals Looking Up. New Steel Records. Utility Expansion. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/handicap-ratings-wanted-m-g-a-asks-club-secretaries-to-cooperate-in.html | HANDICAP RATINGS WANTED.; M. G. A. Asks Club Secretaries to Cooperate in Obtaining Rankings. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/lauds-kleinfeld-bill-for-master-city-plan-cb-ford-tells-trade-board.html | LAUDS KLEINFELD BILL FOR MASTER CITY PLAN; C.B. Ford Tells Trade Board of Proposed Measure to Co-ordinate Projects. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/walter-s-andrews-dies-lawyer-was-last-survivor-of-seven-children-of.html | WALTER S. ANDREWS DIES.; Lawyer Was Last Survivor of Seven Children of Prominent Merchant. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/carpenters-shelve-strike-resolution-district-council-refers-the.html | CARPENTERS SHELVE STRIKE RESOLUTION; District Council Refers the Proposal to Executive Committee. REPORT LIKELY IN 2 WEEKS Motion Calls for Walkout on Subways Where Non-Union Men Are Employed. Follows Warm Dispute. Doubted Strike Action. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/rebuked-in-kresge-case-clergyman-by-apology-to-methodist-conference.html | REBUKED IN KRESGE CASE.; Clergyman, by Apology to Methodist Conference, Gains Excusefor Error. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/dartmouth-names-cheney-buffalo-student-is-chosen-new-basketball.html | DARTMOUTH NAMES CHENEY; Buffalo Student Is Chosen New Basketball Captain. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/club-federation-moves-offices.html | Club Federation Moves Offices. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/mrs-coolidge-gives-fund-to-deaf-school-she-presents-certificates-of.html | MRS. COOLIDGE GIVES FUND TO DEAF SCHOOL; She Presents Certificates of $2,000,000 as Clarke Pupils 'Read' Speech From Her Lips. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/taberski-wins-twice-and-adds-to-cue-lead-pocket-billiard-champion.html | TABERSKI WINS TWICE AND ADDS TO CUE LEAD; Pocket Billiard Champion Now Has 750 Points to St. Jean's 564 in 1,500-Point Match. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/deals-in-new-jersey-weehawken-and-north-bergen-houses-are-exchanged.html | DEALS IN NEW JERSEY.; Weehawken and North Bergen Houses Are Exchanged. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/business-world-plan-monthly-retail-survey-retailers-to-meet-at.html | BUSINESS WORLD; Plan Monthly Retail Survey. Retailers to Meet at Chicago. Issues Stabilization Report. Weighting Tests Making Headway. Style Dominates Pots and Pans. Says Cottons Are Too Cheap. Meat Surplus Affects Hides. Expect Cheaper Dresses to Lead. Burlap Prices Steady Here. Gray Goods Buyers Less Active. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/3-nations-organize-investment-trust-bankers-here-in-canada-and-in.html | 3 NATIONS ORGANIZE INVESTMENT TRUST; Bankers Here, in Canada and in England Join in $11,000,000 Corporation.WORLD-WIDE IN SCOPE A. Iselin & Co. Represents ThisCountry--Enterprise Based onBritish Methods. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/502326-for-princeton-hospital.html | $502,326 for Princeton Hospital. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/robins-regulars-rally-to-win-43-trailing-yannigans-31-they-put-over.html | ROBINS' REGULARS RALLY TO WIN, 4-3; Trailing Yannigans, 3-1, They Put Over Three Runs by Batting Attack in Sixth. GLOOM PERVADES CAMP Carey Returns With Discouraging Report on Wright--Robbie Insists Club Pay Vance $25,000. Cullop Pounds Triple. Would Meet Vance's Terms. | True | Special to THE NEW YORK TIMES. | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/caronia-near-end-of-cuban-service-sails-for-havana-on-saturday-for.html | CARONIA NEAR END OF CUBAN SERVICE; Sails for Havana on Saturday for Her Last Trip of the Present Season. RETURNS TO HER OLD RUN General Manager of Cunard Line Says Venture Was a Success-- Future Plans in Doubt. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/harvard-six-loses-in-6-extra-periods-yale-wins-deciding-game-of.html | HARVARD SIX LOSES IN 6 EXTRA PERIODS; Yale Wins Deciding Game of Hockey Series When Nelson Scores on Bent's Pass. A. BIGELOW IS A STAR Scores Crimson's First Goal and Ties Count, 2-2, in the Second Period. LUCE TALLIES FOR VICTORS Palmer Puts Elis Ahead in Second Period as 4,000 at New Haven See Stirring Game. Luce Opens the Attack. Harvard Shifts Line-Up. Larkin Heads the Attack. Have Five-Minute Rest. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/recondition-big-liner-tietjen-lang-start-work-on-the-george.html | RECONDITION BIG LINER.; Tietjen & Lang Start Work on the George Washington. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/mercur-defeated-in-florida-doubles-he-and-howell-lose-to-abe-and.html | MERCUR DEFEATED IN FLORIDA DOUBLES; He and Howell Lose to Abe and Rainville, Who Gain the Final With Allison-Van Ryn. MERCUR WINS IN SINGLES Reaches Semi-Final by Beating Abe, 6-2, 7-5--Allison, Feuer, Adams Also Survive. Mercur Eliminates Abe. Adams Defeats Baggs. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/palm-beach-enjoys-a-tacky-party-country-club-transformed-into-a.html | PALM BEACH ENJOYS A 'TACKY PARTY'; Country Club Transformed Into a Barn—Guests Arrive in Ginghams and Rags. MESKERS GIVE A DINNER Also Entertain Friends With Musicate at Home—Countess de Beaumont a Hostess. Diana Guest in Charge. A.S. Roches Are Hosts. Exhibition by C.V.G. Clarks. Mrs. Frank C. Kolb Entertains. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/mexico-city-eases-border-embargo-permits-import-of-supplies-for.html | MEXICO CITY EASES BORDER EMBARGO; Permits Import of Supplies for American Mines and Export of Vegetables. EAKER WILL MAKE FLIGHT War Department Approves Hop From Brownsville to Canal Zone, With Two Landings in Mexico. Discussed the Situation. Consuls Report Conditions. May Hold Rebels Crossing Border. Tomato Imports Reduced. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/150-girls-from-25-schools-to-compete-in-jersey-meet.html | 150 Girls From 25 Schools To Compete in Jersey Meet | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/police-department.html | Police Department. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/soldier-confesses-to-slaying-in-texas-manila-privates-story-cabled.html | SOLDIER 'CONFESSES' TO SLAYING IN TEXAS; Manila Private's Story, Cabled by General McArthur, Is Discounted in Dallas. | True | Special to The New York Times. | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/raw-silk-futures-rise-firmness-in-japanese-markets-among-favorable.html | RAW SILK FUTURES RISE.; Firmness In Japanese Markets Among Favorable Influences. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/crowley-denies-grab-by-central-railroad-owns-track-sites-on.html | CROWLEY DENIES 'GRAB" BY CENTRAL; Railroad Owns Track Sites on Riverside Drive, He Tells Merchants at Luncheon. SEES PROJECT AIDING CITY Le Boutillier Says Pennsylvania's Electrification Program Will Speed Foodstuff Traffic. Tells of Effort to Clear Streets. Electric Trains to Speed Service. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/cooperative-group-in-farm-machinery-united-tractor-and-equipment.html | COOPERATIVE GROUP IN FARM MACHINERY; United Tractor and Equipment Corporation Formed by 32 Makers and Distributors. JOINT ASSETS $25,000,000 Member Companies to Manufacture and Market Full Line, Operated by Allis-Chalmers Tractor. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/cocacola-in-history.html | COCA-COLA IN HISTORY. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/mud-keeps-giants-off-playing-field-game-with-san-antonio-club-is.html | MUD KEEPS GIANTS OFF PLAYING FIELD; Game With San Antonio Club Is Canceled, but McGraw Drills Men at Picnic Grounds. LONG TOUR FACES RECRUITS Second Squad to Start Northern Trip March 23-- Cripples Reported Rounding Into Shape. Giants Standing Still. Recruits' Tour Announced. | True | By John Drebinger. Special To the New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/de-la-salle-beats-horace-mann-five-1928-champions-of-manhattan.html | DE LA SALLE BEATS HORACE MANN FIVE; 1928 Champions of Manhattan College Tourney Lose, 13-12, in That Event. LA SALLE TRIUMPHS, 23-16 Eliminates Riverdale School Quintet--St. Michael's Downs NewRochelle, 26 to 16. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/overcoats-shed-in-city-on-warmest-march-13-deep-snow-maroons-rocky.html | Overcoats Shed in City on Warmest March 13; Deep Snow Maroons Rocky Mountain Towns | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/commercial-scouts.html | COMMERCIAL SCOUTS. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/yucatan-peninsula-tranquil.html | Yucatan Peninsula Tranquil. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/ar-graustein-wed-to-miss-c-patton-president-of-international-paper.html | A.R. GRAUSTEIN WED TO MISS C. PATTON; President of International Paper Co. Married to New York Girl in El Paso, Texas. COUNTY JUDGE OFFICIATES Miss May S. Moncur Wed to Reginald S. Wareham in Chapelof the Intercession. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/sets-arbor-day-dates-dr-graves-also-designates-april-12-as-bird-day.html | SETS ARBOR DAY DATES.; Dr. Graves Also Designates April 12 as Bird Day in State. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/dr-lewis-brinton-dies-specialist-was-founder-of-first-stomach.html | DR. LEWIS BRINTON DIES.; Specialist Was Founder of First Stomach Hospital in This Country. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/to-buy-baltimore-utilitys-bonds.html | To Buy Baltimore Utility's Bonds. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/joe-at-the-white-house.html | "JOE" AT THE WHITE HOUSE. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/oil-leasing-ended-as-walsh-protests-wilbur-directs-rejection-of.html | OIL LEASING ENDED AS WALSH PROTESTS; Wilbur Directs Rejection of Applications, in Line With New Hoover Policy. SENATOR DIFFERS, ON LAW Saying Congress Intended Some Permits "Must" Issue, He Also Pleads for Montana Revenue. Orders Sent to Land Offices. Walsh's View Varies as to Law. Hoover Reiterates His Stand. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/seventeen-loyal-legislators-cross-the-border-into-texas.html | Seventeen Loyal Legislators Cross the Border Into Texas | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/dwellings-bill-revived-assembly-judiciary-committee.html | DWELLINGS BILL REVIVED.; Assembly Judiciary Committee Reconsiders—Leftowitz Favors It. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/says-pact-is-not-enough-macdonald-asserts-it-must-be-fortified-by.html | SAYS PACT IS NOT ENOUGH.; MacDonald Asserts It Must Be Fortified by Action Machinery. | True | Wireless to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/smith-ill-in-albany-he-submits-to-doctors-care-but-denies-sore.html | SMITH ILL IN ALBANY.; He Submits to Doctor's Care but Denies Sore Throat Is Serious. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/former-carlisle-star-dies.html | Former Carlisle Star Dies. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/to-build-in-glen-cove.html | To Build In Glen Cove. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/steel-production-holds-record-pace-new-high-levels-predicted-for.html | STEEL PRODUCTION HOLDS RECORD PACE; New High Levels Predicted for March as Output Rate Remains Near Capacity. INSISTENT DEMAND NOTED Trade Reviews Find Many Mills Handicapped by Shortage of Semi-Finished Metal. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/robert-underwood-johnson-honored.html | Robert Underwood Johnson Honored | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/robber-fatally-shot-shoots-salt-lake-city-policeman-and-pawn-broker.html | ROBBER FATALLY SHOT.; Shoots Salt Lake City Policeman and Pawn Broker Before Capture. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/repeats-charges-of-grab-bullock-says-crowley-failed-to-disprove.html | REPEATS CHARGES OF "GRAB."; Bullock Says Crowley Failed to Disprove West Side Accusation. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/can-pay-says-mme-hanau-gazette-du-franc-solvent-now-promoter.html | CAN PAY, SAYS MME. HANAU.; Gazette du Franc Solvent Now, Promoter Declares. | True | Special Cable to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Southern Air Transport. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/jefferson-swimmers-win-open-spring-season-with-victory-over.html | JEFFERSON SWIMMERS WIN.; Open Spring Season With Victory Over Townsend Harris, 36-26. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/broadsilk-is-first-in-pinehurst-race-miss-nightingales-entry-beats.html | BROADSILK IS FIRST IN PINEHURST RACE; Miss Nightingale's Entry Beats Galiano, in 7-Furlong Feature for the Stewards' Cup. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/ratify-kellogg-treaty-belgian-chamber-and-the-swedish-parliament.html | RATIFY KELLOGG TREATY.; Belgian Chamber and the Swedish Parliament Unanimously for it. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/england-scores-111-for-three-wickets-runs-come-slowly-in-second.html | ENGLAND SCORES 111 FOR THREE WICKETS; Runs Come Slowly in Second Innings of Fifth Cricket Test With Australia. AHEAD IN FIRST INNINGS English Team Gets 519 to 491 for Opponents, Who Total 59 for Last Wicket. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/senate-passes-turf-bill-arkansas-measure-wins-1716-and-now-goes-to.html | SENATE PASSES TURF BILL; Arkansas Measure Wins, 17-16, and Now Goes to Governor. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/denies-radio-deal-for-western-union-president-of-latter-company.html | DENIES RADIO DEAL FOR WESTERN UNION; President of Latter Company Returns From Business Trip to Europe. DISCUSSES BRITISH CABLES Alliance With Them Possible If Directors Think It Advisable, He Says. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/mexican-general-in-arkansas.html | Mexican General in Arkansas. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/reds-defeat-indianapolis.html | Reds Defeat Indianapolis. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/actress-kills-son-mother-and-herself-helen-resch-left-note-for.html | ACTRESS KILLS SON, MOTHER AND HERSELF; Helen Resch Left Note for Grandson of Austrian Emperor Reproaching Him. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/brooklyn-bank-chartered-celler-receives-first-national-bank-grant.html | BROOKLYN BANK CHARTERED; Celler Receives First National Bank Grant of Hoover Regime. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/admiral-moffett-retained.html | ADMIRAL MOFFETT RETAINED. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/simmons-back-on-olympic-stock-exchange-head-visited-markets-in.html | SIMMONS BACK ON OLYMPIC.; Stock Exchange, Head Visited Markets in Paris, Berlin, Amsterdam. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/farrellsarazen-victors-by-6-and-5-superior-putting-checks.html | FARRELL-SARAZEN VICTORS BY 6 AND 5; Superior Putting Checks MacFarlane and Hampton in Miami Four-Ball Semi-Final.HAGEN-DIEGEL RALLY WINS 1 Down to Turnesa-Ciuci, Leo Takes Putting Lesson at Noon andThen Stars in 2 and 1 Victory. Both Pairs Play Fine Golf. Hagen Saves Match. Turnesa Keeps Up Fight. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/students-riot-again.html | Students Riot Again. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/new-ruling-on-stock-certificates.html | New Ruling on Stock Certificates. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/rockefeller-in-cairo-he-will-leave-egypt-today-for-naples-on-his.html | ROCKEFELLER IN CAIRO.; He Will Leave Egypt Today for Naples on His Way Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/give-special-prizes-at-flower-show-judges-present-gold-medal-to.html | GIVE SPECIAL PRIZES AT FLOWER SHOW; Judges Present Gold Medal to Garden Club Conservatory Designed by Women. NEWCOMERS ARE WINNERS Commercial Growers Are Again Successful--Awards in Rose Competitions Announced. Special Prizes Are Awarded. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/buy-out-americans-canadians-in-complete-control-of-famous-players.html | BUY OUT AMERICANS.; Canadians in Complete Control of Famous Players of Canada. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/prrs-dividend-record-total-of-896217481-paid-in-the-period-from.html | P.R.R.'S DIVIDEND RECORD.; Total of $896,217,481 Paid in the Period From 1856 Through 1928. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/21000-jam-garden-for-amateur-bouts-crowd-every-vantage-spot-to-see.html | 21,000 JAM GARDEN FOR AMATEUR BOUTS; Crowd Every Vantage Spot to See Final Competition in Golden Gloves Tourney. SANTORA, RAFFERTY STAR Former Wins Golden Gloves and No. 1 Ranking by Victory--Rafferty Gains 135-Pound Open Title. Farley and Stand Present. Rafferty Outpoints Caesar. | True | By James P. Dawson. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/most-groups-quiet-in-counter-market-bank-and-trust-shares-the-most.html | MOST GROUPS QUIET IN COUNTER MARKET; Bank and Trust Shares the Most Active--Trading Generally Is Somewhat Improved. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/mrs-hubbard-wins-from-miss-sachs-first-seeded-player-carried-to.html | MRS. HUBBARD WINS FROM MISS SACHS; First Seeded Player, Carried to Extra Game Sets, Finally Triumphs by 9-7, 7-5. MISS MORSS ELIMINATED Loses Quarter-Final Match to Miss Blake in Women's National Indoor Tennis at Boston. Miss Sachs Takes Lead. Mrs. Shedden Advances. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/monacan-has-plan-to-bridge-english-channel-hopes-for-part-of.html | Monacan Has Plan to Bridge English Channel; Hopes for Part of $410,000,000 Capital Here | True | Special Cable to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/device-detects-radium-loudspeaker-enables-persons-to-hear-activity.html | DEVICE DETECTS RADIUM.; Loudspeaker Enables Persons to Hear Activity in Bone. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/hamburg-wins-rank-of-worlds-2d-port-incoming-foreign-tonnage-for.html | HAMBURG WINS RANK OF WORLD'S 2D PORT; Incoming Foreign Tonnage for 1928 Totaled 21,448,000-- New York Is First. LONDON IN THIRD PLACE German Port Makes 2,000 Per Cent Gain In 10 Years--Antwerp and Rotterdam Lost In 1928. Antwerp Total Decreases. Czechs to Get Piers. | True | By Wythe Williams. Wireless To the New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/princeton-trio-to-play-team-to-meet-essex-troop-in-final-class-b-to.html | PRINCETON TRIO TO PLAY.; Team to Meet Essex Troop in Final Class B Tourney Game Tonight. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/squadron-a-trio-gains-final-75-beats-exmembers-association-in-class.html | SQUADRON A TRIO GAINS FINAL, 7-5; Beats Ex-Members Association in Class D Elimination of National Tourney. | True | By Robert F. Kelley | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/falcedo-defeats-moore.html | Falcedo Defeats Moore. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/exports-and-imports-gained-in-january-europe-took-up-28000000-more.html | EXPORTS AND IMPORTS GAINED IN JANUARY; Europe Took Up $28,000,000 More American Products as Compared with January, 1928. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/conservation-plans-advance-oil-shares-presidents-announcement-of.html | CONSERVATION PLANS ADVANCE OIL SHARES; President's Announcement of Policy Approved Privately byOfficials Here. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/jailed-in-leviathan-theft-rybar-who-sought-to-sell-booty-sentenced.html | JAILED IN LEVIATHAN THEFT.; Rybar, Who Sought to Sell Booty, Sentenced in Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/appeal-is-sent-to-2400-lawyers-in-city-to-enlist-in-fight-for.html | Appeal Is Sent to 2,400 Lawyers in City To Enlist in Fight for Repeal of Dry Law | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/layton-holds-lead-in-match-with-hall-3cushion-champion-wins-2.html | LAYTON HOLDS LEAD IN MATCH WITH HALL; 3-Cushion Champion Wins 2 Blocks in 600-Point Match and Shows Way, 300 to 283. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/will-be-adviser-to-haiti.html | Will Be Adviser to Haiti. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/ten-runs-in-sixth-win-for-cards-133-bayne-hit-hard-as-red-sox-are.html | TEN RUNS IN SIXTH WIN FOR CARDS, 13-3; Bayne Hit Hard as Red Sox Are Beaten--San Francisco Routs Pirates, 10-1. CINCINNATI VICTOR, 10 TO 4 Turns Back Indianapolis Club by Two Batting Rallies--White Sox Defeat Dallas, 10-4. | True | Special to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/marshal-foch-has-poor-night.html | Marshal Foch Has Poor Night. | True | Special Cable to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/10-killed-in-madrid-as-students-riot-de-rivera-fines-20000-cost-of.html | 10 KILLED IN MADRID AS STUDENTS RIOT; De Rivera Fines 20,000 Cost of Tuition for Demonstrations Against Dictatorship. HE ORDERS ALL TO CLASS Many Intellectuals Are Behind the Students in Their Opposition to Spanish Regime. Students Fined in Madrid. Intellectuals Behind Movement. Propaganda and the Expositions. | True | Special Cable to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/ponzi-increases-cue-lead.html | Ponzi Increases Cue Lead. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/ethel-barrymore-better-performances-of-the-kingdom-of-god-are.html | ETHEL BARRYMORE BETTER.; Performances of "The Kingdom of God" Are Discontinued. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/curtisreid-aircraft-builds-plant.html | Curtis-Reid Aircraft Builds Plant. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/will-rogers-pictures-dawes-as-envoy-greeting-the-king.html | Will Rogers Pictures Dawes, As Envoy, Greeting the King | True | WILL ROGERS. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/submarine-fleet-heads-for-san-diego-will-not-visit-mexican-ports-on.html | SUBMARINE FLEET HEADS FOR SAN DIEGO; Will Not Visit Mexican Ports on Way--To End Journey on March 23. | True | By Louis R. Freeman. Special Correspondent of the the New York Times With the Fleet. Navy Wireless To the the New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/sue-james-heckscher-in-auto-death.html | Sue James Heckscher in Auto Death | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/mckeon-wins-at-182-defeats-biegler-15062-in-state-class-c-tourney.html | McKEON WINS AT 18.2.; Defeats Biegler, 150-62, in State Class C Tourney. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/a-hardy-broadway-robin.html | A Hardy Broadway Robin. | True | MABEL NAAR. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/syracuse-and-navy-split-honors-orange-takes-relay-by-a-foot-to.html | SYRACUSE AND NAVY SPLIT SWIM HONORS; Orange Takes Relay by a Foot to Win, 33-29, but Loses at Water Polo, 42-5. 6TH STRAIGHT FOR MIDDIES Lead in Polo Race, However, Is Still Threatened by Yale--Syracuse Clinches Third in Swim. Syracuse Wins Third Place. Phillips Outswims Mergott. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/to-observe-parents-day-uncle-robert-gets-use-of-central-park-mall.html | TO OBSERVE PARENTS' DAY.; "Uncle Robert" Gets Use of Central Park Mall for Celebration May 12. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/criticize-gasoline-tax-westchester-officials-say-county-will.html | CRITICIZE GASOLINE TAX.; Westchester Officials Say County Will Receive Only $80,000. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/brokers-report-loss-of-stock.html | Brokers Report Loss of Stock. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/princeton-commerce-chamber-will-honor-whyte-tonight.html | Princeton Commerce Chamber Will Honor Whyte Tonight | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/markets-in-london-paris-and-berlin-british-exchange-shows-cheerful.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows Cheerful Tendency, but IndustrialShares Are Irregular.LONDON MONEY HARDENS Paris Bourse Moves Toward Recovery--Berlin Records Losseson Day's Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/post-for-mrs-moskowitz-denied.html | Post for Mrs. Moskowitz Denied | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/girl-scouts-to-give-ali-baba.html | Girl Scouts to Give "Ali Baba." | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/revolt-of-radicals-confronts-nanking-kuomintang-congress-planned.html | REVOLT OF RADICALS CONFRONTS NANKING; Kuomintang Congress Planned for Tomorrow Is Seen as Crucial Test. HONAN COMMITTEE OUSTED Peking Interprets This Step as Meaning Alienation of Feng-- His Troops Move South. Predict Conservative Victory. Nanking Forces Mobolize. By HALLET ABEND. Dismiss Three Generals. | True | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/realty-owners-get-millions-in-loans-obtain-mortgages-on-many.html | REALTY OWNERS GET MILLIONS IN LOANS; Obtain Mortgages on Many Properties Throughout the Metropolitan Area. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/disregarding-mr-hoover.html | DISREGARDING MR. HOOVER. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/mrs-ellen-morris-dies-at-age-of-84-granddaughter-of-president.html | MRS. ELLEN MORRIS DIES AT AGE OF 84; Granddaughter of President Martin Van Buren, in Whose Home She Had Lived. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/lew-cantor-plans-to-produce-6-plays-his-tryout-output-includes.html | LEW CANTOR PLANS TO PRODUCE 6 PLAYS; His Tryout Output Includes 'Mendel Inc.'; 'Mistah Bones and'Good Intentions.' | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/fire-department.html | Fire Department. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/strong-tackle-52-triumphs-at-miami-wins-american-hotel-handicap.html | STRONG TACKLE, 5-2, TRIUMPHS AT MIAMI; Wins American Hotel Handicap, Closing Feature of 48-Day Hialeah Park Meeting. SUNFAST FINISHES SECOND Favorite Is Beaten by Nose at the Wire--Racing Scene Shifts to Keeney Park Today. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/exchanges-idle-march-29-some-traders-vote-to-close-also-on-day.html | EXCHANGES IDLE MARCH 29; Some Traders Vote to Close Also on Day After Good Friday. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/says-harvey-sought-contractors-funds-berg-swears-he-was-told-to.html | SAYS HARVEY SOUGHT CONTRACTORS' FUNDS; Berg Swears He Was Told to 'Blackjack' Sewer Builders to Get $50,000 for Campaign. DENIES $10,000 WAS BRIBE Insists Break Was Over Klan-- Two Tell of Seeing Harvey at Meetings of Order. Trial Moves Rapidly. SAYS HARVEY SOUGHT CONTRACTORS' FUNDS Says He Got Patterson to Quit. Tells of Visit to Home. Denies $200,000 Offer. Returned Money, He Says. Says Harvey Was at Klan Meeting | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/detective-dies-in-crash-port-chester-policemans-car-and-truck-in.html | DETECTIVE DIES IN CRASH.; Port Chester Policeman's Car and Truck in Collision in Post Road. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/freed-in-threats-case-man-sentenced-for-sending-letters-to.html | FREED IN THREATS CASE.; Man Sentenced for Sending Letters to Officials Escapes Term on Appeal | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/experts-now-seek-to-unify-bank-plans-three-groups-make-reports-to.html | EXPERTS NOW SEEK TO UNIFY BANK PLANS; Three Groups Make Reports to Paris Parley and Are Set to Work to Reconcile Them. SOLUTION EXPECTED SOON Some Now Regard Reich Annuity Problem as Less Difficult--Basle Suggested for Seat of Bank. Location of the Bank. Another Side of the Question. French Press Confident. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/tunis-g-bergen-lawyer-81-dies-exnew-york-state-commissioner-of.html | TUNIS G. BERGEN, LAWYER, 81, DIES; Ex-New York State Commissioner of Charities Succumbsin Gramercy Park Home.WAS TRUSTEE OF RUTGERS He Was Former President of Holland Society-- Aided in Buildingof Half-Moon. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/jackson-bust-to-be-decorated.html | Jackson Bust to Be Decorated. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/air-routes-to-link-france-and-italy-mutual-use-of-bases-expected-to.html | AIR ROUTES TO LINK FRANCE AND ITALY; Mutual Use of Bases Expected to Result in Rapid Development of Service. | True | Wireless to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/bucknell-elects-3letter-man-who-has-six-as-in-his-studies.html | Bucknell Elects 3-Letter Man Who has Six A's in His Studies | True | Special to The New York Times. | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/world-steel-exports-at-new-high-record-national-foreign-trade.html | WORLD STEEL EXPORTS AT NEW HIGH RECORD; National Foreign Trade Council Reports 21 P.C. of Output of Leading Countries Shipped. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/maine-alumni-dine-president-boardman-tells-of-expansion-of-the.html | MAINE ALUMNI DINE.; President Boardman Tells of Expansion of the University. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/defending-the-silk-hat-those-who-observe-conventions-in-dress-and.html | DEFENDING THE SILK HAT.; Those Who Observe Conventions In Dress and Organized Society. THE NARROWS TUNNEL Depicting a Sioux Custom. | True | ALFRED O. TATE.GEORGE W. GREEN.JOHN GADE. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/count-jailed-for-theft-russian-nobleman-stole-jewelry-from-two.html | COUNT JAILED FOR THEFT.; Russian Nobleman Stole Jewelry From Two American Women. | True | Special Cable to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/harry-cumpson-returns-pianist-applauded-in-his-recital-from-four.html | HARRY CUMPSON RETURNS; Pianist Applauded In His Recital From Four Composers. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/curtis-publishing-on-stock-exchange-1800000-shames-of-common-900000.html | CURTIS PUBLISHING ON STOCK EXCHANGE; 1,800,000 Shames of Common, 900,000 Preferred Admitted --Previously on Curb. OTHER SECURITIES LISTED Gotham Silk Hosiery, in Application for 487,053 Shares, Announces Voting Rights for All. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/medical-staff-here-to-aid-byrd-by-radio-consulting-board-has-data.html | MEDICAL STAFF HERE TO AID BYRD BY RADIO; Consulting Board Has Data, Taken at Post Graduate Hospital, of Men in Antarctic. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/brooklyn-trading-operator-buys-corner-near-long-island-railroad.html | BROOKLYN TRADING.; Operator Buys Corner Near Long Island Railroad Depot. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/sports-of-the-times-the-shining-rock-more-about-the-law-with-a.html | Sports of the Times; The Shining Rock. More About the Law. With a Musical Accompaniment. The Law of Compensation. | True | By John Kieran. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/phone-rate-report-assailed-by-lunn-commissioner-says-regulation.html | PHONE RATE REPORT ASSAILED BY LUNN; Commissioner Says Regulation Will Be Upset if Courts Uphold Special Master's Findings. PROPOSED RISE CONDEMNED Return to Common Stockholders Would Be More Than 15 Per Cent, He Declares. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/tests-newsprint-of-cornstalk-pulp-st-cloud-minn-paper-prints-four.html | TESTS NEWSPRINT OF CORNSTALK PULP; St. Cloud (Minn.) Paper Prints Four Pages of Edition on New Product. RESULT HELD SATISFACTORY Tensile Strength Called Equal to That of Paper From Wood Pulp -- Australian Sees Experiment. | True | Special to The New York Times. | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/realty-man-dies-in-11story-plunge-malcolm-meacham-found-dead-on.html | REALTY MAN DIES IN 11-STORY PLUNGE; Malcolm Meacham Found Dead on Sidewalk in Front of Apartment in East 72d Street. HAD BEEN IN ILL HEALTH Wife and Daughter Were Asleep at Time--The Police Believe He Fell During Dizzy Spell. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/governor-vetoes-town-bill.html | Governor Vetoes Town Bill. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/fownes-leads-field-in-pinehurst-golf-gross-of-155-for-36-holes-tops.html | FOWNES LEADS FIELD IN PINEHURST GOLF; Gross of 155 for 36 Holes Tops Swoope's Total by 1 Stroke-- O'Brien Leads for Low Net. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/changes-on-curb-market-new-securities-admitted-or-approved-for.html | CHANGES ON CURB MARKET.; New Securities Admitted or Approved for Listing. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/england-hockey-victor-8-to-3.html | England Hockey Victor, 8 to 3. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/cloak-contract-parley-put-off.html | Cloak Contract Parley Put Off. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/no-taxable-income-in-new-seat-rights-but-treasury-department-holds.html | NO TAXABLE INCOME IN NEW SEAT RIGHTS; But Treasury Department Holds Profits From Sale Subject to Capital Gain Levy. ANSWERS MEMBER'S QUERY Exchange Distributes Copy of Ruling, Which Finds Analogy in Stock Dividends. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Brooklyn Fire Insurance. Franklin Simon & Co. American Bosch Magneto. Briggs Manufacturing. Guardian Fire Insurance Co. Consolidated Film Industries, Inc. United States Playing Card Company. Gannett Company, Inc. Midvale Company. National Trade Journals, Inc. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/union-county-valuations-rise.html | Union County Valuations Rise. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/murphy-holds-sale-tonight.html | Murphy Holds Sale Tonight. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/sugar-refining-net-3418625-for-1928-equals-760-a-share-against-149.html | SUGAR REFINING NET $3,418,625 FOR 1928; Equals $7.60 a Share, Against $1.49 in I927--$5,300,000 Bonds Called During Year. CUBAN OUTLOOK DISCUSSED Chairman Says Restriction Was "Disastrous," but Hopes for Improvement From Now on. Chairman Discusses Conditions. Profit Is Very Small. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/158-australian-boys-pay-visit-to-city-members-of-the-young.html | 158 AUSTRALIAN BOYS PAY VISIT TO CITY; Members of the Young Australia League Will Be Here 11 Days on Good-Will Tour. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/jordan-and-woods-in-draw.html | Jordan and Woods in Draw. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/gold-here-from-argentina.html | Gold Here From Argentina. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/pearson-left-910250-new-haven-presidents-estate-includes-rail-and.html | PEARSON LEFT $910,250.; New Haven President's Estate Includes Rail and Power Stocks. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/justice-katzenbach-dies-in-hospital-blood-transfusion-fails-to-save.html | JUSTICE KATZENBACH DIES IN HOSPITAL; Blood Transfusion Fails to Save New Jersey Jurist Whose Leg Was Infected. TWICE MAYOR OF TRENTON Ran Unsuccessfully for Governorship on Democratic Ticket in 1906—on Bench Eight Years. Eulogized by Federal Judges. Once Ran for Governor. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/coolidge-has-ended-present-literary-task-does-not-expect-to-accept.html | COOLIDGE HAS ENDED PRESENT LITERARY TASK; Does Not Expect to Accept $1 a Word Offer--Prefers Some Executive Post. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/mrs-whiffen-84-celebrates-birthday-grand-old-lady-of-the-stage-who.html | MRS. WHIFFEN 84, CELEBRATES BIRTHDAY; 'Grand Old Lady of the Stage', Who Has Played 400 Rates, Is on Her Farm in Virginia. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/army-to-train-students-reserve-officers-training-corps-men-to-go-to.html | ARMY TO TRAIN STUDENTS.; Reserve Officers Training Corps Men to Go to Summer Camps. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/ford-of-france-offered-40-of-500000-shares-to-be-availablecanada.html | FORD OF FRANCE OFFERED.; 40% of 500,000 Shares to Be Available--Canada Stock Soars. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/utilities-merging-on-pacific-coast-pacific-lighting-acquires.html | UTILITIES MERGING ON PACIFIC COAST; Pacific Lighting Acquires Southern California Gas--AssetsTotal $192,011,329. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/girls-guard-removed-whalen-gets-word-club-hostess-is-not-wanted-as.html | GIRL'S GUARD REMOVED.; Whalen Gets Word Club Hostess Is Not Wanted as Walsh Witness. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/miss-stifel-loses-on-belleair-links-miss-wall-wins-close-match-by-3.html | MISS STIFEL LOSES ON BELLEAIR LINKS; Miss Wall Wins Close Match by 3 and 2 and Gains the Semi-Final. MRS. STETSON IS VICTOR Conquers Mrs. Palmer, 4 and 2, and Miss Brooks, Nyack, Defeats Mrs. Shiell, 3 and 2. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/oxford-crew-sets-fast-time-in-trial-covers-full-course-on-thames-in.html | OXFORD CREW SETS FAST TIME IN TRIAL; Covers Full Course on Thames in 19:13, Beating 1928 Race Mark by 1:12. BALDWIN SEES WORKOUT Premier Follows Efforts of Dark Blue--Collegians Are Paced by Scratch Eights. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/cooperative-sales-mrs-clifford-1-voorhees-buys-two-fifth-avenue.html | COOPERATIVE SALES.; Mrs. Clifford 1. Voorhees Buys Two Fifth Avenue Apartments. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/miss-wood-chooses-bridal-attendants-her-three-sisters-to-attend-her.html | MISS WOOD CHOOSES BRIDAL ATTENDANTS; Her Three Sisters to Attend Her at Her Marriage to Aubrey Pershouse on April 4. Rathbone--Webster. Concert at Mrs. De Koven's Home. Reception for Miss Dorothy Leet. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/heads-vassar-student-body.html | Heads Vassar Student Body. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/carrigan-training-two-red-sox-teams-says-group-a-is-as-good-as-team.html | CARRIGAN TRAINING TWO RED SOX TEAMS; Says Group A is as Good as Team B and He Himself Cannot Foretell Opening Line-Up. SILENT AS TO PROSPECTS Morris Scouts Ruth's Prophecy Club Will Finish Last--Bases 6thPlace Claim on "More Punch." Morris Sees More Punch. Two More Promising Men. Players Forecast Line-up. | True | By Roscoe McGowen. Special To the New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/utility-earnings-results-of-operations-last-year-announced-by.html | UTILITY EARNINGS.; Results of Operations Last Year Announced by Public Service Corporations. Western Union Telegraph. Wisconsin Power and Light. Midland Utilities. Philadelphia Company. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/tries-harakiri-in-protest-japanese-stabs-himself-on-premiers.html | TRIES HARA-KIRI IN PROTEST; Japanese Stabs Himself on Premier's Doorstep in Tokio. | True | Special Cable to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/weather-delays-planting-wet-ground-still-prevails-although.html | WEATHER DELAYS PLANTING; Wet Ground Still Prevails, Although Improvement Is Shown. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/locke-jury-hears-a-geology-lecture-engineer-federal-witness-tells.html | LOCKE JURY HEARS A GEOLOGY LECTURE; Engineer, Federal Witness, Tells of Examining Terrain at Canario Properties. FOUND NO RICH DEPOSITS Declares Surface Indicated That There Was No Copper Sulphide of Commercial Value There. Found No valuable Ore Indicated. Former Senator Aids Defense. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/has-city-an-acting-mayor-experts-puzzled-walker-mckee-and-mcmanus.html | Has City an Acting Mayor? Experts Puzzled; Walker, McKee and McManus Are Absent | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/perkins-to-defend-golf-title-in-britain-then-reside-here.html | Perkins to Defend Golf Title In Britain, Then Reside Here | True | Wireless to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/the-policy-behind-navies.html | THE POLICY BEHIND NAVIES. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/leases-in-park-avenue-house.html | Leases in Park Avenue House. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/74-players-paired-in-national-tennis-hunter-borotra-and-seligson.html | 74 PLAYERS PAIRED IN NATIONAL TENNIS; Hunter, Borotra and Seligson Among Nine Seeded for Indoor Play Starting Saturday. LACOSTE PLANS COME-BACK Borotra Also Says French Expect U.S. to Play Them Again for Davis Cup. Can Win Cup Outright. Expect to Face U.S. | True | By Allison Danzig. | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/singer-and-taylor-end-hard-training-both-boxers-reported-in-fine.html | SINGER AND TAYLOR END HARD TRAINING; Both Boxers Reported in Fine Shape for Return Bout in Garden Tomorrow Night. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/11-more-get-rights-to-exchange-seats-applications-will-be-voted-on.html | 11 MORE GET RIGHTS TO EXCHANGE SEATS; Applications Will Be Voted on March 27--Einhorn, Floor Page, Is on New List. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/kerbeck-advances-in-national-squash-beats-taylor-on-columbia-courts.html | KERBECK ADVANCES IN NATIONAL SQUASH; Beats Taylor on Columbia Courts to Gain Semi-Final of Amateur Tournament. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/school-contracts-let-two-new-buildings-for-brooklyn-and-manhattan.html | SCHOOL CONTRACTS LET.; Two New Buildings for Brooklyn and Manhattan to Cost $2,886,595. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/kills-girl-student-and-ends-own-life-restaurateur-and-musician-are.html | KILLS GIRL STUDENT AND ENDS OWN LIFE; Restaurateur and Musician Are Found Dead of Pistol Shots in His 76th Street Rooms. SHE IS BLAMED IN NOTE Parents Trace Daughter by Phone After Vain Hunt by Police When She Failed to Return Tuesday. Clue Obtained by Telephone. Pair Dead in Bathroom. Heard Talking Tuesday Night. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/goverment-bonds-sag-under-selling-most-of-treasury-and-liberty.html | GOVERMENT BONDS SAG UNDER SELLING; Most of Treasury and Liberty Issues Affected, but One Ends Day With Gain. OTHERS AT LOW RECORDS Banks Disposing of Holdings-- Convertible Securities More Active and Stronger. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/finds-murder-rate-doubled-since-1900-dr-fl-hoffman-points-out-that.html | FINDS MURDER RATE DOUBLED SINCE 1900; Dr. F.L. Hoffman Points Out That Death Penalty Fails to Deter Slayers. ATTACKS IT AS BARBAROUS Detroit Leads Larger Cities With 16.5 Per 100,000--New York Fifth --Southern Cities Average 38.6. Detroit Leads in Murders. Chicago Rate Rising. Average 38 Per 100,000 in South. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/richard-dixon-dies-at-the-age-of-82-lost-2000000-of-69-then-became.html | RICHARD DIXON DIES AT THE AGE OF 82; Lost $2,000,000 of 69, Then Became an Auditor for City, Retiring Only Last Year. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/city-trust-gets-500000-warders-attorney-announces-payments-by-banks.html | CITY TRUST GETS $500,000.; Warder's Attorney Announces Payments by Bank's Debtors. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/federals-claim-capture-of-4000-in-saltillo-fight-calles-wins-near.html | FEDERALS CLAIM CAPTURE OF 4,000 IN SALTILLO FIGHT; CALLES WINS NEAR DURANGO; COLUMNS MOVE ON TORREON Almazan and Cedillo Are Near Junction as Calles Drives From South. INSURGENTS QUIT TRAINS Abandon Carloads of Supplies and Munitions--Airplanes Bomb Retreating Force. PRESIDENT SEES END NEAR Portes Gil Declares Insurgents Are Issuing False Reports to Conceal Their Plight. By L.C. SPEERS. Portes Gil Exuberant. FEDERALS CLAIM CAPTURE OF 4,000 False Reports Laid to Rebels. Naco's Fall Held Vital. Backbone Declared Broken. Rebels Claim Ocean Ports. Rebels Flee Toward Torreon. Catholics Not Blamed. 4,000 Rebels Caught on Trains. Leave Trains in Saltillo Retreat. 300 Rebels Reported Taken. Rebels Report Taking 700 Prisoners. Attack Planned on Nogales, Sonora 1,000 Men Reinforce Borquez | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/lang-gallops-reigh-count-jockey-pleased-with-the-kentucky-derby.html | LANG GALLOPS REIGH COUNT; Jockey Pleased With the Kentucky Derby Winner's Showing. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/soviets-to-use-fertilizer-nitrogen-engineering-corporation-to-help.html | SOVIETS TO USE FERTILIZER.; Nitrogen Engineering Corporation to Help Build $10,000,000 Plant. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/charges-helfand-nearly-broke-him-cr-finch-testifies-he-made.html | CHARGES HELFAND NEARLY 'BROKE HIM; C.R. Finch Testifies He Made Unsatisfactory Settlements of Financial Claims. SEES INFLUENCES ON JUDGE Tells Court That Attorney Apparently Had Winslow Change a Receiver. HELFAND TO GO ON STAND Accused Lawyer and His Clerk Will Testify on Saturday, Counsel Announces. Finch Wanted Helfand Appointed. Federal Detective on Stand. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/horticulturists-honor-havemeyer.html | Horticulturists Honor Havemeyer. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/school-part-time-seen-ended-by-1931-william-a-boylan-expects-the.html | SCHOOL PART TIME SEEN ENDED BY 1931; William A. Boylan Expects the $46,150,000 Grant Will Solve Overcrowded Situation. WORK TO START IN APRIL 75 Structures to Be Erected, Some of Them Additions, the Rest New Buildings, QUEENS BENEFITS MOST Elementary Groups Will Be Served First-- Restudy of Higher Institutions' Needs Necessary. Need More Money for Equipment. Little Relief Possible This Year. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/house-on-park-av-is-sold-to-winter-twelvestory-building-at-72d.html | HOUSE ON PARK AV. IS SOLD TO WINTER; Twelve-Story Building at 72d Street Is Purchased by Operator. DEAL ON EAST 52D STREET Investor Acquires Structure Near Park Avenue--Ehret Heirs Sell Harlem Corner. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/colgate-names-erickson-new-york-city-swim-star-new-captainletters.html | COLGATE NAMES ERICKSON.; New York City Swim Star New Captain--Letters Awarded. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/buys-new-home-in-queens.html | Buys New Home in Queens. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/teachers-bill-opposed-board-of-education-against-change-in-filling.html | TEACHERS' BILL OPPOSED.; Board of Education Against Change in Filling High Places. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/back-cantata-club-heard-presents-secular-as-well-as-sacred-music-at.html | BACK CANTATA CLUB HEARD.; Presents Secular as Well as Sacred Music at St. Thomas's. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/cuba-for-new-pact-cutting-sugar-duty-seeks-in-trade-reciprocity.html | CUBA FOR NEW PACT, CUTTING SUGAR DUTY; Seeks in Trade Reciprocity Negotiations Eventual Free Import for Product. WOULD LOWER ALL RATES House Committeemen Will Study Notes in Tariff Revision, but Are Cool to Proposals. Philippines Trade a Factor. Calls Our Tariff Now "Severe." | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/baker-accepts-dsm-for-entire-war-force-former-secretary-protested.html | Baker Accepts D.S.M. for Entire War Force; Former Secretary Protested Personal Award | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/tin-futures-unchanged-strong-opening-on-exchange-here-is-followed.html | TIN FUTURES UNCHANGED; Strong Opening on Exchange Here Is Followed by Declines. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/plane-will-speed-voyagers-to-west-chapman-plans-air-service-to.html | PLANE WILL SPEED VOYAGERS TO WEST; Chapman Plans Air Service to Inland Cities for Those Arriving on His Ships. 20-SEAT CRAFT TRIED OUT Twin-Motored Burnelli Monoplane to Be Used--Talk of "Flying Decks" on Leviathan Denied. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/us-rubber-closes-two-plants.html | U.S. Rubber Closes Two Plants. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/money.html | MONEY. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/bible-dies-in-crash-of-daytona-racer-camera-man-killed-car-speeding.html | BIBLE DIES IN CRASH OF DAYTONA RACER; CAMERA MAN KILLED; Car Speeding 202 Miles an Hour When the Driver Loses Control. BODY HURLED THROUGH AIR Machine Wavers, Skids, Leaps High and Is Wrecked on the Sand Dunes. WOMEN SWOON ON COURSE Mrs. Bible Taken to Scene--Pathe Photographer Struck as He Stands Near Camera. Beach in Perfect Condition. BIBLE DIES IN CRASH OF DAYTONA RACER Witness Describes Tragedy Ends Speed Trials. Major Segrave's Statement. Proclaims Public Mourning. Traub Veteran Cameraman WRECKED RACING CAR AND VICTIMS OF THE ACCIDENT. | True | Special to The New York Times. | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/nobile-quits-the-air-service-to-clear-himself-not-heard-on-blame.html | Nobile Quits the Air Service to Clear Himself; Not Heard on Blame for Italia Wreak, He Says | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/wants-impartial-men-hoover-will-avoid-active-partisans-on-dry.html | WANTS IMPARTIAL MEN.; Hoover Will Avoid Active Partisans on Dry Inquiry Board. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/900-shirt-makers-strike-protest-against-sending-of-work-to.html | 900 SHIRT MAKERS STRIKE.; Protest Against Sending of Work to Out-of-Town Markets. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/to-open-hotel-suburban-in-summit.html | To Open Hotel Suburban in Summit | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/waat-fails-to-get-time-extension-jersey-city-station-asked-for.html | WAAT FAILS TO GET TIME EXTENSION; Jersey City Station Asked for Hours After Midnight on Cleveland Wave. BOARD OPPOSES PRECEDENT Broadcasters Are Notified to File Applications for License Renewals by March 30. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/new-haven-to-buy-cars-plans-purchase-of-passenger-equipment-costing.html | NEW HAVEN TO BUY CARS.; Plans Purchase of Passenger Equipment Costing $6,500,000. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/montero-reports-rebel-successes-says-they-have-captured-agua-prieta.html | MONTERO REPORTS REBEL SUCCESSES; Says They Have Captured Agua Prieta and Control the State of Colima. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/30-padlock-actions-begun-20-places-in-city-10-in-westchester-face.html | 30 PADLOCK ACTIONS BEGUN.; 20 Places in City, 10 in Westchester Face Dry Law Prosecutions. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/black-party-stranded-in-africa.html | Black Party Stranded in Africa. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/arrange-longterm-lease-hilton-and-murray-rent-on-14th-st-new-chain.html | ARRANGE LONG-TERM LEASE.; Hilton and Murray Rent on 14th St. --New Chain Takes Quarters. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/night-line-to-start-albany-runs-tonight-icebreaker-allows-earliest.html | NIGHT LINE TO START ALBANY RUNS TONIGHT; Ice-Breaker Allows Earliest Start on Record--Ossippee Skipper Sees All-Year Service. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/billy-barton-may-race-trainer-probably-will-start-him-at-the.html | BILLY BARTON MAY RACE.; Trainer Probably Will Start Him at the Cheltenham Races Today. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/taxpayer-in-bronx-sold-to-operators-stores-at-westchester-and.html | TAXPAYER IN BRONX SOLD TO OPERATORS; Stores at Westchester and Stratford Avenues Bought by Rosenfeld & Herring. ENNIS & SINNOTT IN DEAL Operators Dispose of Plot on Concourse--Investment Purchaseon Williamsbridge Road. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/held-for-false-radio-ad-dealer-to-be-tried-for-misleading-offer-in.html | HELD FOR FALSE RADIO AD.; Dealer to Be Tried for Misleading Offer in Newspaper. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/selling-continued-in-cotton-market-near-positions-make-net-gain.html | SELLING CONTINUED IN COTTON MARKET; Near Positions Make Net Gain While Distant Ones Lose-- March Leads May. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/bond-flotations-securities-of-realty-and-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Realty and Utility Companies to Be Marketed by Investment Bankers. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/seek-huge-seabat-on-pinchot-cruise-exgovernor-and-scientists-hope.html | SEEK HUGE SEA-BAT ON PINCHOT CRUISE; Ex-Governor and Scientists Hope to Catch Specimen of Fish Beebe Saw in Galapagos. HAS NEVER BEEN CAPTURED Scientific Fishing Trip to South Seas Will Cover 15,000 Miles, Mostly Under Sail Power. Take Whale Boat Along. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/harvard-keeps-laurels-its-invitations-for-another-brain-contest-are.html | HARVARD KEEPS LAURELS.; Its Invitations for Another Brain Contest Are Not Accepted. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/catholic-bishops-to-be-treated-as-diplomats-on-italian-liners.html | Catholic Bishops to Be Treated as Diplomats on Italian Liners | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/lieutenant-doolittles-achievement.html | Lieutenant Doolittle's Achievement. | True | AMERICAN. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/sound-movie-trust-formed-in-europe-british-french-and-germans-form.html | SOUND MOVIE TRUST FORMED IN EUROPE; British, French and Germans Form $100,000,000 Organization After Much Effort. THEY HAVE 432 PATENTS Large Program of Pictures Will Start With Tschaikovsky's '1812' and Cover the World. | True | Wireless to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/lindbergh-starts-today-will-leave-for-the-united-states-after.html | LINDBERGH STARTS TODAY.; Will Leave for the United States After Fortnight in Mexico City. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/protests-air-mail-award-international-airways-gets-hearing-on-canal.html | PROTESTS AIR MAIL AWARD.; International Airways Gets Hearing on Canal Zone-Chile Contract. | True | Special to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/harvard-to-have-200000-crew-quarters-at-red-top-adams-on-committee.html | Harvard to Have $200,000 Crew Quarters At Red Top; Adams on Committee of Nine | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/expects-tax-returns-to-exceed-1928-mark-collection-bowers-warns.html | EXPECTS TAX RETURNS TO EXCEED 1928 MARK; Collection Bowers Warns Tomorrow Is Last Day and Urges Payers to Avoid Last Rush. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/phillip-p-wells-dead-authority-on-conservation-of-resources-on.html | PHILLIP P. WELLS DEAD.; Authority on Conservation of Resources on Vacation Trip. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/byrd-discoveries-rouse-speculation-members-of-expedition-discuss.html | BYRD DISCOVERIES ROUSE SPECULATION; Members of Expedition Discuss Possibilities of Working Mineral Deposits. CONDITIONS NOT IMPOSSIBLE Explorers Now Perform Tasks Out of Doors at 15 or 20 Below Zero. Mines Could Be Worked. Wind Power Going to Waste. | True | By Russell Owen. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/six-initial-dividends-voted-five-extras-to-be-paid-one-raises-and.html | SIX INITIAL DIVIDENDS VOTED.; Five Extras to Be Paid, One Raises and One Reduces Rate, One Omits. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/charges-son-beat-her-mother-69-seeks-aid-of-police-and-man-is-held.html | CHARGES SON BEAT HER.; Mother, 69, Seeks Aid of Police and Man Is Held Without Bail. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/south-side-high-five-defeats-belleville-newark-team-wins-4225-in.html | SOUTH SIDE HIGH FIVE DEFEATS BELLEVILLE; Newark Team Wins, 42-25, in New Jersey Class A Tourney-- Verona Beats Boonton, 26-23. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/scots-make-soccer-draw-rangers-cup-holders-to-face-st-mirren-in-the.html | SCOTS MAKE SOCCER DRAW.; Rangers, Cup Holders, to Face St. Mirren in the Semi-Final. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/goody-shop-inquiry-completed-by-court-judge-thacher-grants-request.html | GOODY SHOP INQUIRY COMPLETED BY COURT; Judge Thacher Grants Request of Counsel for Palmer to File Memorandum. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/accused-woman-hangs-herself.html | Accused Woman Hangs Herself. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/beebe-party-sails-to-scan-sea-depths-scientists-32d-expedition-will.html | BEEBE PARTY SAILS TO SCAN SEA DEPTHS; Scientist's 32d Expedition Will Study Ocean Life Off Bermudas. NEW CAMERA IS FEATURE Movies Expected to Be Filmed at Depth of 70 Feet--Trip to Last Six Months. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/12-banks-in-georgia-chain-close.html | 12 Banks in Georgia Chain Close. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/stillman-files-reply-to-beauvais-suit-says-court-barred-proof-of.html | STILLMAN FILES REPLY TO BEAUVAIS SUIT; Says Court Barred Proof of His Charge Against Wife but Did Not Exonerate Her. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/warns-coast-fishermen-mexican-consulate-at-los-angeles-reports.html | WARNS COAST FISHERMEN.; Mexican Consulate at Los Angeles Reports Rebels Holding Ports. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/rubber-reacts-after-rise-drop-follows-30point-advances-net-losses.html | RUBBER REACTS AFTER RISE.; Drop Follows 30-Point Advances-- Net Losses 20 to 30 Points. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/changes-in-corporations-gordon-abbott-succeeds-ogden-mills-on-new.html | CHANGES IN CORPORATIONS.; Gordon Abbott Succeeds Ogden Mills on New York Central's Board. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/five-phone-books-to-list-city-patrons-by-boroughs.html | Five Phone Books to List City Patrons by Boroughs | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/reading-buys-pitcher-greene.html | Reading Buys Pitcher Greene. | True | Special to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/swiss-give-trotsky-permit-to-sojourn-exile-will-leave-turkey-to.html | SWISS GIVE TROTSKY PERMIT TO SOJOURN; Exile Will Leave Turkey to Undergo Operation at the End of This Month. VISA IS ONLY TEMPORARY He Appears Healthy to Interviewer --Berlin Hears 63 of His Supporters Are Banished. Interview With Trotsky. Supporters Reported Banished. | True | Wireless to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/westchester-deals-fiftyacre-tract-in-poundridge-is.html | WESTCHESTER DEALS.; Fifty-Acre Tract in Poundridge Is Purchased--Chappaqua Sale. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/rumania-announces-changes-in-oil-law-net-government-liberalizes-the.html | RUMANIA ANNOUNCES CHANGES IN OIL LAW; Net Government Liberalizes the Regulations to Encourage Foreign Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/assails-evolution-law-new-yorker-seeks-injunction-against-arkansas.html | ASSAILS EVOLUTION LAW.; New Yorker Seeks Injunction Against Arkansas Measure. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/french-movie-men-ask-referendum-provincial-houses-request-the.html | FRENCH MOVIE MEN ASK REFERENDUM; Provincial Houses Request the Government to Take Vote Before Reducing American Quota.BUT PARISIANS FAVOR CUT Decision on Bringing Quota Downto 3 to 1 is Not ExpectedNow Before Mid-April. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/sandham-scores-116-not-out-as-touring-cricketers-get-212-for-6-in.html | SANDHAM SCORES 116.; Not Out as Touring Cricketers Get 212 for 6 in Jamaica. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/fire-at-curtiss-field-causes-18000-loss-hangar-in-which-airplane.html | FIRE AT CURTISS FIELD CAUSES $18,000 LOSS; Hangar in Which Airplane Parts Were Stored Is Destroyed-- Origin of Blaze Undetermined. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/sponsors-furniture-show-mrs-roosevelt-arranges-hyde-park-short.html | SPONSORS FURNITURE SHOW; Mrs. Roosevelt Arranges Hyde Park Short Exhibit at Gimbels'. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/notes-of-social-activities-a-new-york-and-elsewhere.html | Notes of Social Activities a New York and Elsewhere | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/wood-beats-agutter-in-pro-tennis-test-other-favorites-also-advance.html | WOOD BEATS AGUTTER IN PRO TENNIS TEST; Other Favorites Also Advance in Southern Tournament on Palm Beach Courts. | True | Special to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/novena-at-marymount-students-prepare-for-feast-of-st-joseph-and.html | NOVENA AT MARYMOUNT.; Students Prepare for Feast of St. Joseph and Mass Next Tuesday. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/rev-ja-pauze-buried-services-held-simultaneously-in-montreal-and.html | REV. J.A. PAUZE BURIED.; Services Held Simultaneously in Montreal and This City. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/conant-sails-babe-to-8meter-victory-king-of-spain-trophy-captured.html | CONANT SAILS BABE TO 8-METER VICTORY; King of Spain Trophy Captured by Churchill Yacht in Races Off California. ELLISS BOAT MILE BEHIND Alert IV Wins R Class Series-- Maybe and Ayayay Finish in Tie for Six-Meter Title. Alert IV R Class Victor. Tie in Six-Meter Series. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/insurance-company-splits-shares.html | Insurance Company Splits Shares. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/fire-rate-reduced-in-parts-of-queens-charge-of-10-cents-a-100-for.html | FIRE RATE REDUCED IN PARTS OF QUEENS; Charge of 10 Cents a $100 for Bad Roads Dropped in Hollis, Queens Village, Creedmoor. RELIEF FOR OTHERS LATER Same Cut in Insurance Promised, as Condition of Streets Is Shown to Be Improved. | True | | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/plan-west-side-apartment.html | Plan West Side Apartment. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/jones-law-raids-put-broadway-on-guard-resorts-alarmed-as-five.html | JONES LAW RAIDS PUT BROADWAY ON GUARD; Resorts Alarmed as Five Places Are Visited and 13 Men Held Under Dry Act. NEW WAR ON LIQUOR SEEN Doran Denies Ordering, Drive-- 13 Raids in Nassau Bring Arrest of 17. Truck Seized in Tussle. JONES LAW RAIDS PUT BROADWAY ON GUARD Doran Denies Giving Order. Thirteen Nassau Places Raided. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/deny-tchitcherin-is-exile.html | Deny Tchitcherin Is Exile. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/germans-plan-bloc-to-vie-with-motors-purchase-of-opel-works-induces.html | GERMANS PLAN BLOC TO VIE WITH MOTORS; Purchase of Opel Works Induces Eight Firms to Combine, Berlin Paper Says. | True | Wireless to THE NEW YORK TIMES. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/davis-urges-accord-on-sea-policy-in-war-wants-britain-to-keep-hands.html | DAVIS URGES ACCORD ON SEA POLICY IN WAR; Wants Britain to Keep Hands Off Neutral Trade and Us to Deny Aid to Aggressor. CALLS ARMS PARLEYS IDLE Implications of Paris Pact, Says Ex-Envoy, Give Basis for Barring Naval Rivalry. Sees No Hope of Arms Accord. Active Role for America. Cities Precedent for Policy. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/new-haven-agrees-on-canadian-rates-announces-settlements-with.html | NEW HAVEN AGREES ON CANADIAN RATES; Announces Settlements With Connecting Railroads of Shipment Disputes. NO JURISDICTION BY I.C.C. Arrangement Is Retroactive and Covers All Claims on Hauls Partly Through Dominion. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/bids-railroads-sell-all-wheeling-stock-icc-scores-pool-by-nickel.html | BIDS RAILROADS SELL ALL WHEELING STOCK; I.C.C. Scores Pool by Nickel Plate, Baltimore & Ohio and New York Central. BLOW TO MERGER PLANS Decision Contested by Four Commissioners, Who Defend Purchase of Control in Line. Transfer of Stock Significant. Wheeling Operations Summarized. BIDS RAILROADS SELL ALL WHEELINGS STOCK Arguments of Roads Quoted. Plan of Pittsburgh Line Recalled. Eastman Questions Assertions. Woodlock Upholds Railroads. Defends Holding of Wheeling Stock. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/admitted-to-exchanges-elections-of-new-members-of-three.html | ADMITTED TO EXCHANGES.; Elections of New Members of Three Organizations Announced. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/to-approve-plan-for-state-licensing-contractors-at-syracuse.html | TO APPROVE PLAN FOR STATE LICENSING; Contractors, at Syracuse Convention, Told of New Highway Specifications. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 20330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/noranda-mines-gain-canadian-company-shows-3000000-operating-profit.html | NORANDA MINES GAIN.; Canadian Company Shows $3,000,000 Operating Profit in Year. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/kellogg-is-preparing-arms-plan-for-gibson-naval-parley-questions-at.html | KELLOGG IS PREPARING ARMS PLAN FOR GIBSON; Naval Parley Questions at April Meeting Envoy Will Attend Must Be Referred to Chief. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/wheat-advances-to-new-high-mark-lack-of-aggressive-support-brings-a.html | WHEAT ADVANCES TO NEW HIGH MARK; Lack of Aggressive Support Brings a Reaction and Close Is Lower. EXPORT DEMAND IS LIGHT Corn Is Dull, With Trade Light, and the Day Ends With Lower Prices. | True | Special to The New York Times. | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 20330 |
| 1929-03-14 | 1929-03-14 | https://www.nytimes.com/1929/03/14/archives/reporters-on-way-to-torreon-front-first-american-group-reaches.html | REPORTERS ON WAY TO TORREON FRONT; First American Group Reaches Aguascalientes by Train From Mexico City. JOURNEY A PEACEFUL ONE But Two Armored Cars Are Attached and Two Flats Are Pushed Ahead to Test Rails. | True | | C1B 20330 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/foils-title-won-by-fencers-club-victors-carry-off-the-national-team.html | FOILS TITLE WON BY FENCERS CLUB; Victors Carry Off the National Team Crown Without the Loss of One Bout. TAKE FINAL BY 5 TO 0 Turn Back Washington Square Club-- Also Conquer N.Y.U. by 5-0 and N.Y.A.C. by 9-0. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/reich-to-raise-new-loan-finance-minister-puts-budget-deficit-at.html | REICH TO RAISE NEW LOAN; Finance Minister Puts Budget Deficit at $120,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/central-vermont-orders-auto-cars.html | Central Vermont Orders Auto Cars. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/hostess-to-grand-duke-alexander.html | Hostess to Grand Duke Alexander. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/carnations-judged-at-flower-exhibit-private-and-commercial-classes.html | CARNATIONS JUDGED AT FLOWER EXHIBIT; Private and Commercial Classes Receive Prizes--Special Awards Also Made. GARDEN CLUBS IN CONTEST Douglaston Organization Is First In Contest-- New Rochelle Has Best Luncheon Table. Carnation Prize Winners. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/einstein-is-found-hiding-on-birthday-busy-with-gift-microscope-like.html | EINSTEIN IS FOUND HIDING ON BIRTHDAY; Busy With Gift Microscope Like Delighted Boy With Toy When Caught in Retreat. WHOLE WORLD HAILS HIM Jobless Man's Tribute Brings Tears to His Eyes-- Only Family at Dinner on Fiftieth Anniversary. Small Family Dinner Party. Many Birthday Gifts. Invited to Visit South Africa. Tributes From the United States. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/russian-grant-bids-100000000.html | Russian Grant Bids $100,000,000. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/order-by-hoover-directs-publicity-for-tax-refunds-president-issues.html | ORDER BY HOOVER DIRECTS PUBLICITY FOR TAX REFUNDS; President Issues It Upon the Recommendation of Mellon as to Intent of Congress. COVERS SUMS OVER $20,000 New Treasury Regulation Provides Making Known Facts ofNo Aid to Business Rivals. ACTION COMES AS SURPRISEBoth Supporters and Critics ofMellon Amazed--Couzens Hails 'Advance' In 'Change' of Policy. Surprise Is Voiced. Mellon's Letter to the President. DIRECTS PUBLICITY FOR TAX REFUNDS President Hoover's Order. New Treasury Regulations. Secretary Mellon's Explanation. Complying With Intent of Congress. Couzens Sees Policy Reversal. Difference of Law and Practice. Declares Decision an "Advance." | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/it-t-proposes-3for1-stocksplit-change-from-2500000-100-shares-to.html | I.T. & T. PROPOSES 3-FOR-1 STOCK-SPLIT; Change From 2,500,000 $100 Shares to 15,000,000 No Par Also Advised. RIGHTS FOR STOCKHOLDERS Offering of New Issue Planned by Directors--Company Makes Annual Report. Two Debenture Issues. Annual Report Issued. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/well-won.html | WELL WON. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/electric-bond-and-share-new-corporation-takes-place-of-old-officers.html | ELECTRIC BOND AND SHARE.; New Corporation Takes Place of Old --Officers Elected. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/american-radiator-earns-12413742-company-reports-909-a-share-made.html | AMERICAN RADIATOR EARNS $12,413,742; Company Reports $9.09 a Share Made Last Year for Common Stock. SALES AT NEW HIGH LEVEL Profits of Subsidary Financing Corporation Not Included in Annual Statement. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/attorney-not-dry-law-violator.html | Attorney Not Dry Law Violator. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/stocks-of-lead-steady-not-much-likelihood-of-advance-in-price-seen.html | STOCKS OF LEAD STEADY.; Not Much Likelihood of Advance in Price Seen Here. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/passaic-five-beats-central-49-to-32-victors-lead-2316-at-half.html | PASSAIC FIVE BEATS CENTRAL, 49 TO 32; Victors Lead 23-16 at Half Time--Lincoln Triumphs Over Garfield, 36 to 17. WILSON DEFEATS RAMSEY Wins, 43 to 41, as Linden Tops Rahway, 21 to 10, in New JerseyHigh School Tournament. Lincoln Defeats Garfield, 36-17. Wilson Wins in Class B. Summit Rallies to Win, 28-26. Linden Beats Rahway, 21-10. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mrs-edith-l-benet-engaged-to-marry-troth-of-sister-of-james-l.html | MRS. EDITH L. BENET ENGAGED TO MARRY; Troth of Sister of James L. Laidlaw to Commentatore Attilio Ferrucci Told in Rome. WEDDING IS TO BE HEREFiance Is Director of Fine Arts at the Academy in Rome--OtherEngagements. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mrs-bishop-wins-20000-state-ward-once-wealthy-victor-in-second-suit.html | MRS. BISHOP WINS $20,000.; State Ward, Once Wealthy, Victor in Second Suit Over Loss of Eye. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/bridgeman-scores-navy-rivalry-talk-british-admiralty-chief-asserts.html | BRIDGEMAN SCORES NAVY RIVALRY TALK; British Admiralty Chief Asserts There Is No Competition in Building With America. PARITY NOT THE SOLUTION Desire for Peace Its Only Guarantee and Big Navies of Peaceful Aim Are No Danger, He Says. He Deprecates Suspicions. British Reductions Cited. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/asks-public-nurses-as-aid-to-doctors-wynne-proposes-experiment-in.html | ASKS PUBLIC NURSES AS AID TO DOCTORS; Wynne Proposes Experiment in Yorkville Area to Supplement Private Physicians' Work. ALSO WANTS PAY CLINICS Service for Patients of Moderate Means Are Needed, He Says at Health Conference Session. Advocates Pay Clinics. Tells of Cattaraugus Work. Sees Nation Watching Efforts. Diet as Longevity Aid. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/ask-4000000-for-china-officers-of-relief-society-say-20000000-are.html | ASK $4,000,000 FOR CHINA.; Officers of Relief Society Say 20,000,000 Are Starving. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/hoover-consults-hughes-on-policies-adherence-to-world-court-and.html | HOOVER CONSULTS HUGHES ON POLICIES; Adherence to World Court and Federal Judicial Reform Are Discussed at White House. LAW BOARD ALSO SHAPING If Ex-Secretary Does Not Head It, He Will Have Part in Picking the Personnel. Hughes Sought as Chairman. Hoover Also to Consult Taft. HOOVER CONSULTS HUGHES ON POLICIES Senate Action Again Required. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/chicago-judges-vote-to-delay-civil-suits-in-order-to-clean-up-1800.html | Chicago Judges Vote to Delay Civil Suits In Order to Clean Up 1,800 Criminal Cases | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/opera-singers-marry-in-municipal-chapel-gustav-schutzendorf-weds.html | OPERA SINGERS MARRY IN MUNICIPAL CHAPEL; Gustav Schutzendorf Weds Grete Stuckold and Then Sings in "Gotterdammerung." | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/doolittle-crashes-on-landing-in-fog-army-pilot-escapes-injury-as.html | DOOLITTLE CRASHES ON LANDING IN FOG; Army Pilot Escapes Injury as 'Blind' Plane Hits Tree on Kenilworth, N.J., Field. HAD FLOWN FROM BUFFALO Craft Was Used by Guggenheim Fund for Experiments in Control By Instruments. | True | Special to The New York Times. | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/american-six-bows-to-toronto-5-to-0-leafs-score-2-goals-in-first.html | AMERICAN SIX BOWS TO TORONTO, 5 TO 0; Leafs Score 2 Goals in First Period and 3 in Third on Home Rink. BAILEY REGISTERS TWICE Blair, Pettinger and Day Contribute Tally Apiece--Cox, Wing, Sustains Back Injury. Blair Scores at Start. Cox Sustains Injury. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/sir-percival-perry-in-berlin.html | Sir Percival Perry in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/miss-walker-weds-cecil-b-vaughan-ceremony-in-grace-church-is.html | MISS WALKER WEDS CECIL B. VAUGHAN; Ceremony in Grace Church Is Performed by the Rev. E. Felix Coleman. MRS. FRANCES CODY BRIDE Daughter of Mrs. Edgecomb Pynchon Married to Charles N. Mellington In East Portchester. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/yanks-lose-in-10th-to-braves-by-64-victors-tie-hugmen-with-four.html | YANKS LOSE IN 10TH TO BRAVES BY 6-4; Victors Tie Hugmen With Four Runs in Eighth and Triumph in Overtime Inning. HEARN STARS ON MOUND Holds Yankees Hitless in Last 3 Innings as Boston Evens the Exhibition Series. Meusel Walks in Tenth. Heimach Blanks Braves. Thomas Weakens in Eighth. | True | By William E. Brandt. Special To the New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/machinery-companies-united.html | Machinery Companies United. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/green-talks-on-labor-before-the-bond-club-discusses-higher-wages.html | GREEN TALKS ON LABOR BEFORE THE BOND CLUB; Discusses Higher Wages, Shorter Day and Government Agency for the Unemployed. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/australia-gets-51-for-first-wicket-resumes-batting-in-second.html | AUSTRALIA GETS 51 FOR FIRST WICKET; Resumes Batting in Second Innings and Is Favored by Weather in 5th Cricket Test. ENGLAND HAS 776 RUNS Australia, With 498 for 1st Innings, Needs 279 in Last Innings to Prevent Sweep. Tate Teams With Leyland. Poor Visibility Stops Game. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/progress-of-radio-reviewed-by-nbc-advisory-council-calls-1928.html | PROGRESS OF RADIO REVIEWED BY NBC; Advisory Council Calls 1928 Period of the Greatest Broadcast Development. SYSTEM SPENT $9,000,000 Now Includes 63 Stations--O.D. Young and M.H. Aylesworth Discuss Outlook. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/to-build-in-long-island-city.html | To Build in Long Island City. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mrs-witherspoon-suicide-former-lilly-fahs-of-virginia-ends-life-at.html | MRS. WITHERSPOON SUICIDE; Former Lilly Fahs of Virginia Ends Life at Lexington, Ky. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/charles-b-spatz-dies-father-of-man-who-commanded-question-mark-in.html | CHARLES B. SPATZ DIES; Father of Man Who Commanded Question Mark in Record Flight. | True | Special to The New York Times. | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/ship-offer-to-brazil-scottish-company-proposes-building-18-vessels.html | SHIP OFFER TO BRAZIL.; Scottish Company Proposes Building 18 Vessels. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/torreon-terrain-favors-the-rebels-surrounding-hills-aid-defense-of.html | TORREON TERRAIN FAVORS THE REBELS; Surrounding Hills Aid Defense of Strategic Mexican Centre, Says Geographic Society. LIKE AN AMERICAN TOWN Factories, Modern Conveniences and Baseball Characterize 40-Year-Old City. Always a Strategic Centre. Baseball a Favorite Sport. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/lindbergh-brings-mexican-mail-to-border-orders-his-own-plane-for.html | Lindbergh Brings Mexican Mail to Border; Orders His Own Plane for Flight Today | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/all-russia-swept-in-spring-cleaning-communist-party-the-youth.html | ALL RUSSIA SWEPT IN 'SPRING CLEANING'; Communist Party, the Youth Organization and Business Bodies All Are 'Purged.' 'HERETICS' ARE WEEDED OUT Even the Gypsies Expel From Their Organization Ex-Counts and Other Bogus Members. Youth Organization Active. Prisoners' Body Weeded Out. | True | By Walter Duranty. Wireless To the New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/four-more-indicted-in-tax-fraud-drive-manhattan-physician-now-is.html | FOUR MORE INDICTED IN TAX FRAUD DRIVE; Manhattan Physician Now Is Accused of Falsifying Returns by More Than $100,000. TAX CONSULTANTS NAMED Produce Merchant Is Charged With Evading Payment of $11,000 Levy. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/medical-practice-and-preventive-medicine-dr-theobald-smith-the.html | MEDICAL PRACTICE AND PREVENTIVE MEDICINE.; Dr. THEOBALD SMITH, the pathologist, in an address at the Health Conference now in session in New York, discussed the delicate subject of the attitude of medical practitioners toward organizations inter-... | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/newsprint-output-gained-in-february-total-production-was-310994.html | NEWSPRINT OUTPUT GAINED IN FEBRUARY; Total Production Was 310,994 Tons, Canadian Mills Showing an Increase Over 1928. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/101st-cavalry-trio-wins-brooklyn-title-leonard-stars-as-riding-and-.html | 101ST CAVALRY TRIO WINS BROOKLYN TITLE; Leonard Stars as Riding and Driving Club Bows in Class D Polo, 8-7 . | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/new-life-insurance-up-04-in-february-total-written-by-44-companies.html | NEW LIFE INSURANCE UP 0.4% IN FEBRUARY; Total Written by 44 Companies in First 2 Months Was $1,997,526,000, a Gain of 9%. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/red-caps-fight-police-try-to-rescue-3-seized-in-raid-on-game-at.html | "RED CAPS" FIGHT POLICE; Try to Rescue 3 Seized in Raid on Game at Grand Central. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By A. Joseph & Co. | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/soft-coal-production-falls-in-pennsylvania-state-official-declares.html | SOFT COAL PRODUCTION FALLS IN PENNSYLVANIA; State Official Declares the Situation Serious--Hard Coal Output Gains. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/7438700-in-new-securities-offered-to-investors-today.html | $7,438,700 in New Securities Offered to Investors Today | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/new-rochelle-budget-4856237.html | New Rochelle Budget $4,856,237. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/hermine-feted-in-berlin-former-kaisers-wife-in-frequent-attendance.html | HERMINE FETED IN BERLIN.; Former Kaiser's Wife in Frequent Attendance at Dances There. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/new-yorks-new-forests.html | NEW YORK'S NEW FORESTS. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/rock-island-net-in-1928-set-record.html | Rock Island Net in 1928 Set Record. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/britons-denounce-general-electric-exclusion-of-americans-from-new.html | BRITONS DENOUNCE GENERAL ELECTRIC; Exclusion of Americans From New Stock Issue Evokes Widespread Protests. QUESTIONS IN COMMONS Our Embassy Is Watching the Developments, but Expects NoDiplomatic Intervention. Diplomatic "Incident" Unlikely. Questions Asked in Commons. UNFAIR, ONE CRITIC ASSERTS. Financial Expert in London Chronicle Attacks Directors' Action. AMERICANS DISCUSS ACTION. No Final Decision Reached on Legal Steps to Be Taken. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/buys-plane-plant-site-glenn-martin-acquires-two-square-miles-near.html | BUYS PLANE PLANT SITE.; Glenn Martin Acquires Two Square Miles Near Baltimore. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/sterchi-interests-to-combine.html | Sterchi Interests to Combine. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/6-held-in-angus-murder-arrests-follow-anonymous-tip-to-police-by.html | 6 HELD IN ANGUS MURDER.; Arrests Follow Anonymous Tip to Police by Telephone. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/refuses-to-abandon-spy-plan-at-atlanta-department-of-justice-tells.html | REFUSES TO ABANDON SPY PLAN AT ATLANTA; Department of Justice Tells Borah It Is Needed to Stop Narcotic Sales. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/south-african-elections-in-june.html | South African Elections in June. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/warns-on-use-of-shields-mcadoo-summons-two-who-used-city-insignia.html | WARNS ON USE OF SHIELDS; McAdoo Summons Two Who Used City Insignia on Their Cars. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/finds-state-serums-meningitis-curatives-dr-irving-g-wright-reports.html | FINDS STATE SERUMS MENINGITIS CURATIVES; Dr. Irving G. Wright Reports Successful Hospital Tests, While Other Fluids Fail. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/murder-and-theft-increased-in-1928-annual-police-report-referring.html | MURDER AND THEFT INCREASED IN 1928; Annual Police Report, Referring to Warren's Regime, Shows Arrests Rose 37,622. 35,182 MORE CONVICTIONS. But Robberies Increased and Total Loot Was Nearly Double That of 1927. 61 MORE KILLING CASES Whalen Says Cost of Maintaining Department Was $2,023,620 Higher Than Previous Year. 339 Killings in Year. 1,110 Killed by Traffic. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/stockholders-get-rights-new-shares-of-rainbow-luminous-products-to.html | STOCKHOLDERS GET RIGHTS; New Shares of Rainbow Luminous Products to Be Offered Them. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/curtiss-air-service-board-elects.html | Curtiss Air Service Board Elects. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/dr-corson-goes-to-princeton-church.html | Dr. Corson Goes to Princeton Church | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/bank-145-years-old-today.html | Bank 145 Years Old Today. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/purchase-staten-island-plots.html | Purchase Staten Island Plots. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Stocks That Led the Upswing. "A Strong Buying Movement." Mr. Mellon on Bonds. Banks Support Reserve Policy. Canada Keeps Gold. The Use of Stop Orders. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/lehn-fink-acquire-lesquendieu.html | Lehn & Fink Acquire Lesquendieu. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/thomas-sings-rigoletto-baritone-appears-with-the-philadelphia-grand.html | THOMAS SINGS RIGOLETTO.; Baritone Appears With the Philadelphia Grand Opera Company. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/yale-finds-hockey-top-sport-in-winter-victory-over-harvard-closes.html | YALE FINDS HOCKEY TOP SPORT IN WINTER; Victory Over Harvard Closes Banner Year--Crimson Leads Elis in Games, 40 to 15. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/richards-advances-in-pro-tennis-play-beats-kruger-63-64-60-in.html | RICHARDS ADVANCES IN PRO TENNIS PLAY; Beats Kruger 6-3, 6-4, 6-0 in Quarter Finals at Palm Beach --Norton Is Winner. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/americans-leaving-the-torreon-area-crowded-trains-carry-families-to.html | AMERICANS LEAVING THE TORREON AREA; Crowded Trains Carry Families to El Paso--Many Stranded in Torreon. Many Americans Stranded. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/call-of-stock-expected-atlantic-refining-common-rises-preferred-may.html | CALL OF STOCK EXPECTED.; Atlantic Refining Common Rises--Preferred May Be Retired. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/hamburgamerican-insurance-sold.html | Hamburg-American Insurance Sold | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/kulick-ccny-captain-is-named-water-polo-leader-swimmers-meet-f-and.html | KULICK C.C.N.Y. CAPTAIN.; Is Named Water Polo Leader--Swimmers Meet F. and M. Tonight. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/turf-bill-introduced-rhode-island-assembly-gets-measurearkansas.html | TURF BILL INTRODUCED; Rhode Island Assembly Gets Measure--Arkansas Bill Doomed. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/senators-outbat-cards-to-win-129-alexander-blanks-washington-for-3.html | SENATORS OUTBAT CARDS TO WIN, 12-9; Alexander Blanks Washington for 3 Frames, Then Victors Bombard Rival Hurlers. ATHLETICS BEAT PHILLIES Borrelli's Heavy Hitting Factor in 9-6 Triumph--Red Sox Turn Back Cincinnati, 13 to 4. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/wgy-gets-full-time-in-decision-by-taft-chief-justice-denies-radio.html | WGY GETS FULL TIME IN DECISION BY TAFT; Chief Justice Denies Radio Board's Motion to Stay Appellate Court Order. MANDATE IS IN FORCE TODAY Commission Files a Statement of Facts in Appeal of Roanoke (Va.) Company for Permit. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/post-offered-bl-young-bay-state-man-expected-to-be-first-assistant.html | POST OFFERED B.L. YOUNG.; Bay State Man Expected to Be First Assistant Attorney General. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/segrave-retires-from-auto-racing-forever-prince-praises-him-as-a.html | Segrave Retires From Auto Racing Forever; Prince Praises Him as a Brave Sportsman | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/st-james-five-gains-final-in-tourney-tops-de-la-salle-academy-1613.html | ST. JAMES FIVE GAINS FINAL IN TOURNEY; Tops De La Salle Academy, 1613, in Manhattan College Play--St. Michael's Victor. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/discourtesy-at-a-concert.html | Discourtesy at a Concert. | True | E.L. VOYNICH. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/lucille-la-verne-fainted-curtain-rung-down-on-sunup.html | LUCILLE LA VERNE FAINTED.; Curtain Rung Down on "Sun-Up" Wednesday--Actress Resumes Role. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/vanguard-of-circus-sings-lay-of-spring-dexter-fellowes-is-back.html | VANGUARD OF CIRCUS SINGS LAY OF SPRING; Dexter Fellowes Is Back Again, Telling of Opening Thursday at Starlight Park. TRAINS ARRIVE TOMORROW Ex-Governor Smith to Start First Performance With Gold Whistle --New Thrills Promised. Comes From Florida Tomorrow. Old Friends Are Coming Back. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/tall-park-av-flat-resold-by-winter-twelvestory-building-at-72d-st.html | TALL PARK AV. FLAT RESOLD BY WINTER; Twelve-Story Building at 72d St. Figures in Quick Resale. BING & BING IN NEW DEAL Operators Dispose of Corner at Central Park West and 90th St. --Hess Sells on West Side. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/wins-tax-refund-suit-american-can-company-gets-decision-for-return.html | WINS TAX REFUND SUIT.; American Can Company Gets Decision for Return of $3,975,061. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/miss-muller-wins-mile-skating-title-gains-middle-atlantic-crown.html | MISS MULLER WINS MILE SKATING TITLE; Gains Middle Atlantic Crown With 90 Points-- Miss Mangold Is Second. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/british-primate-to-visit-holy-land-will-go-on-morgan-yacht-and.html | BRITISH PRIMATE TO VISIT HOLY LAND; Will go on Morgan Yacht and Patriarchs Are Expected to Welcome him. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/lee-adds-to-park-avenue-plot.html | Lee Adds to Park Avenue Plot. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/taberski-breaks-even-but-keeps-the-lead-defeats-st-jean-133-to-89.html | TABERSKI BREAKS EVEN BUT KEEPS THE LEAD; Defeats St. Jean, 133 to 89, Then Loses, 148 to 127, but Shows Way in Match. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/gives-up-nyu-excursions-ymca-will-no-longer-conduct-themliquor.html | GIVES UP N.Y.U. EXCURSIONS; Y.M.C.A. Will No Longer Conduct Them--Liquor Issue Denied. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/two-tie-at-archery-misses-thompson-and-rountree-score-100-in.html | TWO TIE AT ARCHERY; Misses Thompson and Rountree Score 100 in Pinehurst Tourney. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/queens-realty-sales-moe-levy-son-acquire-leasehold-in-jamaica.html | QUEENS REALTY SALES; Moe Levy & Son Acquire Leasehold in Jamaica. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mussolini-reveals-new-treaty-details-issues-full-texts-and-report.html | MUSSOLINI REVEALS NEW TREATY DETAILS; Issues Full Texts and Report to Chamber on Vatican Accord to Help Speed Acceptance. POPE'S PERSON INVIOLABLE Vatican Never Sought Outlet to Sea or Foreign Guarantee, Italian Premier Discloses. CHURCH-STATE TIES TOLD Doctrine of Separation Is Dropped --Rights of Non-Catholics Are Safeguarded. No Planes Over Vatican. Vatican Avoided Intervention. Has Every Hope For Italy. Some Interesting Passages. State Keeps Sovereignty. Marriage and Public Instruction. | True | By Arnaldo Cortesi. Wireless To The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-992.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 992 Families. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/madrid-riots-spread-student-uprising-extends-to-other-provincesmany.html | MADRID RIOTS SPREAD.; Student Uprising Extends to Other Provinces--Many Arrested. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mrs-cb-hurst-honored.html | Mrs. C.B. Hurst Honored. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/republicans-weigh-county-option-bill-legislative-leaders-confer.html | REPUBLICANS WEIGH COUNTY OPTION BILL; Legislative Leaders Confer With Machold on What the Party Should Do. DRY GROUPS ARE SILENT Assembly Passes Sargent Bill to Give Women Equality on Party Committees. Attitude of Drys Awaited. Mark Time on the Budget. Assembly Votes Party Revision. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/berlin-museum-director-to-visit-us.html | Berlin Museum Director to Visit Us. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/25000-for-vance-his-terms-are-met-robins-directors-surrender-to.html | $25,000 FOR VANCE; HIS TERMS ARE MET; Robins' Directors Surrender to Hurling Ace's Demand--He Is Ordered to Report. REGULARS ROUT YANNIGANS Triumph, 13 to 2, Herman and Bissonette Getting Home RunsOff Newsome's Delivery. No News About Wright. Robbie Loses to Heydler. | True | By Roscoe McGowen. Special To The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/hoover-accepts-portrait-painted-by-barber-here.html | Hoover Accepts Portrait Painted by Barber Here | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/gets-9-years-for-theft-of-letters.html | Gets 9 Years for Theft of Letters. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/australian-boys-pay-round-of-visits-160-young-ambassadors-attend.html | AUSTRALIAN BOYS PAY ROUND OF VISITS; 160 "Young Ambassadors" Attend Court, Salute EternalLight and Lunch at Waldorf.WALKER SEES THEM TODAYJustice Dowling, in Talk, Assails Lawlessness Here and Hopes ThatAustralia Is Better Off. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/raskob-leases-offices-joins-with-ps-du-pont-in-3600squarefoot-suite.html | RASKOB LEASES OFFICES.; Joins With P.S. du Pont in 3,600Square-Foot Suite at 230 Park Av.... | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/rubber-futures-drop-market-reactionary-influenced-by-london-and-far.html | RUBBER FUTURES DROP.; Market Reactionary, Influenced by London and Far East. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/brazilian-troops-clash-with-paraguayans-over-disputed-island-in.html | Brazilian Troops Clash With Paraguayans Over Disputed Island in Paraguay River | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/low-rail-rates-in-west-santa-fe-resumes-oneway-secondclass-fares.html | LOW RAIL RATES IN WEST; Santa Fe Resumes One-Way SecondClass Fares from Chicago. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/jurists-mark-time-on-root-court-plan-with-latinamerican-objections.html | JURISTS MARK TIME ON ROOT COURT PLAN; With Latin-American Objections Overcome, Committee PutsFinal Touches to Draft.EXPECT TO END TOMORROW Geneva Shows Concern Over Absence of American FromCommittee on Transit. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/refuses-5-a-pound-for-mackerel.html | Refuses $5 a Pound for Mackerel | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/brinkman-bond-case-to-go-to-jury-today-prosecutor-attacks-lawyer.html | BRINKMAN BOND CASE TO GO TO JURY TODAY; Prosecutor Attacks Lawyer, but Exonerates His Counsel and Snitkin in Obtaining Minutes. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/ponzi-leads-in-cue-match.html | Ponzi Leads in Cue Match. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/finds-irt-is-at-peak-at-grand-central-lancaster-says-subway-service.html | FINDS I.R.T. IS AT PEAK AT GRAND CENTRAL; Lancaster Says Subway Service Has Improved and Reached Morning Rush Maximum. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/st-patricks-day-dance-tonight.html | St. Patrick's Day Dance Tonight. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/resume-night-line-trips-boats-start-earlier-than-usual-passenger.html | RESUME NIGHT LINE TRIPS.; Boats Start Earlier Than Usual—Passenger Service March 23. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/nyu-girls-win-4113-defeat-upsala-team-in-closing-basketball.html | N.Y.U. GIRLS WIN, 41-13.; Defeat Upsala Team in Closing Basketball Campaign. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/yorks-off-to-olafs-wedding.html | Yorks Off to Olaf's Wedding. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/hoover-opposes-mt-weather-retreat.html | Hoover Opposes Mt. Weather Retreat | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/journeys-end-author-on-way.html | 'Journey's End' Author on Way. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/glens-falls-sets-tourney-eight-scholastic-quintets-will-start.html | GLENS FALLS SETS TOURNEY; Eight Scholastic Quintets Will Start Competition Next Thursday. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/state-leaders-dine-with-press-men-affairs-at-albany-depicted-in.html | STATE LEADERS DINE WITH PRESS MEN; Affairs at Albany Depicted in Burlesque at Annual Event of the News Writers. "PIRATES' SEIZE GOVERNOR Farm Relief Board Is Seen in Silk Hats--Good-Natured Raillery at Ex-Governor Smith. Power Depicted as "Lone Issue." Smith and the Inauguration. Cruise of the "Doughboat." Smith Recovers From Illness. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/museum-prolongs-industrial-exhibit-metropolitan-to-continue-show-of.html | MUSEUM PROLONGS INDUSTRIAL EXHIBIT; Metropolitan to Continue Show of American Art Until Sept. 2 -- 60,000 Attended in 3 Weeks TWO LOAN COLLECTIONS One of Costumes and Textiles, the Other of Japanese Prints-- New Acquisitions. 262 Pieces in Textile Exhibit. Painting by Lucas Cranach. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/denies-the-central-owns-river-lands-bullock-says-crowley-erred-in.html | DENIES THE CENTRAL OWNS RIVER LANDS; Bullock Says Crowley Erred in Claiming West Side Area for the Railroad. CITES McKEE'S 1927 REPORT It Charged Company Encroached Upon Streets--H.D. Benson Repeats Defense of Freight Yard Plan. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/4-held-in-antikemal-plot-noblewoman-among-those-charged-with.html | 4 HELD IN ANTI-KEMAL PLOT.; Noblewoman Among Those Charged With Attempt to Kill President. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/25-marooned-by-snow-in-wyoming-tavern-travelers-by-bus-and-autos.html | 25 MAROONED BY SNOW IN WYOMING TAVERN; Travelers by Bus and Autos Are Suffering From Frozen Hands, Feet or Ears. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/fire-department.html | Fire Department. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/1500000-estate-at-rye-is-bought-by-stock-broker.html | $1,500,000 Estate at Rye Is Bought by Stock Broker | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/sr-rosoff-has-slight-operation.html | S.R. Rosoff Has Slight Operation. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/municipal-loans-announcements-and-awards-of-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Awards of Bonds Issued for Various Public Purposes. Columbus, Ohio. Oakland, Cal. Memphis, Tenn. Dayton, Ohio. York County, Pa. State of Michigan. Lodi, N.J. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/spain-plans-new-treaties-madrid-is-negotiating-commercial-accords.html | SPAIN PLANS NEW TREATIES.; Madrid Is Negotiating Commercial Accords for Next Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/admiral-wiley-to-get-general-board-post-he-will-assume-new-duties.html | ADMIRAL WILEY TO GET GENERAL BOARD POST; He Will Assume New Duties Early in Summer--Other Assignments of Naval Officers. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/86-left-in-grand-national-10-us-hopes-likely-to-run.html | 86 Left in Grand National; 10 U.S. Hopes Likely to Run | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/lawyers-condemn-conduct-of-atwell-federal-judges-attack-upon-serri.html | LAWYERS CONDEMN CONDUCT OF ATWELL; Federal Judge's Attack Upon Serri in Dry Case Censured by Brooklyn Bar. OPPOSE HIS RETURN HERE Plea Addressed to High Court Calls Jurist's Remarks "Improper and intolerant." Attacks Abuse By Judges. Jurist Impugned Lawyer. Jail Threat Halts Protest. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/swiss-would-sue-soviet-but-government-refuses-to-ask-redress-for.html | SWISS WOULD SUE SOVIET.; But Government Refuses to Ask Redress for Confiscated Property. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/home-making-centre-will-open-tonight-completely-equipped-apartment.html | HOME MAKING CENTRE WILL OPEN TONIGHT; Completely Equipped Apartment Will Feature Exposition at Grand Central Palace. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/infantry-qualified-22747-marksmen-army-rifle-tests-rejected-only.html | INFANTRY QUALIFIED 22,747 MARKSMEN; Army Rifle Tests Rejected Only 1,513 in 1928--All Porto Rican Regiment Passes. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/new-investment-trust-is-formed.html | New Investment Trust Is Formed. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/patriotic-society-honors-jackson.html | Patriotic Society Honors Jackson. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/wellins-wins-cue-match-beats-mckeon-15092-in-state-class-c-amateur.html | WELLINS WINS CUE MATCH.; Beats Mckeon, 150-92, in State Class C Amateur 18.2 | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/elsie-janis-improved-doctors-believe-american-comedienne-is-now-out.html | ELSIE JANIS IMPROVED.; Doctors Believe American Comedienne Is Now Out of Danger. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/1000000-swindle-in-liquor-charged-new-yorker-asks-state-department.html | $1,000,000 SWINDLE IN LIQUOR CHARGED; New Yorker Asks State Department Aid Against Smugglers of Whisky Bought in Cuba. LINKED TO WALSH KILLING Some Lay the Miami Shooting to a Quarrel Over Cargo Mentioned In Complaint. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/italian-amateur-golf-crown-won-by-us-embassy-official.html | Italian Amateur Golf Crown Won by U.S. Embassy Official | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/van-ryn-and-allison-take-doubles-crown-beat-abe-and-rainville-for.html | VAN RYN AND ALLISON TAKE DOUBLES CROWN; Beat Abe and Rainville for Florida East Coast Title inFour Sets. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/realty-financing-mortgages-obtained-on-properties-in-metropolitan.html | REALTY FINANCING.; Mortgages Obtained on Properties in Metropolitan Area. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/judge-holds-2-trials-at-once-with-2-juries-one-jury-acquits-two-men.html | JUDGE HOLDS 2 TRIALS AT ONCE WITH 2 JURIES; One Jury Acquits Two Men and Other Acquits One on Same Testimony in 12 Minutes. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/arthur-hopkins-sails-will-produce-philip-barrys-paris-bound-in.html | ARTHUR HOPKINS SAILS.; Will Produce Philip Barry's "Paris Bound" in England Next Month. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/music-toscanini-again-excels.html | MUSIC; Toscanini Again Excels. | True | By Olin Downes. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/davis-plan-wins-britons-approval-if-we-adopted-his-navy-scheme.html | DAVIS PLAN WINS BRITONS' APPROVAL; If We Adopted His Navy Scheme London Would Gladly Discuss It, Indications Show. HELD TO BACK PEACE PACT With Active Guarantees, Plan Would Put New Angle on Freedom of Seas, British Consider. Ask Washington View. Want Active Guarantee Little Washington Interest. | True | By Edwin L. James. Wireless To the New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/poison-liquor-case-fails-two-men-freed-of-charge-when-chemists.html | POISON LIQUOR CASE FAILS.; Two Men Freed of Charge When Chemists' Analyses Differ. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/essex-troop-beaten-loses-to-princeton-rotc-in-final-of-class-b-polo.html | ESSEX TROOP BEATEN; Loses to Princeton R.O.T.C. in Final of Class B Polo, 12-10 . | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/police-department.html | Police Department. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/offer-dock-plans-today-boat-manufacturers-to-submit-designs-for.html | OFFER DOCK PLANS TODAY.; Boat Manufacturers to Submit Designs for Hudson Yacht Basins. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/quinlan-co-may-get-municipal-service-merger-is-expected-to-follow.html | QUINLAN CO. MAY GET MUNICIPAL SERVICE; Merger Is Expected to Follow Purchase of Stock Control by Hayden, Stone & Co. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/10-syracuse-letters-to-basketball-men-members-of-varsity-squad-and.html | 10 SYRACUSE LETTERS TO BASKETBALL MEN; Members of Varsity Squad and Manager Honored--Freshmen Get Class Numerals. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/lm-judd-to-govern-hawaii.html | L.M. Judd to Govern Hawaii. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/girl-right-on-taft-sound-films-prove-her-quotation-of-misquotation.html | GIRL RIGHT ON TAFT, SOUND FILMS PROVE; Her Quotation of Misquotation of Inaugural Oath by Chief Justice Is Found Correct. RECORD TO GO TO JURIST Curtis Also Fumbled on the Word "Reservation" in Swearing In Senators, Says Dr. H.L. Bowlby. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/more-troops-sent-to-patrol-border-americans-protecting-water-supply.html | MORE TROOPS SENT TO PATROL BORDER; Americans Protecting Water Supply at Naco, Ariz., Are Reinforced by 300 Men. REBELS' DETENTION LIKELY Policy of Holding Those Who Cross Boundary Expected to Result From Study by Kellogg. | True | Special to The New York Times. | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/honolulu-welcomes-stimson-in-brief-stop-he-meets-officials-and.html | HONOLULU WELCOMES STIMSON IN BRIEF STOP; He Meets Officials and Tours City in Afternoon Visit of Liner En Route Home. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/4000-face-death-in-alabama-flood-submerging-elba-entire-town-under.html | 4,000 FACE DEATH IN ALABAMA FLOOD, SUBMERGING ELBA; Entire Town Under 3 to 18 Feet of Water With People in Attics and on Housetops. FRANTIC APPEALS FOR HELP All Will Perish Unless Aid Is Swift, Says Governor Graves, Speaking to State on Radio. TROOPS ORDERED TO SCENE Six Escape From District, Bringing Stories of Terror--350 Children Marooned in Schoolhouse. Seek Safety in Big Buildings. Town Isolated in Afternoon. 4,000 FACE DEATH IN ALABAMA FLOOD Children in Panic at School. Phone Girl Sends Call From Elba. Governor Broadcasts Appeal. Many Areas in South in Trouble. Upper Mississippi Region in Flood. Chicago Has Warmest Day of Year. UP-STATE ROAD INUNDATED. Breaking of Ice-Jam Releases Pressure of the Mohawk. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/chief-justice-is-amused-dr-rd-harlan-also-brings-out-proof-girl-was.html | CHIEF JUSTICE IS AMUSED.; Dr. R.D. Harlan Also Brings Out Proof Girl Was Correct. Says Chief Justice Is Mistaken. Millions Heard Words in Movies. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/wheat-prices-ebb-after-an-upturn-selling-of-july-against-the.html | WHEAT PRICES EBB AFTER AN UPTURN; Selling of July Against the Purchasing of May Is Narrowing the Spread.PRIMARY ARRIVALS DOWNCorn Market Is in a Rut and theClose Is at Net Losses--Rye and Oats Go Lower. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/princeton-team-loses-bows-to-germantown-cc-at-squash-racquets-3-to.html | PRINCETON TEAM LOSES.; Bows to Germantown C.C. at Squash Racquets, 3 to 2. | True | Special to The New York Times | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/style-show-on-leviathan-monday.html | Style Show on Leviathan Monday. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/belgian-adherence-heartens-kellogg-secretary-is-more-hopeful-that.html | BELGIAN ADHERENCE HEARTENS KELLOGG; Secretary Is More Hopeful That Pact Will Go Into Effect Before He Retires. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/rules-against-shuberts-court-barring-claim-says-company-is-without.html | RULES AGAINST SHUBERTS.; Court, Barring Claim, Says Company Is Without a State Certificate. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/clarence-s-roome-investment-securities-dealer-dies-in-princeton.html | CLARENCE S. ROOME.; Investment Securities Dealer Dies in Princeton Club at 45. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/experts-consider-debt-bank-today-decision-may-be-reached-on.html | EXPERTS CONSIDER DEBT BANK TODAY; Decision May Be Reached on Institution to Replace the Reparations Board. PLAN LIKELY TO BE MODIFIED National City Bank President Deems Conditions Unfavorable to Debt Bond Marketing. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/kassover-case-adjourned-complaint-in-ad-prosecution-was-not-signed.html | KASSOVER CASE ADJOURNED.; Complaint in Ad Prosecution Was Not Signed at Hearing. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/federal-tax-returns-must-be-filed-today-bowers-warns-that-penalties.html | FEDERAL TAX RETURNS MUST BE FILED TODAY; Bowers Warns That Penalties Begin at Midnight--Early Receipts Outnumber Last Year's. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/miss-wethered-in-comeback-to-play-in-british-title-golf.html | Miss Wethered, in Comeback, To Play in British Title Golf | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/to-combine-two-apartments.html | To Combine Two Apartments. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/nurses-seek-to-widen-service.html | Nurses Seek to Widen Service. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/hammer-wins-two-blocks-leads-lewis-1928-to-1253-in-2500point-182.html | HAMMER WINS TWO BLOCKS; Leads Lewis, 1,928 to 1,253, in 2,500-Point 18.2 Match. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/financing-arranged-for-roosevelt-field-new-company-incorporated-to.html | FINANCING ARRANGED FOR ROOSEVELT FIELD; New Company Incorporated to Develop That Property and Curtiss Field. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/equitable-silent-on-inquiry-stand-little-indication-that-bus.html | EQUITABLE SILENT ON INQUIRY STAND; Little Indication That Bus Company Will Resubmit to Examination on Its Finances. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/tutti-frutti-first-in-ponce-de-leon-chilean-champion-defeats-boris.html | TUTTI FRUTTI FIRST IN PONCE DE LEON; Chilean Champion Defeats Boris as Keeney Park Opens Its Initial Meeting. SCORES BY THREE LENGTHS Odds-On Favorite Quickly Opens Up a Wide Lead--Dunlinetta Also Triumphs at 9 to 20. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/shipping-is-tied-up-as-fog-blinds-city-harbor-traffic-at-standstill.html | SHIPPING IS TIED UP AS FOG BLINDS CITY; Harbor Traffic at Standstill, Commuters Delayed and Two Craft Crash in Murk. MANY LINERS ARE DELAYED Some Inbound Ships Halted in Sound--5 Hurt in Jersey Bus Smash--One Man Drowned. Murk Lifts at Noontime Thirteen Liners Sail After Noon. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/american-ship-held-for-yellow-fever-but-american-legion-enters.html | AMERICAN SHIP HELD FOR YELLOW FEVER; But American Legion Enters Buenos Aires After Day in Quarantine. ALL PASSENGERS ARE WELL Several Cases of Fever Reported at Rio de Janeiro--Lines May Avoid That Port. Liner Left Here Feb. 23. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/jockey-jones-wins-with-three-horses-takes-first-race-at-new-orleans.html | JOCKEY JONES WINS WITH THREE HORSES; Takes First Race at New Orleans With Illustrious, Which Pays $82.80 for $2. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/will-rogers-enters-a-plea-not-to-spoil-a-good-prison.html | Will Rogers Enters a Plea Not to Spoil a Good Prison | True | WILL ROGERS. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/miss-blake-gains-title-tennis-final-eliminates-mrs-shedden-62-64-in.html | MISS BLAKE GAINS TITLE TENNIS FINAL; Eliminates Mrs. Shedden, 6-2, 6-4, in Women's National Indoor Tourney at Boston. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/dinner-for-george-w-wickersham.html | Dinner for George W. Wickersham. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/five-ships-sail-today-four-are-expected-olympic-arabic-oscar-ii.html | FIVE SHIPS SAIL TODAY, FOUR ARE EXPECTED; Olympic, Arabic, Oscar II Among Those Leaving--Leviathan Heads Incoming List. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/rochester-five-elects-norris.html | Rochester Five Elects Norris. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mining-men-clash-over-locke-claim-engineer-continues-attack-on.html | MINING MEN CLASH OVER LOCKE CLAIM; Engineer Continues Attack on Canario Properties While ExSenator Defends ThemORE CALLED UNPROFITABLEBut Wright Says Other Ventures ofSame Class Made Money--Defense to Open Monday. Found One Shaft Caved In. Spectators Follow Clash. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/george-b-cornell-engineer-dead-installed-the-electric-train-service.html | GEORGE B. CORNELL, ENGINEER, DEAD; Installed the Electric Train Service Many Years Ago on Brooklyn Bridge. LONG A CONSULTING EXPERT Authority on Valuation of Public Utilities--Practiced Profession for Fifty Years. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/manhattan-seniors-record-their-tastes-most-typical-man-of-college.html | MANHATTAN SENIORS RECORD THEIR TASTES; Most Typical Man of College Is J.F. O'Connor--Majority Favor Marrying for Money. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/katy-raises-shop-wages-increase-affects-2200-men-in-states-served.html | 'KATY' RAISES SHOP WAGES.; Increase Affects 2,200 Men in States Served by Railroad. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/copper-advances-another-half-cent-rises-to-20-cents-a-pound-under.html | COPPER ADVANCES ANOTHER HALF CENT; Rises to 20 Cents a Pound Under Steadily Increasing Clamor of Buyers. EXPECTED TO GO HIGHER Price May Be Increased Three or Four Cents More Before World Requirements Are Filled. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/capablanca-sails-for-ny-cuban-chess-champion-to-leave-for-europe.html | CAPABLANCA SAILS FOR N.Y.; Cuban Chess Champion to Leave for Europe After Arrival Here. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/cotton-consumption-rose-in-february-census-bureau-reports-598098.html | COTTON CONSUMPTION ROSE IN FEBRUARY; Census Bureau Reports 598,098 Bales of Lint and 68,060 Linters --572,875 and 57,798 Year Ago | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/british-praise-radium-as-aid-for-cancer-medical-research-council.html | BRITISH PRAISE RADIUM AS AID FOR CANCER; Medical Research Council Says Growing Faith in Treatment Is Justified. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/trading-in-cotton-unusually-heavy-final-quotations-unchanged-to-21.html | TRADING IN COTTON UNUSUALLY HEAVY; Final Quotations Unchanged to 21 Points Higher, December Advancing Most. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/african-specimens-for-stanford.html | African Specimens for Stanford. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/woman-dies-in-fall-from-hotel-room-bank-clerk-left-no-note-to.html | WOMAN DIES IN FALL FROM HOTEL ROOM; Bank Clerk Left No Note to Explain Her Act--Left HomeHappy, Family Say. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/giants-win-155-reese-gets-4-hits-andy-makes-homer-2-doubles-and.html | GIANTS WIN, 15-5; REESE GETS 4 HITS; Andy Makes Homer, 2 Doubles and Single as McGrawmen Wallop San Antonio Bears. FITZSIMMONS MOUND STAR Allows Two Safeties and No Runs in Five Innings--Giants Score Six in Seventh. Guilty of Overt Act. Lindstrom Hits Triple. | True | By John Drebinger. Special To the New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/ten-cities-endorse-battlefield-bill-many-organizations-support.html | TEN CITIES ENDORSE BATTLEFIELD BILL; Many Organizations Support Esmond Measure for Land Purchase of Saratoga. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mme-walska-sails-after-suit-is-delayed-250000-gems-and-her-other.html | MME. WALSKA SAILS AFTER SUIT IS DELAYED; $250,000 Gems and Her Other Belongings Freed by Customs --Painter Seeks $10,000. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/fleeing-thief-seized-by-a-rookie-policeman-man-taken-after-store.html | FLEEING THIEF SEIZED BY A ROOKIE POLICEMAN.; Man Taken After Store Robbery Said to Have Confessed Many Hold-Ups in Last 3 Months. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/trading-in-suffolk-properties-in-county-reported-sold-yesterday.html | TRADING IN SUFFOLK.; Properties in County Reported Sold Yesterday. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/plan-for-butterfly-ball-april-24.html | Plan for Butterfly Ball April 24. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/waldorf-36-years-old-hotel-hangs-out-flags-to-celebrate-its-last.html | WALDORF 36 YEARS OLD.; Hotel Hangs Out Flags to Celebrate Its Last Anniversary. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/government-rests-second-film-suit-charges-compulsory-arbitration-is.html | GOVERNMENT RESTS SECOND FILM SUIT; Charges Compulsory Arbitration Is Violation of Sherman Anti-Trust Act.PRESENTS NO WITNESSESProducers Declare Exhibitors Requested Contract Clause on theSettlement of Disputes. The Government's Attitude. Defense Is Outlined. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mrs-william-j-tingue-hostess.html | Mrs. William J. Tingue Hostess. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/federal-surety-opens-office-here.html | Federal Surety Opens Office Here. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/new-city-trust-is-forming-fast.html | New City Trust Is Forming Fast. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/tighter-credit-asked-in-lumber-industry-new-jersey-executive-in.html | TIGHTER CREDIT ASKED IN LUMBER INDUSTRY; New Jersey Executive in Address Calls "Fly by Night" Yards Serious Problem. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/hagendiegel-win-team-golf-title-birdie-4-by-hagen-at-last-hole.html | HAGEN-DIEGEL WIN TEAM GOLF TITLE; Birdie 4 by Hagen at Last Hole Enables Victors to Beat Farrell-Sarazen by 1 Up RALLY ON THE LAST NINE Overcome Defending Champions After Being 3 Down and 6 to Go in Final at Miami. Farrell Drives Into Rough. Farrell Wins the Third. Diegel Gets Eagle 3. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/theatrical-agents-benefit-tonight.html | Theatrical Agents' Benefit Tonight. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/the-extra-dry-south-dr-butler-finds-anomalous-conditions-in-georgia.html | THE EXTRA DRY SOUTH.; Dr. Butler Finds Anomalous Conditions in Georgia and South Carolina | True | NICHOLAS MURRAY BUTLER. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/poincare-triumphs-twice-in-chamber-premier-raises-question-of.html | POINCARE TRIUMPHS TWICE IN CHAMBER; Premier Raises Question of Confidence in Religious Orders BillDebate and Wins Easily.SESSION IS TUMULTUOUSOld Hatreds Flare Up Over IssuesThat Have Divided Francefor 28 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/big-break-in-stocks-by-labor-day-seen-paul-clay-predicts-decline-of.html | BIG BREAK IN STOCKS BY LABOR DAY SEEN; Paul Clay Predicts Decline of 15 to 25 Per Cent at Dinner of Statistical Association. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/ford-of-belgium-offering-postponed-till-tuesdayonly-half-of-issue.html | FORD OF BELGIUM OFFERING; Postponed Till Tuesday--Only Half of Issue for Public. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/couple-sails-today-on-marine-expedition-je-williamson-and-wife-to.html | COUPLE SAILS TODAY ON MARINE EXPEDITION; J.E. Williamson and Wife to Get Specimens for Chicago Museum Off Bahamas. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/nassau-county-deals-block-fronts-in-garden-city-are-sold-to.html | NASSAU COUNTY DEALS.; Block Fronts in Garden City Are Sold to Builders. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/brokers-aides-to-act-on-stock-exchange-specialists-permitted-to.html | BROKERS' AIDES TO ACT ON STOCK EXCHANGE; Specialists Permitted to Have Assistants Receive Orders and Cancellations in Their Absence. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/orators-judged-by-radio-nyu-contest-is-broadcast-and-official-of.html | ORATORS JUDGED BY RADIO; N.Y.U. Contest Is Broadcast and Official of Tourney Listens In. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/metropolitan-head-attacks-art-tariff-de-forest-in-article-declares.html | METROPOLITAN HEAD ATTACKS ART TARIFF; De Forest in Article Declares Ours Is Not an Infant Industry and Needs No Coddling. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/bond-flotations-securities-of-industrial-and-utility-companies-to.html | BOND FLOTATIONS; Securities of Industrial and Utility Companies to Be Offeredby Investment Bankers. National Toll Bridge. Lexington Telephone. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/w-le-considered-in-trusts-hands-van-sweringens-180000000-alleghany.html | W. & L.E. CONSIDERED IN TRUST'S HANDS; Van Sweringens' $180,000,000 Alleghany Corporation Seen in Control of Road. RESULT OF I.C.C. ORDER Company Has Holdings of New York Central and B. & O.--Is Expected to Get Those of Nickel Plate. Commission Without Jurisdiction. Delay Possible by New York Central. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/fordmotors-war-looms-in-europe-purchase-of-opel-works-and-ford.html | FORD-MOTORS WAR LOOMS IN EUROPE; Purchase of Opel Works and Ford Expansion Plans Point to Intense Rivalry Abroad. NO EUROPEAN COMPETITORS Sloan in Wiesbaden to Clinch Opel Deal--Perry of Ford's Fires First Gun in Berlin. FOREIGN FIRMS ALARMED Talk of Setting Quotas and Raising Tariffs to Prevent American Dominance. Expansion in European Markets. May Make Chevrolets. Personnel Is Lacking. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/frameup-attempt-charged-to-harvey-queens-republican-leader-swears.html | 'FRAME-UP' ATTEMPT CHARGED TO HARVEY; Queens Republican Leader Swears He Was Asked to Help "Get" Berg. PAINO EXPLAINS "GIFT" Stirs Crowd Outside Court by Exhibiting $182,000--Jury Likely to Get Case Today. Both Sides Rest. Met Berg at Connolly Trial. 'FRAME-UP' ATTEMPT CHARGED TO HARVEY Says Harvey Warned of Berg. Denies Feeling Slighted. Relates Phone Conversation. Swears to Styles Threat. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mrs-jones-golf-victor-defeats-miss-ross-4-and-3-in-womens-florida.html | MRS. JONES GOLF VICTOR.; Defeats Miss Ross, 4 and 3, in Women's Florida State Play. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/loebe-pleads-for-trotsky-reichstag-president-says-germany-should.html | LOEBE PLEADS FOR TROTSKY; Reichstag President Says Germany Should Grant Asylum. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/copeland-to-aid-drug-men-asks-dealers-to-give-suggestions-for.html | COPELAND TO AID DRUG MEN; Asks Dealers to Give Suggestions for Remedying Tariff Troubles. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/new-stock-issues.html | NEW STOCK ISSUES. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/clears-irt-policeman-grand-jury-finds-no-brutality-in-arrest-of-man.html | CLEARS I.R.T. POLICEMAN.; Grand Jury Finds No Brutality in Arrest of Man, Later a Suicide. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/his-rights-restored-burial-as-a-soldier-ferdinand-young-who-cleared.html | HIS RIGHTS RESTORED; BURIAL AS A SOLDIER; Ferdinand Young, Who Cleared Name 60 Years After Civil War, Dies at 83. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mrs-orvis-follows-mrs-sabin-out-of-republican-committee.html | Mrs. Orvis Follows Mrs. Sabin Out of Republican Committee | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/traffic-court-sets-record-as-31-are-jailed-1699-fines-paid-as-400.html | Traffic Court Sets Record as 31 Are Jailed; $1,699 Fines Paid as 400 of 472 Plead Guilty | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/old-chelsea-holding-sold-after-76-years-property-around-7th-av-and.html | OLD CHELSEA HOLDING SOLD AFTER 76 YEARS; Property Around 7th Av. and 20th St. Corner Bought by the Audley Estates--Other Deals. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/hall-wins-2-blocks-leads-layton-400392-victor-in-afternoon-6745-and.html | HALL WINS 2 BLOCKS, LEADS LAYTON, 400-392; Victor in Afternoon, 67-45, and Triumphs at Night, 50-47, After Trailing by 29 to 7. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/hunter-new-navy-stroke-is-shifted-from-no-6-in-varsity-boat-by.html | HUNTER NEW NAVY STROKE.; Is Shifted From No. 6 in Varsity Boat by Coach Glendon. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/jockey-club-fills-veterinarian-post-dr-richards-appointed-to-be-in.html | JOCKEY CLUB FILLS VETERINARIAN POST; Dr. Richards Appointed to Be in Charge at All the Turf Meetings Here. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/acceptances-drop-market-stronger-american-council-reports-total-off.html | ACCEPTANCES DROP, MARKET STRONGER; American Council Reports Total Off $51,243,367 in February, but Finds Improvement. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mellon-advises-buying-of-bonds-now-by-investors-yields-as-compared.html | MELLON ADVISES BUYING OF BONDS NOW BY INVESTORS; Yields as Compared to High Stock Prices Make Them Worth While, He Says. 'WARNING' CONVEYED ANEW With Brokers' Loans Again Near Top, Statement Backs Reserve Board's Speculation Caution. INCOME TAX RETURNS LARGE Treasury Shows $45,000,000, Gain Over 1928, Indicating Surplus Up to $100,000,000 in June. Statement Viewed Apropos of Market Situation in No Wise Altered. MELLON ADVISES BOND BUYING NOW Trend Said to Be "Surprising" TAX RETURNS RUNNING HIGH. Treasury Foresees $45,000,000 Gain This Month, Insuring Year's Surplus Prosperity Seems Underestimated. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/louvain-wreckers-term-reduced.html | Louvain Wrecker's Term Reduced. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/tiger-crews-hold-first-outdoor-work-coach-logg-directs-ten.html | TIGER CREWS HOLD FIRST OUTDOOR WORK; Coach Logg Directs Ten Princeton Eights in Opening Drillon Lake Carnegie. | True | Special to The New York Times. | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/retired-broker-falls-13-stories-to-death-ay-jameson-62-had-suffered.html | RETIRED BROKER FALLS 13 STORIES TO DEATH; A.Y. Jameson, 62, Had Suffered From Dizzy Spells Since Returning From Europe Last Week. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/foreign-rate-rises-check-gold-export-bankers-here-see-united-move.html | FOREIGN RATE RISES CHECK GOLD EXPORT; Bankers Here See United Move Throughout World to Hold Metal Balances. DUTCH BANK RATE TO GO UP Foreign Exchange Holdings Cut --Canadian Dollar 99 1-16, but No Shipments Are Made. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/big-changes-likely-in-our-diplomats-new-appointments-looked-for.html | BIG CHANGES LIKELY IN OUR DIPLOMATS; New Appointments Looked for After Stimson Takes Hold at State Department. HOOVER'S PLANS SECRET That He Has Definite Ideas for Improving Foreign Service IsKnown in Capital. Clark Is to Resume Law Practice. Houghton Has Asked to Retire. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/connecticut-deals-perfume-importer-buys-estate-in-greenwich.html | CONNECTICUT DEALS.; Perfume Importer Buys Estate in Greenwich. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/calles-looks-for-battle-for-durango-city-today-rebels-advance-on.html | CALLES LOOKS FOR BATTLE FOR DURANGO CITY TODAY; REBELS ADVANCE ON NACO; CONVERGING ON TORREON Five Armies Aim to Strike --Almazan Force Is 30 Miles Away. REBELS GO FROM NOGALES Presumed to Be Starting for Recovery of Naco--Small Clashes Reported. RAIL DAMAGE DELAYS FIGHT Wreckage by Both Sides Is Put at $500,000--Other Losses Run Into Millions. Yesterday's Developments in Mexico. Efforts to Block Retreat Failed. "Let No Rebel Escape" Is Order. Thorough at Destruction. Mrs. Escobar Takes Gold to Border. Rebels Claim 280 Prisoners. Attack on Naco Indicated. Rebel Move on Tijuana Reported. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/the-way-to-do-it.html | THE WAY TO DO IT. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/eaker-plans-to-fly-6000-miles-in-65-hours-purposes-flight-from.html | EAKER PLANS TO FLY 6,000 MILES IN 65 HOURS; Purposes Flight From Brownsville to Panama, Back Again and On to Washington. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/orbindos-is-scratched-coulsons-horse-not-to-run-in-the-lincolnshire.html | ORBINDOS IS SCRATCHED.; Coulson's Horse Not to Run in the Lincolnshire Handicap. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/lawyers-volunteer-to-fight-jones-law-committee-headed-by-coudert.html | LAWYERS VOLUNTEER TO FIGHT JONES LAW; Committee Headed by Coudert Will Defend Violators and 'Preserve Civil Liberties.' LIKENED TO THE SLAVE ACT New Measure, Which Campbell Will Invoke Hereafter, Is Assailed for Severity. Aid in Preserving Liberties. Voluntary Committee Meets LAWYERS OFFER TO FIGHT JONES LAW | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/silk-futures-close-weak-prices-on-exchange-unchanged-to-2-cents.html | SILK FUTURES CLOSE WEAK.; Prices on Exchange Unchanged to 2 Cents Off--Trading Light. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/students-earned-40395-city-college-bureau-found-work-for-1101-in-a.html | STUDENTS EARNED $40,395.; City College Bureau Found Work for 1,101 in a Year. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/dugan-agrees-to-terms-will-join-the-braves-on-monday-fuchs.html | DUGAN AGREES TO TERMS.; Will Join the Braves on Monday, Fuchs Announces. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/cambridge-crew-close-to-record-in-trial-covers-4-miles-in-1835.html | CAMBRIDGE CREW CLOSE TO RECORD IN TRIAL; Covers 4 Miles in 18:35, Within 6 Seconds of Mark, in Preparation for Oxford. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/barley-alarms-english-sickness-of-stock-is-ascribed-to-american.html | BARLEY ALARMS ENGLISH.; Sickness of Stock Is Ascribed to American Feed. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mexican-fliers-here-colonel-rojas-to-leave-with-new-plane-for-front.html | MEXICAN FLIERS HERE.; Colonel Rojas to Leave With New Plane for Front Monday. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/british-cable-plan-is-watched-here-american-concerns-foresee-keener.html | BRITISH CABLE PLAN IS WATCHED HERE; American Concerns Foresee Keener Rivalry for Traffic Over Empire Systems. LACK OF SOLID FRONT CITED Common Policy for Communications Companies to Meet Foreign Competitors Is Not Looked For. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/hoover-receives-new-irish-envoy.html | Hoover Receives New Irish Envoy. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/will-investigate-auto-insurance.html | Will Investigate Auto Insurance. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/schmeling-asks-german-body-to-cancel-bulow-contract.html | Schmeling Asks German Body To Cancel Bulow Contract | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/tunnel-buses-cut-tube-train-travel-hudson-manhattan-railroad.html | TUNNEL BUSES CUT TUBE TRAIN TRAVEL; Hudson & Manhattan Railroad Reports Loss of 1,352,707 Passengers in Year. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/boston-six-stops-detroit-by-5-to-1-cougars-ends-regular-season-in.html | BOSTON SIX STOPS DETROIT BY 5 TO 1; Cougars Ends Regular Season in Third Place--Canadiens Turn Back Maroons, 1-0. Canadiens Blank Maroons, 1-0. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/a-white-mans-holiday.html | A WHITE MAN'S HOLIDAY. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/sonnenberg-beats-hansen-throws-opponent-in-3540-in-bout-at.html | SONNENBERG BEATS HANSEN; Throws Opponent in 35:40 in Bout at Ridgewood Grove. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/womens-club-split-on-citizens-camp-aid-secretary-good-defers-action.html | WOMEN'S CLUB SPLIT ON CITIZENS' CAMP AID; Secretary Good Defers Action, Pending Agreement on Plan for National Defense Cooperation. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/fliers-who-crossed-border-freed.html | Fliers Who Crossed Border Freed. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/divorced-mp-scores-lady-eve-leader-of-tory-women-who-opposed.html | DIVORCED M.P. SCORES.; Lady Eve, Leader of Tory Women Who Opposed Davison, Resigns. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/money.html | MONEY. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/ernesto-vallejos-debut-young-philippine-violinist-gives-evidence-of.html | ERNESTO VALLEJO'S DEBUT.; Young Philippine Violinist Gives Evidence of Sound Training. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/says-baumes-law-fails-dr-fishman-declares-only-inefficient-criminal.html | SAYS BAUMES LAW FAILS.; Dr. Fishman Declares Only Inefficient Criminal Is Caught Often. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/puts-water-rates-up-20-new-hackensack-water-companys-charges-in.html | PUTS WATER RATES UP 20%; New Hackensack Water Company's Charges in Effect April 1. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/zeppelin-will-make-two-cruises.html | Zeppelin Will Make Two Cruises. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/gold-stocks-lower-in-bank-of-france-drop-of-39000000-francs-shown.html | GOLD STOCKS LOWER IN BANK OF FRANCE; Drop of 39,000,000 Francs Shown in Weekly Statement--Circulation Decreased 812,000,000. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/safety-drive-urged-on-owners-of-ships-rf-hand-says-failure-properly.html | SAFETY DRIVE URGED ON OWNERS OF SHIPS; R.F. Hand Says Failure Properly to Educate Crews IsCause of Most Accidents. ASKS NATIONAL CAMPAIGN This Is Only Way Sailors WhoShift From Vessel to Vessel Can Be Reached, He Says. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/brokers-loans-cut-20000000-in-week-reduction-of-113000000-by-city.html | BROKERS' LOANS CUT $20,000,000 IN WEEK; Reduction of $113,000,000 by City Banks More Than Offsets Out-of-Town Expansion. TOTAL IS $5,627,000,000 This Represents a Decrease of $42,000,000 Compared With theRecord of Feb. 6. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/henry-s-tuke-dead-noted-painter-of-marine-subjects-stricken-in.html | HENRY S. TUKE DEAD.; Noted Painter of Marine Subjects Stricken in London. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/subs-pilot-city-without-a-mayor-with-walker-and-his-men-still.html | 'SUBS PILOT CITY, WITHOUT A MAYOR; With Walker and His Men Still Absent, Understudies Pound Gavels and Carry On. MAYOR DUE BACK TODAY Henry Bruckner of Bronx Is Only Borough President on Hand at Board of Estimate Meeting. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/british-plan-to-fight-tone-film-monopoly-conference-called-to.html | BRITISH PLAN TO FIGHT TONE FILM 'MONOPOLY'; Conference Called to Discuss Ruling Concerning Showing of Talking Pictures. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/2000000000-shift-of-funds-due-today-huge-turnover-occasioned-by.html | $2,000,000,000 SHIFT OF FUNDS DUE TODAY; Huge Turnover Occasioned by Treasury Financing, Interest and Tax Payments. THE BANKS ARE PREPARED Two Issues of Government Paper Will Be Paid Off and One of $475,000,000 Placed. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/vedantus-b-edwards-washington-lawyer-active-almost-to-last-dies-at.html | VEDANTUS B. EDWARDS.; Washington Lawyer, Active Almost to Last, Dies at 93. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/anaconda-stock-increase-shareholders-grant-authority-for-issue-to.html | ANACONDA STOCK INCREASE.; Shareholders Grant Authority for Issue to Retire Bonds. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/markets-in-london-paris-and-berlin-british-exchange-shows-a.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows a Brighter Tone-- General Electric Shares Move Downward.LONDON MONEY IS EASIERParis Shares Gain In Active Session --Berlin Prices Close atDay's Highest. London Closing Prices. Paris Tendency Improves. Paris Closing Prices. Berlin Prices Advance. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/jitney-players-risk-city-strolling-stock-company-leaves-small-towns.html | JITNEY PLAYERS RISK CITY.; Strolling Stock Company Leaves Small Towns After Six Years. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/drive-for-spence-fund-mrs-roswell-miller-jr-gives-tea-for-friends.html | DRIVE FOR SPENCE FUND.; Mrs. Roswell Miller Jr. Gives Tea for Friends of the School. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/nineteenstory-apartment-planned-for-park-av-corner.html | Nineteen-Story Apartment Planned for Park Av. Corner | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/friends-of-slain-man-see-edel-sentenced-come-from-meriden-to-hear.html | FRIENDS OF SLAIN MAN SEE EDEL SENTENCED; Come From Meriden to Hear Order for Execution in Murderof Actress Here. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/business-world-to-flash-date-of-new-tariff-announce-flannel-price.html | BUSINESS WORLD; To Flash Date of New Tariff. Announce Flannel Price Advance. Specialty Shop Group to Meet. Garment Shipments Near Peak. Invited to Silk Conference. Strong Demand for Chambrays. Glove Reorders Show Up Well. Lenten Specialties Inactive. Japan Silk Prices Higher. Gray Goods Market Quiet. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/300000-in-liquor-seized-at-mansion-customs-agents-and-police-make.html | $300,000 IN LIQUOR SEIZED AT MANSION; Customs Agents and Police Make Raid at Old Dietz Estate at Hempstead. FIVE MEN ARE ARRESTED Seven Automobiles Captured-- Whisky confiscated Is Believed Landed by Ship. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/will-edit-vassar-news-miss-ke-hicks-is-named-chief-5-new-york.html | WILL EDIT VASSAR NEWS.; Miss K.E. Hicks Is Named Chief-- 5 New York Students to Assist. | True | Special to The New York Times. | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/stotesburys-hosts-at-florida-home-entertain-in-honor-of-mr-and-mrs.html | STOTESBURYS HOSTS AT FLORIDA HOME; Entertain in Honor of Mr. and Mrs. W.J. Chalmers, Palm Beach Newcomers. J.P. DONAHUES GIVE DINNER Many Parties Are Entertained in Orange Gardens of the Everglades Club. Donahues Hosts. Morris Wood Gives Dinner Dance. Mrs. C. Wiegand Entertains. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/writers-mother-81-gets-school-diploma-mrs-garrett-now-junior-high.html | WRITER'S MOTHER, 81, GETS SCHOOL DIPLOMA; Mrs. Garrett, Now Junior High Graduate, Is "Polishing Up" to Be an Author. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/west-side-houses-are-sold-to-brown-el-dorado-apartments-and.html | WEST SIDE HOUSES ARE SOLD TO BROWN; El Dorado Apartments and Adjoining Parcels on Central Park West in Deal. WEST END AVENUE SALE Twelve-Story Apartment at 98th Street in Reported Purchase-- Ennis & Sinnott Sell Flats. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/dantzlercapo-lead-in-st-augustine-golf-take-medal-honors-with-best.html | DANTZLER-CAPO LEAD IN ST. AUGUSTINE GOLF; Take Medal Honors With Best Ball Score of 70 in Florida Team Trophy. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/justice-gibbs-left-estate-to-widow-secretary-declares-its-value-is.html | JUSTICE GIBBS LEFT ESTATE TO WIDOW; Secretary Declares Its Value Is 'More Than $10,000' but Still Is 'Very Small.' SON AND DAUGHTER BENEFIT Hundred Neediest Cases Fund Will Get $50,000 Eventually Under A.I. Siesel Bequest. Manufacturer Left $100,000. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/john-hennels-are-wed-50-years.html | John Hennels Are Wed 50 Years. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/170000-armed-foes-line-up-in-china-general-hu-the-wuhan-chief.html | 170,000 ARMED FOES LINE UP IN CHINA; General Hu, the Wuhan Chief, Defies Dismissal by Nanking, Mobilizes on Kiangsi Line. FRONTIER CLASHES GO ON Resignation of President Chiang Today or War Are the Only Alternatives, Many Hold. FALL OF CHEFOO IMMINENT After Taking City Chang Tsungchang, Shantung Rebel Chief, Will March on Chihli, Peking Believes. Strengthen Central Control. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/two-john-howard-abeels-he-who-died-wednesday-was-a-retired-iron.html | TWO JOHN HOWARD ABEELS.; He Who Died Wednesday Was a Retired Iron Merchant. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/many-vienna-suicides-in-one-day-28-persons-try-to-end-their-lives.html | MANY VIENNA SUICIDES.; In One Day 28 Persons Try to End Their Lives, 12 Doing So. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/speed-records-for-mile-show-time-varies-from-011-for-seaplane-to.html | Speed Records for Mile Show Time Varies From 0:11 for Seaplane to 21:43 for Swimmer | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/ta-bouche-a-merry-melange-of-marrying-also-of-divorce-on-wholesale.html | TA BOUCHE" A MERRY MELANGE OF MARRYING; Also of Divorce on Wholesale Scale--Modern French Company Making Friends. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/200-indians-join-in-vain-hunt-for-child-believed-to-have-died-in.html | 200 Indians Join in Vain Hunt for Child Believed to Have Died in Nebraska Blizzard | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/plan-telephone-to-berlin-american-and-german-companies-discuss.html | PLAN TELEPHONE TO BERLIN; American and German Companies Discuss Direct Connection. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/union-pacific-increases-revenues.html | Union Pacific Increases Revenues | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/1800000-is-raised-in-hospital-drive-neurological-institute-seeks.html | $1,800,000 IS RAISED IN HOSPITAL DRIVE; Neurological Institute Seeks $200,000 More for Equipment and $2,000,000 for Research. CONTRIBUTORS ARE LISTED Distinguished Psychiatrists Will Attend Dedication Ceremony Tomorrow Afternoon. To Be in Operation Monday. Effected Big Saving. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/church-sale-in-rye-approved.html | Church Sale in Rye Approved. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/dempsey-turns-lobbyist-speaking-in-favor-of-bill-to-legalise-title.html | Dempsey Turns Lobbyist, Speaking in Favor Of Bill to Legalise Title Bouts in Michigan | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/sells-insurance-on-time-aetna-permits-auto-owners-to-pay-in.html | SELLS INSURANCE ON TIME.; Aetna Permits Auto Owners to Pay in Instalments. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/chain-store-cleanliness-praised.html | Chain Store Cleanliness Praised. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/lester-donahues-recital-pianist-delights-audience-with-unique.html | LESTER DONAHUE'S RECITAL; Pianist Delights Audience With Unique Effects of "Tonal Pedal." | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/black-hawks-tie-ranger-sextet-11-new-york-clinches-2d-place-in.html | BLACK HAWKS TIE RANGER SEXTET, 1-1; New York Clinches 2d Place in American Group in Clash on Garden Ice. CHICAGO FIRST TO SCORE Miller Puts Through Goal in Opening Period and Murdoch TiesCount in 17:34 of Second. Couture Starts at Centre. Black Hawks Press Gamely. Goalies Equal to Chances. | True | By Grover Theis. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/holds-14-utilities-in-latin-america-american-and-foreign-power.html | HOLDS 14 UTILITIES IN LATIN AMERICA; American and Foreign Power Company Reports Acquisitions From June 30 to Sept. 30, 1928. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mcleish-estate-probated.html | McLeish Estate Probated. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/15-dividend-by-vienna-bank.html | 15% Dividend by Vienna Bank. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/deposed-pastor-ends-life-mills-lost-pulpit-for-letting-hoboes-into.html | DEPOSED PASTOR ENDS LIFE; Mills Lost Pulpit for Letting Hoboes Into Chicago Church. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/treasury-notes-overbid-mellon-allots-475999500-out-of-524109000.html | TREASURY NOTES OVERBID.; Mellon Allots $475,999,500, Out of $524,109,000 Subscribed For. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/pictures-frocks-of-asbestos-like-silk-but-more-durable.html | Pictures Frocks of Asbestos Like Silk but More Durable. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/30-games-are-set-for-polo-tourney-four-contests-are-scheduled-for.html | 30 GAMES ARE SET FOR POLO TOURNEY; Four Contests Are Scheduled for Opening of the National Indoor Play Tuesday. P.M.C. TO FACE PRINCETON Guest to Lead Optimists Against Allenhurst Team in Another Inaugural Match. Guest to See Action. Schedule of Games. | True | By Robert F. Kelley. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/city-trust-holds-forged-note-he-says-attorney-denies-paper-calling.html | CITY TRUST HOLDS FORGED NOTE, HE SAYS; Attorney Denies Paper Calling for $129,000 Was Signed by Humbert J. Fugazy. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/3000-hear-escobar-defend-the-revolt-torreon-crowd-cheers-rebel.html | 3000 HEAR ESCOBAR DEFEND THE REVOLT; Torreon Crowd Cheers Rebel Leader as He Assails "Calles Tyranny" and "Corruption." AGRARIAN EXPLAINS RISING Manrique Talks of Discrimination Against Peons and Failure to Enforce Farm Laws. Manrique Summarizes Principles. Status of Villareal Questioned. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/resells-cooperative-suite.html | Resells Cooperative Suite. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/im-machado-marries-brazilian-senator-weds-jeanne-deardorff-in.html | I.M. MACHADO MARRIES.; Brazilian Senator Weds Jeanne Deardorff in Municipal Building. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/swoopes-232-leads-in-tin-whistle-golf-has-sixstroke-margin-over.html | SWOOPE'S 232 LEADS IN TIN WHISTLE GOLF; Has Six-Stroke Margin Over Scofield in Play at Pinehurst--Chapman's 239 Next. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/united-gas-gets-oil-lands.html | United Gas Gets Oil Lands. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/tin-market-here-rallies.html | TIN MARKET HERE RALLIES. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/denies-high-tariff-benefits-farmers-representative-hull-advocates.html | DENIES HIGH TARIFF BENEFITS FARMERS; Representative Hull Advocates Moderate Duties to Promote Sale of Surplus Production. WOULD AVOID RETALIATION Tennessean Declares Exports Are Falling Behind Those of Europe Through Republican Policy. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/sports-of-the-times-batting-for-mr-barnard-the-submerged-sport-the.html | Sports of the Times; Batting for Mr. Barnard. The Submerged Sport. The Imported Article. A Novel Suggestion. | True | By John Kieran. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/dodd-joins-sears-roebuck-resigns-wholesale-dry-goods-post-to-direct.html | DODD JOINS SEARS, ROEBUCK; Resigns Wholesale Dry Goods Post to Direct Retail Stores. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/leasehold-deals.html | LEASEHOLD DEALS. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/greek-monks-held-for-larceny.html | Greek Monks Held for Larceny. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/la-grey-takes-decision-defeats-brown-in-tenround-bout-at-102d.html | LA GREY TAKES DECISION.; Defeats Brown in Ten-Round Bout at 102d Regiment Armory. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/financial-markets-stocks-of-many-groups-advance-sharply-as.html | FINANCIAL MARKETS; Stocks of Many Groups Advance Sharply as RediscountRates Are Unchanged. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/gotterdammerung-given-at-matinee-lauritz-melchior-in-role-of.html | "GOTTERDAMMERUNG" GIVEN AT MATINEE; Lauritz Melchior in Role of Siegfried--Chaliapin Again as Boris Godunoff. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/gould-and-wright-reach-semifinal-vanquish-frothinghamcutler-in.html | GOULD AND WRIGHT REACH SEMI-FINAL; Vanquish Frothingham-Cutler in National Court Tennis Doubles, 6-2, 6-0, 8-6. MORGAN-MORTIMER WIN Conquer Robinson and Alexander Biddle, 6-3, 6-4, 6-2--FrazerWightman Also Advance. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mrs-ge-smith-files-suit-for-alienation-asks-500000-from-exemploye.html | MRS. G.E. SMITH FILES SUIT FOR ALIENATION; Asks $500,000 From Ex-Employe Charging She Induced Typewriter Man to Leave Wife. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/singertaylor-box-in-garden-tonight-bronx-pugilist-rules-7-to-5.html | SINGER-TAYLOR BOX IN GARDEN TONIGHT; Bronx Pugilist Rules 7 to 5 Favorite to Defeat Rival FromTerre Haute. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/plan-hamburg-company-prussia-and-hamburg-present-bill-for-port.html | PLAN HAMBURG COMPANY.; Prussia and Hamburg Present Bill for Port Concern. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/stocks-rise-spurs-bank-merger-talk-manufacturers-trust-and-irving.html | STOCKS RISE SPURS BANK MERGER TALK; Manufacturers Trust and Irving in Sharp Advances--Commerce Rights for Holders on April 5. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/change-golf-dates-for-open-tourneys-shawnee-advanced-to-june-18-and.html | CHANGE GOLF DATES FOR OPEN TOURNEYS; Shawnee Advanced to June 18 and 19 and New York State to June 21 and 22. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/canadians-buy-into-famous-players.html | Canadians Buy Into Famous Players | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/ernst-teofil-skarstedt-swedish-writer-holder-of-arts-medal-from.html | ERNST TEOFIL SKARSTEDT; Swedish Writer, Holder of Arts Medal From King, Dies in Seattle. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/missouri-pacific-to-market-bonds-convertible-issue-amounting-to.html | MISSOURI PACIFIC TO MARKET BONDS; Convertible Issue Amounting to $46,392,000 to Be Offered to Stockholders. YIELD TO BE 5.71 PER CENT Warrants Will Be Sent Out on April 1--Securities Underwritten by Kuhn, Loeb & Co. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/rebel-consulate-here-office-will-be-opened-today-general-montero.html | REBEL CONSULATE HERE.; Office Will Be Opened Today, General Montero Says. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/walker-bars-limit-on-fivecent-fare-sees-menace-in-compromise.html | WALKER BARS LIMIT ON FIVE-CENT FARE; Sees Menace in Compromise Offered by Senate Leader on the Transit Bill. STILL HOPE FOR ACCORD Republicans May Not Press the Objections to Meeting Subway Deficits With Taxation. Standing of the Other Bills. WALKER BARS LIMIT ON FIVE-CENT FARE Suggests Talk With Wallstein. Opposition to Tunnel Bill. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/says-rail-projects-look-decade-ahead-atterbury-cites-prr.html | SAYS RAIL PROJECTS LOOK DECADE AHEAD; Atterbury Cites P.R.R. Electrification Between New York and Wilmington as Example.FORECASTS 30,000,000 HEREIn an Address to Boston Commerce Chamber, He Favors CombiningPlane, Motor and Train Lines. Urges Returns to Attract Capital. Cites Reduced Operating Costs Forecasts New York of 1950. Stresses Risk in Anticipating Traffic. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/miss-lord-to-wed-april-18-her-marriage-to-ambrose-j-geary-in-st.html | MISS LORD TO WED APRIL 18; Her Marriage to Ambrose J. Geary in St. Mark's Church, Newark. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/chicago-elects-changnon.html | Chicago Elects Changnon. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/dwight-b-heard-publisher-of-the-arizona-republican-dies-at-phoenix.html | DWIGHT B. HEARD.; Publisher of The Arizona Republican Dies at Phoenix. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/reserve-deposits-up-federal-board-told.html | RESERVE DEPOSITS UP, FEDERAL BOARD TOLD | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/ship-aground-at-port-of-santos.html | Ship Aground at Port of Santos. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mrs-gf-kunz-is-learning-to-fly-and-terms-move-a-patriotic-duty.html | Mrs. G.F. Kunz Is Learning to Fly And Terms Move a Patriotic Duty | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/present-farm-plan-to-hoover-and-hyde-senators-brookhart-and-nye-for.html | PRESENT FARM PLAN TO HOOVER AND HYDE; Senators Brookhart and Nye, for Farm Bloc, Urge Fee Administration by Cooperatives.ASK $250,000,000 SUBSIDY Power to Issue $1,250,000,000 Bonds Also Sought--Presidene Refers Them to His Known Views. Law to Help Farmer Predicted. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/fochs-doctors-worried-they-say-his-weakness-makes-any-complication.html | FOCH'S DOCTORS WORRIED.; They Say His Weakness Makes Any Complication Dangerous. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/cuba-trusts-america-say-islands-leaders-at-luncheon-to-ambassador.html | CUBA TRUSTS AMERICA, SAY ISLAND'S LEADERS; At Luncheon to Ambassador Judah They Declare They Do Not Fear Our Role in Its Destiny. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/swarthmore-girls-win-miss-filer-stars-in-victory-over-bryn-mawr.html | SWARTHMORE GIRLS WIN.; Miss Filer Stars in Victory Over Bryn Mawr Swimmers, 37-13. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/chicago-bankers-five-triumphs-by-5031-first-national-team-beats.html | CHICAGO BANKERS' FIVE TRIUMPHS BY 50-31; First National Team Beats Equitable Trust Quintet to Tie in Intercity Series. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/fine-wool-steady-at-london-auction.html | Fine Wool Steady at London Auction | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/guides-to-reading-further-observations-on-the-plan-of-one-book-a.html | GUIDES TO READING.; Further Observations on the Plan of One Book a Month. | True | COLEY TAYLOR. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/schroeder-forbids-pull-in-hospitals-head-of-department-issues-an.html | SCHROEDER FORBIDS 'PULL' IN HOSPITALS; Head of Department Issues an Order Barring Politics in His Administration. DEMANDS ONLY EFFICIENCY No Reference Is Made to Charge by Coler That He Had Been Loaded With "Political Hacks." | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/vatican-and-league.html | VATICAN AND LEAGUE. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/norris-urges-sale-of-power-by-state-senator-says-roosevelt-goes.html | NORRIS URGES SALE OF POWER BY STATE; Senator Says Roosevelt Goes Only Half Way in His St. Lawrence Proposal. OBJECTS TO PRIVATE PROFIT Nebraskan Declares the People Should Have the Benefit of Electricity at Cost. Cites Rates in Canada. Would Eliminate Middleman. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/builds-new-helicopter-florida-man-adds-lifting-device-to-to.html | BUILDS NEW HELICOPTER; Florida Man Adds Lifting Device to to Monoplane as Safety Feature. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/transit-at-albany.html | TRANSIT AT ALBANY. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/1000000-drugs-seized-greek-destroyer-captures-egyptian-steamer.html | $1,000,000 DRUGS SEIZED.; Greek Destroyer Captures Egyptian Steamer After Long Chase. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/haines-gains-final-in-national-squash-champion-striving-for-third.html | HAINES GAINS FINAL IN NATIONAL SQUASH; Champion, Striving for Third Leg on Amateur Trophy, Beats Kerbeck, 15-6, 15-6, 15-6. | True | By Allison Danzig. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/bing-bing-to-build-flat-in-yorkville-operators-and-builders-buy-the.html | BING & BING TO BUILD FLAT IN YORKVILLE; Operators and Builders Buy the Southwest Corner of 83d St. and East End Av. THIRD AVENUE INVESTMENT Meyer Silverman Purchases Two Tenement Houses--Scattered Trading in Yorkville. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/gibson-island-race-draws-six-yachts-hughson-announces-entries-to.html | GIBSON ISLAND RACE DRAWS SIX YACHTS; Hughson Announces Entries to Date for Run From New London. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/operates-without-knife-vienna-surgeon-uses-electrode-which-does-not.html | OPERATES WITHOUT KNIFE.; Vienna Surgeon Uses Electrode Which Does Not Burn Flesh. | True | Wireless to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/hero-of-vera-cruz-accused-of-theft-colonel-cervantes-is-charged.html | HERO OF VERA CRUZ ACCUSED OF THEFT; Colonel Cervantes Is Charged With Keeping Funds Levied and Left by Rebels. IS LIKELY TO GO ON TRIAL Capture of General J.M. Aguirre Is Rumored--300 of His Yaqui Indian Troops Surrender. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. United States Industrial Alcohol. L. Bamberger & Co. | True | | C1B 21193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/gold-holdings-rise-in-bank-of-england-weekly-statement-shows.html | GOLD HOLDINGS RISE IN BANK OF ENGLAND; Weekly Statement Shows Increase of 240,000--Slight Drop in Ratio of Reserve. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/psal-fund-drive-will-start-today-campaign-to-raise-1000000-for.html | P.S.A.L. FUND DRIVE WILL START TODAY; Campaign to Raise $1,000,000 for Athletics to Be Waged for Week in Schools. PUBLIC APPEAL TO FOLLOW Wingate Memorial Fund, Named In Honor of League Founder, Will Extend Activities in Sports. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/mrs-stetson-beats-miss-wall-2-and-1-former-national-champion-gains.html | MRS. STETSON BEATS MISS WALL, 2 AND 1; Former National Champion Gains Final Round in Women's Belleair Golf Tourney. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/2300000-hotel-planned-fortystory-building-proposed-for-west-end.html | $2,300,000 HOTEL PLANNED; Forty-Story Building Proposed for West End Avenue and 70th Street. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/bank-held-negligent-court-calls-it-grossly-careless-in.html | BANK HELD NEGLIGENT.; Court Calls It "Grossly Careless" in Administration of Nice Estate. | True | Special to The New York Times. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/trade-attaches-meet-in-vienna.html | Trade Attaches Meet in Vienna. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/davis-totals-723-pins-to-take-bowling-lead-scores-221-237-and-265.html | DAVIS TOTALS 723 PINS TO TAKE BOWLING LEAD; Scores 221, 237 and 265 to Go Far Ahead in A.B.C. Tourney-- Ties for All-Events Lead. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/kenasha-five-wins-in-aau-play-2311-wisconsin-team-defeats-denver-u.html | KE-NASH-A FIVE WINS IN A.A.U. PLAY, 23-11; Wisconsin Team Defeats Denver U., Reaching Semi-Finals of National Tournament. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/lays-crime-to-laziness-wj-millard-discusses-solution-before-bronx.html | LAYS CRIME TO LAZINESS.; W.J. Millard Discusses Solution Before Bronx Commerce Chamber. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/spaniards-to-try-ocean-flight-soon.html | Spaniards to Try Ocean Flight Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/ingenious-advertising.html | INGENIOUS ADVERTISING. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/woodrow-wilson-hero-of-biographical-play-ar-pineis-drama-covers.html | WOODROW WILSON HERO OF BIOGRAPHICAL PLAY; A.R. Pinei's Drama Covers Incidents of Late President's CareerFrom 1913 to 1924. | True | | C1B 21193 |
| 1929-03-15 | 1929-03-15 | https://www.nytimes.com/1929/03/15/archives/wh-hamilton-host-gives-dinner-for-members-of-the-travelers-aid.html | W.H. HAMILTON HOST.; Gives Dinner for Members of the Travelers Aid Society. | True | | C1B 21193 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/it-t-buys-home-from-ae-lefcourt-acquires-33story-building-it-leases.html | I.T. & T. BUYS HOME FROM A.E. LEFCOURT; Acquires 33-Story BuildingIt Leases in Broad Street at Reported Price of $5,000,000. PROFIT PLACED AT $500,000 Purchase Is Seen as Step Toward $50,000,000 Construction Project by the Company. | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/big-indian-company-bars-foreign-votes-burma-corporation-ltd-limits.html | BIG INDIAN COMPANY BARS FOREIGN VOTES; Burma Corporation, Ltd., Limits Rights to British Because of Government Lease. RECEIPTS ON CURB HERE Wall Street Views Action, Following That of General Electric, Ltd., as Evidence of Definite Tendency. Receipts on Curb Here. No Retaliation Planned. STOCK BAN SUIT PROPOSED. General Electric, Ltd., Holders Here Plan Injunction Action. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/hoover-plans-to-shift-retiring-officials-names-indian-commissioner.html | HOOVER PLANS TO SHIFT RETIRING OFFICIALS; Names Indian Commissioner in Transfers He Proposes to Improve Public Service. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/cs-carstairs-left-estate-to-family-widow-is-chief-beneficiary-in.html | C.S. CARSTAIRS LEFT ESTATE TO FAMILY; Widow Is Chief Beneficiary in Will Dividing More Than $500,000 Among 6 Relatives. OWNED PROPERTY ABROAD J.B. Lawrence Distributed Much of $750,000 Fortune to His Friends --Widow Gets $160,000. Chemical Merchant Left $750,000. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/monterey-americans-safe-perth-amboy-man-wires-he-and-family-are-not.html | MONTEREY AMERICANS SAFE; Perth Amboy Man Wires He and Family Are Not in Danger. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/harvard-qualifies-5-for-mat-finals-4-brown-and-3-tufts-wrestlers.html | HARVARD QUALIFIES 5 FOR MAT FINALS; 4 Brown and 3 Tufts Wrestlers Also Score in New England Championships. WARNER GAINS ONLY FALL Crimson Athlete Throws Owen of Williams in 7:42--Lifrak and Garcelon Win. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/rebels-using-airplanes-almazan-hears-that-two-over-his-camp-were.html | REBELS USING AIRPLANES.; Almazan Hears That Two Over His Camp Were Seized Mail Craft. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/municipal-loans-announcements-and-awards-of-securities-for.html | MUNICIPAL LOANS.; Announcements and Awards of Securities for Financing of Public Undertakings. New Bedford, Mass. Plainville, Conn. North Bergen, N.J. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/duped-anneke-jans-heirs-man-and-woman-are-convicted-of-mail-fraud.html | DUPED ANNEKE JANS HEIRS.; Man and Woman Are Convicted of Mail Fraud in Detroit. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/gordon-e-hydes-have-a-daughter.html | Gordon E. Hydes Have a Daughter. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/15-schools-in-swim-meet-today.html | 15 Schools in Swim Meet Today. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/12-herbert-awards-made-medals-and-cash-are-presented-to-singers-at.html | 12 HERBERT AWARDS MADE.; Medals and Cash Are Presented to Singers at Waldorf Concert. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/fire-record.html | Fire Record. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/reich-sends-8000000-in-gold-here.html | Reich Sends $8,000,000 in Gold Here | True | Wireless to THE NEW YORK TIMES. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/los-angeles-banks-merge-new-security-first-national-has-resources.html | LOS ANGELES BANKS MERGE.; New Security First National Has Resources of $600,000,000. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/italy-honors-delafield-banker-is-decorated-with-cross-of-commander.html | ITALY HONORS DELAFIELD.; Banker Is Decorated With Cross of Commander in King's Order. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/82415-shareholders-of-general-motors-this-total-for-common-stock-on.html | 82,415 SHAREHOLDERS OF GENERAL MOTORS; This Total for Common Stock on Feb. 16 Represents a Rise of 71% Since Nov. 24, 1928. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/hoover-will-address-associated-press-here-this-will-be-the.html | HOOVER WILL ADDRESS ASSOCIATED PRESS HERE; This Will Be the President's First Public Speech Since His Inauguration. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/financial-markets-stocks-forge-ahead-on-the-weeks-largest-turnover.html | FINANCIAL MARKETS; Stocks Forge Ahead on the Week's Largest Turnover and Leaders Gain Sharply. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/brown-mermen-lead-in-new-england-meet-gain-12-places-while-mit-gets.html | BROWN MERMEN LEAD IN NEW ENGLAND MEET; Gain 12 Places While M.I.T. Gets 9-- Schott of Williams Sets Two New Records. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/sarnoff-denies-war-on-his-tone-films-radio-corporation-official-in.html | SARNOFF DENIES WAR ON HIS TONE FILMS; Radio Corporation, Official, in Berlin, Says Phototone Will Work With Merger Abroad. SEES BENEFIT FOR ALL German Companies Begin Producing Films--New York Offices NonCommittal on Exploitation. Germans Begin Production. Comment Refused in New York. | True | Wireless to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/municipal-loans-decline-in-volume-sixtyone-bond-issues-to-be.html | MUNICIPAL LOANS DECLINE IN VOLUME; Sixty-one Bond Issues to Be Awarded Next Week Total Only $17,116,371. INVESTMENT DEMAND LIGHT New Offerings Taken Readily, With Life Insurance Companies as Principal Buyers. Rates Left to Bidders. Financing for City Awaited. Issues to Be Awarded. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/drys-still-fight-for-the-jenks-bill-organizations-insist-that-state.html | DRYS STILL FIGHT FOR THE JENKS BILL; Organizations Insist That State Republicans Make It a Party Measure. CENTRE FIRE ON McGINNIES Speaker Has Hitherto Opposed Invoking the Caucus on Prohibition Issues. SENATE WILL PUSH OPTION Knight Plans for Conference of Republican Members of the Upper House Next Week. Assembly Evenly Divided. Miller Opposes Option Bill. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/schedule-of-the-playoffs-in-national-hockey-league.html | Schedule of the Play-Offs In National Hockey League | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/federals-execute-seven-after-fight-fourteen-killed-during-brief.html | FEDERALS EXECUTE SEVEN AFTER FIGHT; Fourteen Killed During Brief Battle in Durango, Calles Reports to Capital. ENEMY BURNED 50 BRIDGES But Abandoned 9 Engines and 60 Cars When Attacked by Cedillo, Mexico City Hears. | True | Wireless to THE NEW YORK TIMES. From the Mexican Government Station at Chapuitepec. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/duke-of-wellington-80-years-old.html | Duke of Wellington 80 Years Old. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/knox-takes-432pin-lead-bowls-for-247-average-as-match-with-spinella.html | KNOX TAKES 432-PIN LEAD.; Bowls for 247 Average as Match With Spinella Gets Under Way. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/hofstadter-moves-for-milk-inquiry-senator-says-the-prices-here-are.html | HOFSTADTER MOVES FOR MILK INQUIRY; Senator Says the Prices Here Are Higher Than in Most Other Large Cities. CITES MONOPOLY CHARGES Roosevelt Names Judge Cohn for Supreme Bench--Ward Picks McMullen as His Aide. Says the Distributers Prosper. Nomination for the Bench. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/county-boards-needed-nassau-and-suffolk-considering-plan-and-zone.html | COUNTY BOARDS NEEDED.; Nassau and Suffolk Considering Plan and Zone Bodies. The Spanish Expositions. Undoing Its Own Work. | True | WILLIS B. HOLCOMBE,M. VENTURA.CHRIS, DENE. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/kuomintang-begins-with-martial-law-soldiers-search-hotels-cars-and.html | KUOMINTANG BEGINS WITH MARTIAL LAW; Soldiers Search Hotels, Cars and Pedestrians as Party Congress Starts in Nanking. MUKDEN MEMBERS ABSENT Canton Affirms Loyalty--Rules Forbid Delegates to Have Canes, Umbrellas and Uncensored Mail. Declares Canton's Loyalty. Wuhan Generals Submit. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/increase-at-philadelphia-new-record-there-in-income-tax-payment-is.html | INCREASE AT PHILADELPHIA.; New Record There in Income Tax Payment Is Predicted. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/easterwood-sees-koehl-but-german-flier-is-not-keen-on-ocean-flight.html | EASTERWOOD SEES KOEHL.; But German Flier Is Not Keen on Ocean Flight From Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/war-food-prices-prevail-in-canitas-sugar-is-25-cents-a-pound-as-the.html | WAR FOOD PRICES PREVAIL IN CANITAS; Sugar Is 25 Cents a Pound as the Federal Troops Requisition Supplies. SOLDIERS MOVE UP EAGERLY Trainloads Bound for the Front Orderly, but Enthusiastic--50 Adobe Huts the Town. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/estate-of-ellen-cary-placed-at-1322352-stocks-and-bonds-are-chief.html | ESTATE OF ELLEN CARY PLACED AT $1,322,352; Stocks and Bonds Are Chief Assets--Daughter of W.F. Cary Left $200,000 to Charity. Publisher's Estate is $735,557. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/columbia-pharmacy-wins-quintet-beats-brooklyn-pharmacy-team-by-22.html | COLUMBIA PHARMACY WINS.; Quintet Beats Brooklyn Pharmacy Team by 22 to 21. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/markets-in-london-paris-and-berlin-british-funds-are-dullgeneral.html | MARKETS IN LONDON, PARIS AND BERLIN; British Funds Are Dull--General Electric Shares Make Sharp Rally. LONDON CREDITS PLENTIFUL Paris Is Weak, With Bank Shares Declining--Berlin Shows Nervousness. London Closing Prices. Paris Closing Prices. Berlin Prices Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/fifth-cricket-test-won-by-australia-prevents-england-from-taking.html | FIFTH CRICKET TEST WON BY AUSTRALIA; Prevents England From Taking Five Straight Matches by Victory at Melbourne, TRIUMPHS IN 2D INNINGS Hammond, English Bowler, Upsets Wicket of Woodfull, "the Unhowlable." Hammond Reopens Innings. Kippax-Ryder Play Out Time. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/college-for-wives-opens-federation-of-womens-clubs-sets-up.html | 'COLLEGE' FOR WIVES OPENS; Federation of Women's Clubs Sets Up Home-Making Centre. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/object-to-reinhardt-play-vienna-religious-bodies-force-postponing.html | OBJECT TO REINHARDT PLAY.; Vienna Religious Bodies Force Postponing as Sacrilegious. | True | Wireless to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/police-department.html | Police Department. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/merchants-body-hits-5cent-fare-association-protests-against-pending.html | MERCHANTS' BODY HITS 5-CENT FARE; Association Protests Against Pending Transit Bill as "Fundamentally Unsound."PASSAGE APPEARS LIKELYRepublican Leaders at Albany AreInclined to Yield in Partto Walker. Knight Voices Conciliation. The Telegram of Protest. Sanitation Bill Amended. Report on Holland Tunnel. Credit "Perversion" Charged. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/buffalo-schoolboys-lead-in-swim-trials-set-pace-by-placing-12-men.html | BUFFALO SCHOOLBOYS LEAD IN SWIM TRIALS; Set Pace by Placing 12 Men in State High School Swim Meet at Colgate. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/canada-ford-votes-20-to-1-stock-split-directors-favor-action-on.html | CANADA FORD VOTES 20 TO 1 STOCK SPLIT; Directors Favor Action on Basis of Increased Earnings in January and February. ISSUE UP TO SHAREHOLDERS They Will Consider on March 26 Plan to Increase Outstanding Shares to 1,400,000. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/hay-fever-clinic-opens.html | Hay Fever Clinic Opens. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/harlem-properties-sold-dwellings-and-tenement-there-change-hands.html | HARLEM PROPERTIES SOLD.; Dwellings and Tenement There Change Hands. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/wichita-henrys-in-final-defeat-kenasha-five-in-national-aau-tourney.html | WICHITA HENRYS IN FINAL.; Defeat Ke-Nash-A Five in National A.A.U. Tourney, 23-12. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/upholds-affidavit-against-judge-runyon-circuit-court-of-appeals.html | UPHOLDS AFFIDAVIT AGAINST JUDGE RUNYON; Circuit Court of Appeals Decides There Was Prejudice in Newark Receivership. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/accused-of-2800-forgery.html | Accused of $2,800 Forgery. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/vermont-liquor-bill-vetoed.html | Vermont Liquor Bill Vetoed. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/argentina-hastens-flaxseed-here.html | Argentina Hastens Flaxseed Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/dig-up-russian-treasure-children-find-valuables-estimated-to-be.html | DIG UP RUSSIAN TREASURE.; Children Find Valuables Estimated to Be Worth Millions. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/788400000-tokio-budget-passed.html | $788,400,000 Tokio Budget Passed. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/more-hurt-in-riots-or-jailed-in-spain-students-imprisoned-number.html | MORE HURT IN RIOTS OR JAILED IN SPAIN; Students Imprisoned Number 1,500, Some Reports Say-- Disorders in Provinces, PROFESSORS RESIGN POSTS Government Says Revolutionaries Incite Students--Situation Serious, Travelers Report. Thousands of Handbills Seized. People Afraid to Go to Stores. Report Martial Law at Granada. | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/german-line-to-add-8-ships-to-service-hamburgamerican-co-awards.html | GERMAN LINE TO ADD 8 SHIPS TO SERVICE; Hamburg-American Co. Awards $15,000,000 for Building in Continental Yards. LLOYD'S CHALLENGE MET Rivalry on North Atlantic Moves Forward-- Chapman Expects to Sign Contracts Next Week. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/mrs-stetson-wins-in-belleair-final-former-national-champion.html | MRS. STETSON WINS IN BELLEAIR FINAL; Former National Champion Triumphs by 2 Up Over Miss Brooks in Title Play. LOSER 1 UP AT THE TURN Has Advantage Going to 16th, but Mrs. Stetson Takes Last Three Holes for Match. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/americans-operate-smelter-in-torreon-value-of-about-9000000-is.html | AMERICANS OPERATE SMELTER IN TORREON; Value of About $9,000,000 Is Placed on Property There and in a Near-By Town. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/blast-delays-mexican-train-between-capital-and-laredo.html | Blast Delays Mexican Train Between Capital and Laredo | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/delaware.html | Delaware. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/moncadas-son-ends-life-in-honduras-mcdardo-23yearold-son-of.html | MONCADA'S SON ENDS LIFE IN HONDURAS; Mcdardo, 23-Year-Old Son of Nicaraguan President, Takes Poison. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/general-realtys-loans-builders-now-have-20000000-of-its-funds-for.html | GENERAL REALTY'S LOANS.; Builders Now Have $20,000,000 of Its Funds for Short Terms. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/manhattan-to-pay-for-express-highway-board-of-estimate-puts-entire.html | MANHATTAN TO PAY FOR EXPRESS HIGHWAY; Board of Estimate Puts Entire Expense on Borough on Miller's Recommendation. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/foch-s-condition-now-called-alarming-marshal-very-tired-in-heart.html | Foch's Condition Now Called Alarming; Marshal 'Very Tired in Heart, Body and Mind' | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/plans-air-excursion-over-state-airways-new-commission-orgnizes-at.html | PLANS AIR EXCURSION OVER STATE AIRWAYS; New Commission Organizes at Albany--Will Set Up More Weather Stations. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/clearings-by-banks-total-12337546000-aggregate-for-week-at-all-the.html | CLEARINGS BY BANKS TOTAL $12,337,546,000; Aggregate for Week at All the Leading Cities Is 16.6 Per Cent Ahead of Year Ago. | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/pratt-five-elects-orr.html | Pratt Five Elects Orr. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/postal-to-omit-tax-deductions.html | Postal to Omit Tax Deductions. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/middle-west-hotel-chain-planned.html | Middle West Hotel Chain Planned. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/brown-named-head-of-johnsmanville-at-age-of-35-assistant-to-late.html | BROWN NAMED HEAD OF JOHNS-MANVILLE; At Age of 35, Assistant to Late President Merseles Succeeds to the Post. SEIGLE IS NEW CHAIRMAN Elected to Position Vacated by H. E. Manville, Who Becomes Chief of Executive Committee. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/less-cotton-in-england-liverpool-reports-1109000-bales-against.html | LESS COTTON IN ENGLAND.; Liverpool Reports 1,109,000 Bales Against 1,111,000 Last Week. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/hoover-air-mail-vision-soon-to-be-reality-link-with-south-america.html | HOOVER AIR MAIL VISION SOON TO BE REALITY; Link With South America Will Be in Operation in April or May. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/women-swimmers-open-150000-club-many-stars-in-water-carnival-which.html | WOMEN SWIMMERS OPEN $150,000 CLUB; Many Stars in Water Carnival Which Dedicates New Home of the Association. POOL OF UNUSUAL DESIGN Shallow End Extends 15 Feet Before Sloping to Deeper Part-- Miss Norelius Makes Fast Time. Home Cost $150,000. Has Two Springboards. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/kdka-aims-to-reach-tiny-antarctic-set-receiver-9-inches-long-is-on.html | KDKA AIMS TO REACH TINY ANTARCTIC SET; Receiver 9 Inches Long Is on Dog Sled Now 75 Miles South. of Byrd's Base. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/curtis-at-miami-beach-vice-president-attends-reception-and-goes.html | CURTIS AT MIAMI BEACH.; Vice President Attends Reception and Goes Fishing. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/dies-in-queensborough-bridge-leap.html | Dies in Queensborough Bridge Leap. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/rossia-insurance-change-approved.html | Rossia Insurance Change Approved. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/avery-penn-star-dies-was-former-football-and-baseball-playerdr.html | AVERY, PENN STAR, DIES.; Was Former Football and Baseball Player--Dr. Weeks Also Dead. | | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/speed-up-port-landings-motor-tender-to-meet-boston-boats-and-take.html | SPEED UP PORT LANDINGS.; Motor Tender to Meet Boston Boats and Take Passengers Ashore. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/annalist-business-index.html | ANNALIST BUSINESS INDEX. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/ward-wins-in-amateur-182-play.html | Ward Wins in Amateur 18.2 Play. | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/mrs-m-cobb-weds-oswald-c-hering-daughter-of-mr-and-mrs-h-w-bennett.html | MRS. M. COBB WEDS OSWALD C. HERING; Daughter of Mr. and Mrs. H. W. Bennett of Denver Marries Architect at the Plaza. REV. DR. MOOR OFFICIATES Bridal Pair Sail Today on the Vandyck for Rio de Janeiro--Other Marriages. Bailey--Eliers. Van Brocklin--Entz. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/story-of-buying-judgeship-sifted-mcgeehan-acts-to-get-cokeley-to.html | STORY OF 'BUYING' JUDGESHIP SIFTED; McGeehan Acts to Get Cokeley to Explain Charges Against Undisclosed Lawyer. BEFORE MAGISTRATE TODAY District Attorney Seeks Publicity for Allegations of Chamber of Commerce Official. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/first-day-in-office-sees-ingalls-aloft-the-assistant-navy-secretary.html | FIRST DAY IN OFFICE SEES INGALLS ALOFT; The Assistant Navy Secretary Shows His Skill as a Pilot at Anacostia Station. APPLAUDED BY OFFICERS Development of Naval Aviation and Cooperation With Army Fliers His Chief Aim. To Make Tour of Stations. Meets War Flying Comrade. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/tin-futures-up-20-points-trading-brisk-on-exchange-with-gain-due-to.html | TIN FUTURES UP 20 POINTS.; Trading Brisk on Exchange, With Gain Due to London Strength. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/five-high-officers-shot-with-s-aguirre-executions-were-carried-out.html | FIVE HIGH OFFICERS SHOT WITH S. AGUIRRE; Executions Were Carried Out Last Tuesday--J.M. Aguirre Drops Excess Clothing. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/movie-men-score-in-antitrust-trial-court-admits-as-evidence-justice.html | MOVIE MEN SCORE IN ANTI-TRUST TRIAL; Court Admits as Evidence Justice Department's Approval of Compulsory Arbitration.HESS ON STAND ALL DAYSays Finding That Practice Was"Just and Economical" Resulted From Inquiry. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/joshua-e-borton-dies-banker-and-lawyer-was-former-new-jersey.html | JOSHUA E. BORTON DIES.; Banker and Lawyer Was Former New Jersey Legislator. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/deals-in-new-jersey-west-new-york-and-union-city-buildings.html | DEALS IN NEW JERSEY.; West New York and Union City Buildings Exchanged. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/veterans-greet-mckay-suffolk-legion-gives-dinner-at-the-patchogue.html | VETERANS GREET McKAY.; Suffolk Legion Gives Dinner at the Patchogue Elks Club. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/liquor-for-siamese-legation-is-halted-but-police-later-permit-the.html | Liquor for Siamese Legation Is Halted, But Police Later Permit the Delivery | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/orthodox-jewish-union-to-meet.html | Orthodox Jewish Union to Meet. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/only-3-of-13-on-chicago-five-get-varsity-letters-this-year.html | Only 3 of 13 on Chicago. Five Get Varsity Letters This Year | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/radio-board-case-postponed.html | Radio Board Case Postponed. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/fix-electrotype-standard-executive-board-members-make-rule-at.html | FIX ELECTROTYPE STANDARD; Executive Board Members Make Rule at Jersey Convention. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/wheat-prices-bulge-but-fail-to-hold-lack-of-support-is-shown-when.html | WHEAT PRICES BULGE BUT FAIL TO HOLD; Lack of Support Is Shown When Early Buyers Try to Sell on the Way Down. CLOSE IS SLIGHTLY HIGHER Trading in Corn Is a Local Affair, the Finish at Net Gains-- Rye Is Higher. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/municipal-financial-plan-to-link-stock-with-that-of-bank-and.html | MUNICIPAL FINANCIAL PLAN; To Link Stock With That of Bank and Abolish Two Classes. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/three-exdebutantes-work-in-shoe-store-all-find-work-fascinating.html | THREE EX-DEBUTANTES WORK IN SHOE STORE; All Find Work Fascinating, They Say, and Grieve Over 'Hardships' of Idle Sisters. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/spanish-antiques-are-auctioned.html | Spanish Antiques Are Auctioned. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/commodity-prices.html | COMMODITY PRICES | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/constance-talmadge-to-marry-i-netcher-film-star-says-the-chicago.html | CONSTANCE TALMADGE TO MARRY I. NETCHER; Film Star Says the Chicago Merchant Will Wed in Buster Keaton's Home May 8. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/amazon-indians-kill-40-report-from-peru-says-they-attacked-a-post.html | AMAZON INDIANS KILL 40.; Report From Peru Says They Attacked a Post of Balata Workers. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/taberski-is-beaten-twice-by-st-jean-loses-by-143124-and-191119-and.html | TABERSKI IS BEATEN TWICE BY ST. JEAN; Loses by 143-124 and 191-119 and Lead Is Cut to 1,253-1,135 at Pocket Billiards. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/catholic-actors-guild-meets.html | Catholic Actors' Guild Meets. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/says-seligmans-plan-4000000-merger-berlin-reports-european.html | SAYS SELIGMANS PLAN $4,000,000 MERGER; Berlin Reports European Securities Scheme--Nothing Definite, Says New York House. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/to-start-work-on-tariff-subcommittee-drafting-schedules-will-meet.html | TO START WORK ON TARIFF.; Subcommittee Drafting Schedules Will Meet Today. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/two-are-indicted-in-chicago-slayings-reputed-gangsters-are-held-on.html | TWO ARE INDICTED IN CHICAGO SLAYINGS; Reputed Gangsters Are Held on Seven Murder Counts--Third Is Not Named. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/liquor-swindle-dropped-state-department-finds-no-cause-to-act-in.html | 'LIQUOR SWINDLE' DROPPED.; State Department Finds No Cause to Act in New Yorker's Complaint. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/cordesmets-bowl-into-lead-in-abc-new-york-team-led-by-falcaro-with.html | CORDES-METS BOWL INTO LEAD IN A.B.C.; New York Team, Led by Falcaro With 701 Total, Amasses 2,932 Pins at Chicago.DWYERS LAND IN 3D PLACEScore 2,908 Total, Lindsey Collecting 659 Pins--Wilson Re-elected President of Organization. Wilson Renamed President. | True | Special to The New York Times. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/ryerson-and-culver-in-team-golf-final-eliminate-schwarz-and-knight.html | RYERSON AND CULVER IN TEAM GOLF FINAL; Eliminate Schwarz and Knight, 1 Up, 19 Holes, at St. Augustine --Weber and Morse Win. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/miss-evelyn-bayne-to-wed-hm-blank-junior-league-girls-betrothal.html | MISS EVELYN BAYNE TO WED H.M. BLANK; Junior League Girl's Betrothal Announced by Grandmother, Mrs. Lockwood. Bishop-Roberts. Dallett-- Franzius. Read--Smith. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/tuckahoe-taxpayer-sold.html | Tuckahoe Taxpayer Sold. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/durango-captured-federals-at-gates-of-torreon-today-rebels-fleeing.html | DURANGO CAPTURED; FEDERALS AT GATES OF TORREON TODAY; Rebels Fleeing Durango Are Cut Off From Torreon and Head for Parral. 50 KILLED IN NEW BATTLE Cedillo Reports 105 Insurgents Captured at Derramadero --13 Loyalists Slain. ADVANCE ON NACO GOES ON Two Columns of Revolutionists in Sonora Move to Retake Strategic Border City. Yesterday's Developments in Mexico. Federals Now Put at 30,000. DURANGO CAPTURED, ARMY NEAR TORREON Rebels Expected to Quit Torreon. Flight of Escobar Predicted. Figures Come From Treasury. Almazan Leaves Trains for Trucks. Rebels Report Capturing Train. Escobar Says He Won't Retreat. Naco and Mazatlan Fights Loom. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/brooklyn-national-bank-opens.html | Brooklyn National Bank Opens. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/sees-new-sources-of-city-revenues-luther-gulick-suggests-sale-of.html | SEES NEW SOURCES OF CITY REVENUES; Luther Gulick Suggests Sale of Water by Volume- -Looks for Share of State Taxes. EXPECTS LEVY ON GASOLINE Other Assessments Predicted by Director of National Institute of Public Administration. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/farrells-142-ties-to-lead-golf-field-deadlocks-with-horton-smith-at.html | FARRELL'S 142 TIES TO LEAD GOLF FIELD; Deadlocks With Horton Smith at End of First 36 Holes in Florida Open Tourney. SHUTE AND WALSH NEXT Each Returns an Aggregate of 143 --Wood and Hutchinson Follow With 146 Totals. Hagen Ties at 140. Schoolboy Gets Ace. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/plan-to-recapitalize-american-cyanamid-directors-call-stockholders.html | PLAN TO RECAPITALIZE AMERICAN CYANAMID; Directors Call Stockholders to Vote on Changing and Increasing Stock. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/set-british-poll-may-30-london-reports-indicate-dissolution-of.html | SET BRITISH POLL MAY 30.; London Reports Indicate Dissolution of Parliament May 10. | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/europeans-raise-1929-steel-quotas-cartel-adds-2000000-metric-tons.html | EUROPEANS RAISE 1929 STEEL QUOTAS; Cartel Adds 2,000,000 Metric Tons to Allotments, Making Total 29,587,000. PLANS UNIFIED SALES FORCE Already a Big Success in Winning Markets Largely Held by Americans, it Promises Stiffer Rivalry. Would Reorganize Sales. See Trust as Peace Link. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/dress-sprayed-with-a-pound-of-liquid-gold-approved-by-queen-for.html | Dress Sprayed With a Pound of Liquid Gold Approved by Queen for First English Court | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/spain-is-reported-dissatisfied-on-oil-monopolys-profits-for-year.html | SPAIN IS REPORTED DISSATISFIED ON OIL; Monopoly's Profits for Year Said to Be Only $2,400,000--Private Concession Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/jacob-volk-dies-from-pneumonia-brooklyn-contractor-was-charter.html | JACOB VOLK DIES FROM PNEUMONIA; Brooklyn Contractor Was Charter Member of Grand Street Boys, and Widely Known Here. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/american-woman-arrested-as-ammunition-smuggler.html | American Woman Arrested As Ammunition Smuggler | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/seek-reich-rail-loans-directors-order-committee-to-seek-money-for.html | SEEK REICH RAIL LOANS.; Directors Order Committee to Seek Money for Improvements. | True | Wireless to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/educator-opposes-high-school-sports-kulp-of-columbia-tells-philadel.html | EDUCATOR OPPOSES HIGH SCHOOL SPORTS; Kulp of Columbia Tells Philadel- phia Conference General Play System Is Needed. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/indoor-title-tennis-starts-here-today-borotra-beginning-1929-french.html | INDOOR TITLE TENNIS STARTS HERE TODAY; Borotra, Beginning 1929 French Invasion, and Hunter Favored to Reach Final. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Brooklyn City Railroad. Canadian Western Natural Gas. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/cotton-prices-rise-on-rains-in-south-distant-months-reach-highest.html | COTTON PRICES RISE ON RAINS IN SOUTH; Distant Months Reach Highest Levels of Season--Gains of 2 to 9 Points on Day. PROFIT--TAKING EVIDENT Stocks Here Increased--Spinners' Takings 575,000 Bales More Than a Year Ago. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/gest-to-sponsor-passion-players-ancient-freiburg-festival-to-be.html | GEST TO SPONSOR PASSION PLAYERS; Ancient Freiburg Festival to Be Presented at Century Theatre Early in April. 1,000 ACTORS IN PAGEANT Belasco to Cooperate in Staging Version for New York of Oldest Play of Its Kind. | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/navy-may-dispatch-ships-to-mazatlan-will-send-them-to-protect.html | NAVY MAY DISPATCH SHIPS TO MAZATLAN; Will Send Them to Protect Americans in the Port in Event of Fighting. MORE ARMS ARE SHIPPED War Department Forwards Second Lot to Mexico City, Which Orders Tear Gas Bombs. Believe Revolt Is Breaking Up. Heavy Penalties Provided. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/braves-are-beaten-by-yankees-5-to-4-byrd-drives-in-two-runs-in.html | BRAVES ARE BEATEN BY YANKEES, 5 TO 4; Byrd Drives in Two Runs in Eighth Inning and Then Scores Final Tally. SHERID SHINES ON MOUND Allows Only Three Hits in Five Frames-- Defensive Play of Ruth and Gehrig Saves Game. Defensive Forces Rally. Four Double Plays Made. Rolls Ball Toward Box. | True | By William E. Brandt. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/woman-held-in-chicago-she-is-the-first-arrested-under-the-jones-act.html | WOMAN HELD IN CHICAGO.; She Is the First Arrested Under the Jones Act. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/dr-francis-x-dercum-iill.html | Dr. Francis X. Dercum Iill. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/floods-imperil-15000-in-south-900-saved-at-elba-half-of-residents.html | FLOODS IMPERIL 15,000 IN SOUTH; 900 SAVED AT ELBA; Half of Residents of Alabama Town Evacuated--Known Dead in State Nine. NEW AREA IS INUNDATED Fate of Geneva, Isolated With 3,500 Population, Is Now in Doubt. RELIEF PLANES DROP FOOD Appeal Is Made for Provisions and Blankets as the Numbers of Marooned Increase. Flood Situation in the South. All Remaining in Elba are Safe. Elba Viewed From Air. FLOODS IMPERIL 15,000 IN SOUTH NATIONAL GUARD BASE, NEAR ELBA. 500 Rescued at Elba. Seaplanes Drop Food. Floods Spread to Three States. Florida Town in Danger. Appeal Made for Food. Cling to Roofs and Trees. Planes Carry Provisions. GEORGIA TOWNS INUNDATED. Half of West Point Under Water-- Train Is Wrecked. WESTERN RIVERS ON RAMPAGE Wisconsin, Iowa and Illinois Streams Continue to Rise. NEW YORK RIVERS RISING. High Water Threatens Damage in Many Parts of State. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/imperial-oil-earnings-net-total-of-24736473-is-reported-for-1928.html | IMPERIAL OIL EARNINGS.; Net Total of $24,736,473 Is Reported for 1928. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/early-easter-to-send-price-of-lilies-up-intensive-growing-may-mean.html | Early Easter to Send Price of Lilies Up; Intensive Growing May Mean 4-Cent Rise | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/grand-national-to-be-run-in-two-divisions-if-record-field-of-60-as.html | Grand National to Be Run in Two Divisions If Record Field of 60, as Expected, Starts | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/business-world-commercial-paper-color-card-for-midseason-novelty.html | BUSINESS WORLD; COMMERCIAL PAPER. Color Card for Midseason. Novelty Jewelry Doing Well. Prints Retain Silk Leadership. Furniture Trade Is Quiet. Hosiery Pricing Important. Demand for Linens Good. Underwear Orders Pick Up. Active Call for Plate Glass. Weather Affects Coal Orders. Gray Goods Trading Quiet. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/salesman-is-freed-at-the-locke-trial-government-asking-acquittal.html | SALESMAN IS FREED AT THE LOCKE TRIAL; Government, Asking Acquittal, Says it Would Be Unfair to Single Him Out of 20. DEFENSE LOSES MOTION Court Refuses to Drop All Charges Against Others Accused of Mail Frauds in Stock Selling. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/root-plea-wins-jurists-defends-world-court-practice-of-allowing.html | ROOT PLEA WINS JURISTS.; Defends World Court Practice of Allowing Dissenting Opinions. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/400-attend-smoker-for-st-johns-five-basketball-football-soccer-and.html | 400 ATTEND SMOKER FOR ST. JOHN'S FIVE; Basketball, Football, Soccer and Fencing Insignia Are Distributed at Function. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/jameson-raiders-cash-book-a-gift-to-british-by-american.html | Jameson Raiders' Cash Book A Gift to British by American | True | Special Cable to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/lorimer-congratulated-he-gets-book-of-200-letters-on-30th.html | LORIMER CONGRATULATED.; He Gets Book of 200 Letters on 30th Anniversary as Editor. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/ayres-sees-risk-in-credit-control-asserts-reserve-board-slows-up.html | AYRES SEES RISK IN CREDIT CONTROL; Asserts Reserve Board Slows Up Flow for Business in Checking Stock Market Supply.NEXT TWO MONTHS CRUCIALBanker Says Success of Market in Getting Increased Loans Will Determine Its Course. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/berg-and-levin-convicted-quickly-in-harvey-case-paino-arrested-as.html | BERG AND LEVIN CONVICTED QUICKLY IN HARVEY CASE; PAINO ARRESTED AS BRIBER; JURY IS OUT 80 MINUTES Two Accused Men Are Found Guilty on the Second Ballot. SENTENCE SET FOR MONDAY Pair Face Five to Ten Years in Prison or $10,000 Fine or Both. CONTRACTOR FREED ON BAIL May Go Before Grand Jury Monday--Judge Says Some One Testified Falsely. The Contractor Surrenders. Jury Takes Two Ballots. BERG AND LEVIN GUILTY OF BRIBERY Judge Charges Jury. Sees Crime Against City. Calls Harvey Weak. PATTEN DENIES "GIFT." Says Through Friends That He Never Got Money From Contractors. | True | Times Wide World. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/bruce-barton-sells-east-80th-st-house-editor-disposes-of-his.html | BRUCE BARTON SELLS EAST 80TH ST. HOUSE; Editor Disposes of His Residence, Valued at $125,000--Other Sales Are Announced. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/mme-dalvarez-sings-peruvian-contralto-applauded-at-her-only-recital.html | MME. D'ALVAREZ SINGS.; Peruvian Contralto Applauded at Her Only Recital This Season. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/aim-to-save-mme-subkov-bankruptcy-lawyers-of-kaisers-sister-plead.html | AIM TO SAVE MME. SUBKOV.; Bankruptcy Lawyers of Kaiser's Sister Plead Her Own Good. | True | Wireless to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/louis-wiley-starts-home-leaves-mexico-city-on-first-through-train.html | LOUIS WILEY STARTS HOME.; Leaves Mexico City on First Through Train for Laredo. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/royal-families-reunited-queen-marie-and-princess-ileana-meet.html | ROYAL FAMILIES REUNITED.; Queen Marie and Princess Ileana Meet Yugoslav Queen at Zenta. | True | Wireless to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/geologist-confirms-bible-flood-story-prof-woolley-returns-from-ur.html | GEOLOGIST CONFIRMS BIBLE FLOOD STORY; Prof. Woolley Returns From Ur in Mesopotamia With Proof of Deluge Before 4000 B.C. WATER'S SILT 8 FEET DEEP Deposit Found in Excavations Covers Evidence of High Type of Civilization. Began Excavating Seven Years Ago. Sees Conflict With Fundamentalists. GEOLOGIST CONFIRMS BIBLE FLOOD STORY Sumerian Story of the Flood. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/nyu-rifleteam-wins.html | N.Y.U. Rifle-Team Wins. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/ewald-jails-37-setting-new-mark-traffic-court-attendants-work-in.html | EWALD JAILS 37, SETTING NEW MARK; Traffic Court Attendants Work in Relays as 400 Cases Are Disposed Of. 30 DAYS IS LONGEST TERM Magistrate, to Be Gone for Three Weeks, Says He Will Continue Campaign on His Return. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/indicted-in-rubens-case-beverly-hills-cal-doctor-accused-under.html | INDICTED IN RUBENS CASE.; Beverly Hills (Cal.) Doctor Accused Under Narcotic Law. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/auto-show-opens-at-geneva.html | Auto Show Opens at Geneva. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/business-advanced-in-week-of-march-9-check-payments-indicated.html | BUSINESS ADVANCED IN WEEK OF MARCH 9; Check Payments Indicated Greater Volume Than in the Same Week Last Year. | True | Special to The New York Times. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/mrs-hubbard-wins-gains-tennis-final-beats-mrs-lamme-64-64-in.html | MRS. HUBBARD WINS; GAINS TENNIS FINAL; Beats Mrs. Lamme, 6-4, 6-4, in National Indoor Singles at Boston. THRILLING MATCH PLAYED Victor Meets Miss Blake Today for Crown--Mrs. Wightman Loses in Mixed Doubles. Mrs. Hubbard Breaks Through. Is In Three Finals. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/furniture-makers-unite-in-lease.html | Furniture Makers Unite in Lease. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/murray-hill-owner-sues-action-to-extend-business-zone-is-argued-in.html | MURRAY HILL OWNER SUES.; Action to Extend Business Zone Is Argued in Court. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/german-business-slumped-in-february-reparations-weather-and.html | GERMAN BUSINESS SLUMPED IN FEBRUARY; Reparations, Weather and Withdrawal of Foreign Funds Reported as the Cause. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/indictments-bare-huge-liquor-ring-syndicate-is-said-to-own-seven.html | INDICTMENTS BARE HUGE LIQUOR RING; Syndicate Is Said to Own Seven Ships--Annual Business Put at Millions of Dollars 'BRAINS,' 4 OTHERS SEIZED Rudolph Wylk Taken in Raid at Long Island Estate--Eight Others Sought. 'VERTICAL TRUST' SEEN Alleged Conspirators Are Said to Have Operated as Did the Dwyer Ring. Raid Surprised Officials. A Year Gathering Evidence. Ring Is Said to Own Seven Ships. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/wh-newton-named-hoover-secretary-representative-will-resign-from.html | W.H. NEWTON NAMED HOOVER SECRETARY; Representative Will Resign From Congress to Take Post at White House. TO BE LINK WITH BUREAUS He Became Close Friend of the President Through Handling Commerce Laws in House. Special Election to Name Successor. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/huge-fire-loss-in-cuban-cane-fields.html | Huge Fire Loss in Cuban Cane Fields | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/seek-rugby-title-today-scotland-can-take-crown-by-defeating-english.html | SEEK RUGBY TITLE TODAY.; Scotland Can Take Crown by Defeating English Team. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/richards-and-norton-reach-pro-net-final-norton-defeats-wood-and.html | RICHARDS AND NORTON REACH PRO NET FINAL; Norton Defeats Wood and Richards Stops Kenney in Tour- ney at Palm Beach. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/ratify-reading-financing-coal-and-iron-shareholders-vote-bond-issue.html | RATIFY READING FINANCING.; Coal and Iron Shareholders Vote Bond Issue and Stock Increase. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/plan-98000-school-annex.html | Plan $98,000 School Annex. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/two-join-board-of-radio-de-witt-milhouser-and-frederick-strauss.html | TWO JOIN BOARD OF RADIO.; De Witt Milhouser and Frederick Strauss Elected--Other Changes. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/jersey-lumbermen-reelect-old-officers-baldwin-again-is-president.html | JERSEY LUMBERMEN RE-ELECT OLD OFFICERS; Baldwin Again Is President-- Speakers at Meeting Attack Credit Frauds. | True | Special to The New York Times. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/union-league-for-baumes-bills.html | Union League for Baumes Bills. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/notes-called-by-swift-5000000-to-be-redeemedmotion-picture-capital.html | NOTES CALLED BY SWIFT.; $5,000,000 to Be Redeemed-- Motion Picture Capital Calls Preferred. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/relies-on-engineer-in-labor-dealing-sa-lewisohn-in-schiff-lecture.html | RELIES ON ENGINEER IN LABOR DEALING; S.A. Lewisohn, in Schiff Lecture at Cornell, Calls Banker and Corporation Board Inadequate. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/wilbur-will-adopt-new-indian-policy-secretary-of-interior-plans.html | WILBUR WILL ADOPT NEW INDIAN POLICY; Secretary of Interior Plans Social Advancement of the Government's Wards. SEEKS CHIEF FOR PROGRAM Successor to Commissioner Burke Must Turn Cold Shoulder to Sentimentalists, He Says. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/mexican-agents-here-tell-of-defections-representatives-of-both.html | MEXICAN AGENTS HERE TELL OF DEFECTIONS; Representatives of Both Sides Announce Weakening of Opponents by Wholesale Desertions. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/hammer-increases-lead-breaks-even-but-shows-way-to-lewis-by-2377-to.html | HAMMER INCREASES LEAD.; Breaks Even, but Shows Way to Lewis by 2,377 to 1,626. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/white-sox-lose-109-fort-worth-clinches-game-by-scoring-six-runs-in.html | WHITE SOX LOSE, 10-9.; Fort Worth Clinches Game by Scoring Six Runs in Sixth. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/championship-trophy-given-to-penn-five-morgan-says-he-will-put-up-a.html | Championship Trophy Given to Penn Five; Morgan Says He Will Put Up a New Prize | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/edward-rayner-wins-philharmonic-medal-thirtyseven-awards-will-be.html | EDWARD RAYNER WINS PHILHARMONIC MEDAL; Thirty-seven Awards Will Be Made Today to Children Who Have Attended Concerts. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/concert-to-aid-school-benefit-for-henry-street-school-held-in-de.html | CONCERT TO AID SCHOOL.; Benefit for Henry Street School Held in de Koven Home. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/channel-tube-body-named-baldwin-asks-business-men-to-study-costs-of.html | CHANNEL TUBE BODY NAMED; Baldwin Asks Business Men to Study Costs of Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/the-presidents-oath.html | THE PRESIDENT'S OATH. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/21000-see-taylor-beaten-by-singer-victor-makes-great-rally-after.html | 21,000 SEE TAYLOR BEATEN BY SINGER; Victor Makes Great Rally After Sustaining Vicious Body Attack in Early Rounds.BRADY TAKES SEMI-FINALDefeats Roy in Torrid Battle After Being Floored in the First--Homer Outpoints Jeby. Each Wins Five Rounds. Taylor Launches Attack. Brady Gets Decision. | True | By James P. Dawson. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/honduras-denies-air-concession.html | Honduras Denies Air Concession. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/ralstons-foul-goal-wins-for-collegiate-lincoln-school-five-is.html | RALSTON'S FOUL GOAL WINS FOR COLLEGIATE; Lincoln School Five Is Beaten by 15-14--N.Y. Evening and Munroe Score. | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/bond-prices-rally-throughout-list-treasury-and-liberty-issues-rise.html | BOND PRICES RALLY THROUGHOUT LIST; Treasury and Liberty Issues Rise With Others--Market Strong at Close. CONVERTIBLES IN DEMAND Trading Heavy in I.T. & T. 4 s -- Railway Group Irregular --Foreign Loans Gain. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/curbing-needless-noises.html | Curbing Needless Noises. | True | W.W.H. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/to-wind-up-tobacco-pool-burley-growers-organization-sold-200000000.html | TO WIND UP TOBACCO POOL.; Burley Growers' Organization Sold $200,000,000 Worth in Six Years. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/ponzi-beats-condax-621362.html | Ponzi Beats Condax, 621-362. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/rush-to-messiter-inquest-americans-off-berengaria-show-interest-in.html | RUSH TO MESSITER INQUEST; Americans Off Berengaria Show Interest in Engineer's Killing. | True | Wireless to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/movie-stars-testify-in-income-tax-inquiry-counselor-indicted-in.html | Movie Stars Testify in Income Tax Inquiry; 'Counselor' Indicted in Hollywood Cases | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/refuses-writ-to-bar-fiveday-work-week-court-decides-that-dispute.html | REFUSES WRIT TO BAR FIVE-DAY WORK WEEK; Court Decides That Dispute Over Electricians' Strike Can Be Settled Only by Trial of Case. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/willing-to-cut-coal-price-anthracite-operators-promise-reduction-if.html | WILLING TO CUT COAL PRICE.; Anthracite Operators Promise Reduction if Tax Is Abolished. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/chicago-district-total-higher.html | Chicago District Total Higher. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/to-try-polish-minister-state-tribunal-to-get-case-of-gabriel.html | TO TRY POLISH MINISTER.; State Tribunal to Get Case of Gabriel Czechowicz. | True | Wireless to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/sonnenberg-defeats-malcewicz-in-boston-successfully-defends-mat.html | SONNENBERG DEFEATS MALCEWICZ IN BOSTON; Successfully Defends Mat Title, Getting 2 Falls in 32 Minutes Before 17,500. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/cancel-olympic-meeting-international-committee-date-in-egypt.html | CANCEL OLYMPIC MEETING.; International Committee Date in Egypt Indefinitely Postponed. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/six-more-lawyers-in-jones-law-fight-fiveyear-dry-penalty-scored-by.html | SIX MORE LAWYERS IN JONES LAW FIGHT; Five-Year Dry Penalty Scored by Ex-United States Attorney, Predicting Acquittals, LIFE TERM IS POSSIBLE Member of Committee Warns That Harsh Judge May Sentence on Each Indictment. Like Early English Laws. Dry Leader Assails Lawyers. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/cards-beat-senators-76-end-3game-streak-of-johnsons-team-at-avon.html | CARDS BEAT SENATORS, 7-6,; End 3-Game Streak of Johnson's Team at Avon Park. | True | Special to The New York Times. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/mrs-jones-in-final-of-florida-tourney-sets-record-with-a-38-and.html | MRS. JONES IN FINAL OF FLORIDA TOURNEY; Sets Record With a 38 and Defeats Mrs. Morrow 8 and 7 --Mrs. Mida Wins. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/boy-explorer-back-after-record-trek-rc-north-14-and-father-first-to.html | BOY EXPLORER BACK AFTER RECORD TREK; R.C. North, 14, and Father First to Travel With Dogs From Hudson, Ont., to Le Pas, Man. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/whalen-sees-crime-as-huge-problem-tells-brooklyn-church-club-much.html | WHALEN SEES CRIME AS HUGE PROBLEM; Tells Brooklyn Church Club Much Research Is Needed on Prevention Methods. DENIES POLICE ARE BRUTAL Says He Wants an Aggressive Force, but That Third Degree Is Not Used. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/cd-hilleses-give-dinner-entertain-for-helen-train-and-c-d-hilles-jr.html | C.D. HILLESES GIVE DINNER.; Entertain for Helen Train and C. D. Hilles Jr., Who Are to Wed Today. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/equitable-five-wins-bankers-league-title-defeats-first-national.html | EQUITABLE FIVE WINS BANKERS LEAGUE TITLE; Defeats First National, 33-26, in Deciding Game of Series for Intercity Crown. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/drink-in-other-lands.html | DRINK IN OTHER LANDS. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/kentuckys-tollbridge-bonds-fail-to-draw-lumpsum-bid.html | Kentucky's Toll--Bridge Bonds Fail to Draw Lump-Sum Bid | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/secretary-mellons-advice.html | SECRETARY MELLON'S ADVICE. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/mvoy-is-winner-in-traymore-shoot-scores-23-fliers-to-win-st-patrick.html | M'VOY IS WINNER IN TRAYMORE SHOOT; Scores 23 Fliers to Win St. Patrick Handicap--Springer Beats Crawford, 44 to 41, in Match. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/bar-opposes-delaying-chicago-civil-trials-declines-to-approve-plan.html | BAR OPPOSES DELAYING CHICAGO CIVIL TRIALS; Declines to Approve Plan to Turn Over All Courts to Hearing Criminal Cases. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/police-chief-suspended.html | Police Chief Suspended. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/gets-first-book-printed-in-hebrew-jewish-seminary-here-installs-in.html | GETS FIRST BOOK PRINTED IN HEBREW; Jewish Seminary Here Installs in Library Copy of Arba Turim of About 1475. RARITY FOUND IN ITALY Bears Visas of Papal Inquisition--Volume Purchased by Abraham Erlanger. Discovered in Italy. Won't Tell Price of Books. Marks of Censors Show. | True | Times Wide World Photo. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/money.html | MONEY. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/john-halliday-married-wed-to-eleanor-griffith-who-acted-with-him-in.html | JOHN HALLIDAY MARRIED.; Wed to Eleanor Griffith, Who Acted With Him in "The Spider." | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/army-world-flier-to-wed-john-harding-will-marry-mrs-blondena.html | ARMY WORLD FLIER TO WED.; John Harding Will Marry Mrs. Blondena Sundell of Davenport. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/motors-offers-to-buy-vauxhall-shares-would-extend-purchases-in.html | MOTORS OFFERS TO BUY VAUXHALL SHARES; Would Extend Purchases in British Auto Field by Acquiring $1,500,000 Stock. | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/lehigh-cornell-tie-in-wrestling-meet-score-8-points-each-in-eastern.html | LEHIGH, CORNELL TIE IN WRESTLING MEET; Score 8 Points Each in Eastern Intercollegiate Tourney at Bethlehem. JOSEFSON, STAFFORD WIN Individual Champions From Ithaca Advance to Final Round-- Lehr, Miller Victors. Match in Extra Periods. Decision to Count 5 Points. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/mrs-charles-d-hirst-dies-suddenly-at-63-democratic-woman-leader-and.html | MRS. CHARLES D. HIRST DIES SUDDENLY AT 63; Democratic Woman Leader and Welfare Worker Is Stricken in 73d Street Home. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/rutgers-loses-swim-on-ruling-in-relay-yale-triumphs-and-retains.html | RUTGERS LOSES SWIM ON RULING IN RELAY; Yale Triumphs and Retains Association Title When New Jersey Four Is Disqualified. MEET ENDS IN 31-31 TIE Referee Vollmer Awards Meet to Elis, Basing Decision on the I.S.A. Rules. WATER POLO IS FORFEITED Rutgers Refuses to Continue After Adverse Verdict in the Relay --Kojac Is Star. Harburger Makes Report. Vollmer Makes Ruling. Leads in the Fifty. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Associated Dry Goods. Vanadium Corporation. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/doolittle-up-in-fog-was-about-to-jump-saw-beacon-at-kenilworth-nj.html | DOOLITTLE, UP IN FOG, WAS ABOUT TO JUMP; Saw Beacon at Kenilworth, N.J., After Hour Skimming Over Hudson and the Bay. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/daughter-to-mrs-j-bernard-miller.html | Daughter to Mrs. J. Bernard Miller. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/crime-and-punishment.html | CRIME AND PUNISHMENT. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/victory-or-dominions-held-war-choices-if-britain-stops-to-consult.html | VICTORY OR DOMINIONS HELD WAR CHOICES; If Britain Stops to Consult Them She Will Lose; If Not, She Will Lose Them, Says General. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/demands-mayor-quit-ocean-city-committee-charges-vice-is-widespread.html | DEMANDS MAYOR QUIT.; Ocean City Committee Charges Vice Is Widespread There. | True | Special to The New York Times. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/sixteenstory-phone-building.html | Sixteen-Story Phone Building. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/italian-edison-gives-523000-to-mussolini-for-academy.html | Italian Edison Gives $523,000 To Mussolini for Academy | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/miss-ogdens-bridal-her-marriage-to-caspar-de-gersdorff-in-st-jamess.html | MISS OGDEN'S BRIDAL.; Her Marriage to Caspar de Gersdorff in St. James's May 20. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/get-title-to-morgan-site-mandelbaums-acquire-bankers-old-holding-on.html | GET TITLE TO MORGAN SITE.; Mandelbaums Acquire Banker's Old Holding on 2d Av. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/princess-erik-operated-on.html | Princess Erik Operated On. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/accepts-11315750-mortgages.html | Accepts $11,315,750 Mortgages. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/legion-meeting-in-paris-pershing-at-gathering-of-stockholders-in.html | LEGION MEETING IN PARIS.; Pershing at Gathering of Stockholders in New Building. | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/public-health-conference-third-annual-meeting-to-be-held-in-chicago.html | PUBLIC HEALTH CONFERENCE; Third Annual Meeting to Be Held in Chicago. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/exchange-elects-nine-new-members-admitted-through-the-transfer-of.html | EXCHANGE ELECTS NINE.; New Members Admitted Through the Transfer of "Rights." | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/market-spurred-on-by-mellon-advice-statement-to-investors-with.html | MARKET SPURRED ON BY MELLON ADVICE; Statement to Investors, With Money Rates Unchanged, Stirs Speculation Anew. WILD TRADING AT OPENING Day's Turnover Is 5,885,170 Shares --Radio and General Motors Lead as Wide Gains Are Made. Opening Sales Large. List of Widest Gains. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/aid-asked-for-theatre-womans-forum-urged-to-help-raise-le-gallienne.html | AID ASKED FOR THEATRE.; Woman's Forum Urged to Help Raise Le Gallienne Fund. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/brush-makers-name-dixon-manufacturers-association-elects-officers.html | BRUSH MAKERS NAME DIXON; Manufacturers Association Elects Officers in Meeting at Newark. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/new-tulips-seen-at-flower-show-sweet-peas-and-cut-roses-of-private.html | NEW TULIPS SEEN AT FLOWER SHOW; Sweet Peas and Cut Roses of Private and Commercial Growers Are Judged. SCULPTURES WIN PRIZES Two Garden Clubs Will Engage in Several Competitions at Final Sessions Today. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/honduras-bans-our-legation-plan.html | Honduras Bans Our Legation Plan. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/bruins-will-try-new-hockey-rules-to-experiment-with-proposed.html | BRUINS WILL TRY NEW HOCKEY RULES; To Experiment With Proposed Changes Tonight in Contest With the Pirates. OFFSIDE PASSES ALLOWED Americans Will Close Their Regular Schedule Tonight in Montreal Against the Canadiens. Americans Play Tonight. | True | Special to The New York Times. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/wilbur-will-scan-20000-oil-permits-secretary-under-order-from.html | WILBUR WILL SCAN 20,000 OIL PERMITS; Secretary, Under Order From Hoover, Plans a Still Wider Conservation Policy. PRESIDENT STATES AIMS He Says That Holders Who Are Complying With the Law Need Have No Anxiety. DENIES THE WEST OBJECTS Emphasizes That There Must Be No Half Measure--Big Producers Aim to Cooperate. The President's Statement. Cooperation With Producers. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/roodles-is-victor-at-jefferson-park-tires-after-setting-pace-but.html | ROODLES IS VICTOR AT JEFFERSON PARK; Tires After Setting Pace, but Lasts to Defeat Panama by a Half Length. MARIE JOHNSTON SCORES Mrs. Swenke's Juvenile Filly Romps Off With Opening Race--Gold Ridge in Front. Panama Appears Out of It. Gold Bidge Home First. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/swarthmore-girls-win-last-quarter-rally-beats-george-washington.html | SWARTHMORE GIRLS WIN.; Last Quarter Rally Beats George Washington Sextet, 38-30. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/watchers-are-anxious-as-mississippi-rises-but-federal-engineer-at.html | WATCHERS ARE ANXIOUS AS MISSISSIPPI RISES; But Federal Engineer at Memphis Says He Expects Levees to Hold-- Tributaries Watched. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/gen-agramonte-98-dies-in-mexico-city-dean-of-the-american-colony-a.html | GEN. AGRAMONTE, 98, DIES IN MEXICO CITY; Dean of the American Colony , a Famous Character, Succumbs in His Sleep.FOUGHT IN MANY WARSHe Was Noted as a Public Speaker--Once the Champion Swordsman of Europe. | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/plans-6500000-issue-united-states-banking-corp-to-offer-new-share.html | PLANS $6,500,000 ISSUE.; United States Banking Corp. to Offer New Share Units in Expansion. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/ag-smiths-golden-surprise-wins-waterloo-greyhound-cup.html | A.G. Smith's Golden Surprise Wins Waterloo Greyhound Cup | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/promoted-at-white-house-secret-service-chief-gets-charge-of-special.html | PROMOTED AT WHITE HOUSE; Secret Service Chief Gets Charge of Special Police. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/brazil-to-borrow-in-london.html | Brazil to Borrow in London. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/lehigh-class-gives-refunds-to-aid-scientific-research.html | Lehigh Class Gives Refunds To Aid Scientific Research | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/fire-department.html | Fire Department. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/big-city-program-ratified-by-board-156000000-plan-provides-for.html | BIG CITY PROGRAM RATIFIED BY BOARD; $156,000,000 Plan Provides for Schools, Bridges, Subways and Playgrounds. THE VOTE IS UNANIMOUS Walker, Praising the Plan, Assails Critics Who Questioned Motives of His Administration. | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/all-stock-is-taken-in-new-city-trust-bank-superintendent-declares.html | ALL STOCK IS TAKEN IN NEW CITY TRUST; Bank Superintendent Declares Incorporators Will File Formal Notice Next Week. LAWYER DEMANDS INQUIRY Asks Governor to Act on "Nasty" Rumors--Official Says There Has Been No "Trouble" Over Forgery. Tells Governor of Rumors. Warder Denies Insinuations. Governor Plans Not to Interfere. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/city-opposes-rosoff-on-railroad-plan-fears-reorganization-would.html | CITY OPPOSES ROSOFF ON RAILROAD PLAN; Fears Reorganization Would Increase Cost if It Sought Line for Water Project. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/beebe-at-nonesuch-island-scientist-and-party-arrive-to-start.html | BEEBE AT NONESUCH ISLAND; Scientist and Party Arrive to Start Oceanographic Work. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/schwartz-is-fourth-in-big-ten-swim-race-northwesterns-hopes-for.html | SCHWARTZ IS FOURTH IN BIG TEN SWIM RACE; Northwestern's Hopes for Title Are Dimmed When Star Fails to Qualify at 40 Yards. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/gen-d-appleton-dies-at-77-years-retired-publisher-and-former.html | GEN. D. APPLETON DIES AT 77 YEARS; Retired Publisher and Former Commander of 7th Regiment Had Been Ill Four Years. GUARD OFFICER 45 YEARS Published Later Works of Spencer and Huxley, Hall Caine and Many Others. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/trade-interrupted-by-bad-weather-business-affected-more-than.html | TRADE INTERRUPTED BY BAD WEATHER; Business Affected More Than Industry, Commercial Reviews Report. FUTURE STILL PROMISING Preparations for Spring Progress and Demands Expand--Prices of Commodities Firmer. Bradstreet's Opinion. Dun's Comments. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/domestic-copper-reaches-21-cents-third-advance-in-week-brings-price.html | DOMESTIC COPPER REACHES 21 CENTS; Third Advance in Week Brings Price Nearly 50% Above That of Beginning of Last Year. SALES AT THE NEW FIGURE Foreign Buying Continues High, at Total of 2,000 Tons, and Rise to 21 Cents Is Likely Today. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/dubious-on-the-jones-act-strawn-who-calls-on-hoover-doubts-value-of.html | DUBIOUS ON THE JONES ACT.; Strawn, Who Calls on Hoover, Doubts Value of Drastic Laws. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/spelman-fund-gave-38082058-in-1928-educational-groups-the-ym-ca-and.html | SPELMAN FUND GAVE $38,082,058 IN 1928; Educational Groups, the Y.M. C.A. and Churches Were the Chief Beneficiaries. BIG RISE IN GIFTS OVER 1927 Memorial, Now Part of the Rockefeller Foundation, Will Press Work Among Children and Parents. $5,000,000 for National Park. Assets Are $85,591,421. | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/student-dies-in-crash-as-auto-ban-is-lifted-francis-meade-killed-on.html | STUDENT DIES IN CRASH AS AUTO BAN IS LIFTED; Francis Meade Killed on Way to Princeton Junior Prom--Two Girl Companions Hurt. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/la-rondine-repeated-to-throng.html | "La Rondine" Repeated to Throng. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/lucky-play-takes-third-race-in-row-oddson-favorite-shows-way-from.html | LUCKY PLAY TAKES THIRD RACE IN ROW; Odds-On Favorite Shows Way From Start in Golfer's Purse at Keeney Park. ALLEVIATOR LENGTH BEHIND Noses Out Black Bart, Which Also Challenges Winner in Stretch-- Rose Scores Double. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/bertillon-expert-dies-suddenly-at-53-james-j-travers-had-been-with.html | BERTILLON EXPERT DIES SUDDENLY AT 53; James J. Travers Had Been With Department of Correction for 26 Years. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/k-of-c-track-meet-in-garden-tonight-nurmi-will-seek-five-records.html | K. OF C. TRACK MEET IN GARDEN TONIGHT; Nurmi Will Seek Five Records and Edwards Three in Closing Indoor Games. | True | By Arthur J. Daley. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/american-brass-buys-concern.html | American Brass Buys Concern. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/old-man-asks-death-before-jail-as-tramp-calls-on-bay-state-judge-to.html | OLD MAN ASKS DEATH BEFORE JAIL AS TRAMP; Calls on Bay State Judge to Shoot Him, but Finally Accepts a Sentence to Get Care. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/wagner-college-victor-closes-season-with-48-to-39-triumph-over.html | WAGNER COLLEGE VICTOR.; Closes Season With 48 to 39 Triumph Over Alumni Five. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/a-picture-players-union.html | A PICTURE PLAYERS' UNION. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/hughes-to-lecture-at-yale.html | Hughes to Lecture at Yale. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/mercur-defeats-allison-in-5-sets-wins-florida-east-coast-title-16.html | MERCUR DEFEATS ALLISON IN 5 SETS; Wins Florida East Coast Title, 1-6, 7-5, 6-8, 8-6, 6-1, as Allison Tires at End. Wildness Is Costly. Mercur Wins 4th Set. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/new-worlds-swimming-record-for-600-yards-claimed-by-borg.html | New World's Swimming Record For 600 Yards Claimed by Borg | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/savings-in-state-grew-million-a-week-in-1928-total-increase-in-loan.html | SAVINGS IN STATE GREW MILLION A WEEK IN 1928; Total Increase in Loan Associations and Banks Given as $51,927,054 in Annual Report. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/rachel-crothers-hostess-gives-a-luncheon-for-francine-larrimore-at.html | RACHEL CROTHERS HOSTESS; Gives a Luncheon for Francine Larrimore at Colony Club. | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/army-to-broadcast-for-radio-amateurs-weekly-shortwave-service-to.html | ARMY TO BROADCAST FOR RADIO AMATEURS; Weekly Short-Wave Service to Begin Monday Night--Farm Debate Tonight. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/milton-sills-recovering-plays-golf-plans-to-go-back-to-work-in-four.html | MILTON SILLS RECOVERING.; Plays Golf, Plans to Go Back to Work in Four Weeks. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/threshing-merger-talked-wall-street-hears-case-has-control-of.html | THRESHING MERGER TALKED; Wall Street Hears Case Has Control of Advance Rumely. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/latest-dealings-in-real-estate-operator-resells-fifth-av-building.html | LATEST DEALINGS IN REAL ESTATE; OPERATOR RESELLS FIFTH AV. BUILDING Joseph F.A. O'Donnell Takes Profit in All Cash Sale of Site Near 32d St. DEAL NEAR TIMES SQUARE Lewine Buys Old Davies Estate Holding on Eighth Av.--Some East Side Sales Announced. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/edward-p-weston-90-noted-walker-has-birthday-cake-with-candles-but.html | EDWARD P. WESTON 90.; Noted Walker Has Birthday Cake With Candles, but No Party. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/cosgrave-party-wins-seat-in-close-vote-dr-ohiggins-slain-kevins.html | COSGRAVE PARTY WINS SEAT IN CLOSE VOTE; Dr. O'Higgins, Slain Kevin's Brother, Captures North Dublin in Fight With De Valeraite. | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/rubber-futures-rally-buying-for-trade-and-purchases-by-former.html | RUBBER FUTURES RALLY.; Buying for Trade and Purchases by Former Shorts Lift Prices. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/attorney-disbarred-for-accident-chasing-appellate-division-in.html | ATTORNEY DISBARRED FOR ACCIDENT 'CHASING'; Appellate Division in Brooklyn Upholds Referee's Charges Against Gondelman. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/eaker-tunes-plane-for-panama-flight-ready-at-brownsville-for-dawn.html | EAKER TUNES PLANE FOR PANAMA FLIGHT; Ready at Brownsville for Dawn to Dusk Trial Starting This Morning. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/722000000-merger-of-banks-expected-central-union-trust-co-and.html | $722,000,000 MERGER OF BANKS EXPECTED; Central Union Trust Co. and Hanover National Reported in Negotiations. DAVISON DENIES ANY DEAL But Says He is No Prophet-- Wall St. Hears Terms Are 3 for 1 Exchange of Stock. SHARES SOARED RECENTLY Securities of Both Old Powers in Street Have Appreciated Greatly Since Stock Dividends. Remarkable Rise in Hanover Stock. Central Long a Wall Street Power. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/columbia-record-sold-south-carolina-paper-bought-by-owner-of.html | COLUMBIA RECORD SOLD.; South Carolina Paper Bought by Owner of Augusta Chronicle. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/utility-company-expands-new-england-power-association-making-new.html | UTILITY COMPANY EXPANDS.; New England Power Association Making New Connections. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/190362700-bonds-marketed-in-week-volume-of-offerings-greatest-since.html | $190,362,700 BONDS MARKETED IN WEEK; Volume of Offerings Greatest Since Last June--Increase of Financing Expected. RAILWAYS ADOPT NEW PLAN Two Give Shareholders Rights to Buy Securities With Warrants to Purchase Stock. | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/will-rogers-says-income-tax-is-no-subject-for-humor.html | Will Rogers Says Income Tax Is No Subject for Humor | True | WILL ROGERS. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/epidemic-closes-ursinus-college-anticipates-easter-vacation-to.html | EPIDEMIC CLOSES URSINUS.; College Anticipates Easter Vacation to Fight Scarlet Fever. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/big-army-grip-toll-rouses-the-french-debate-in-chamber-is-bitter-on.html | BIG ARMY GRIP TOLL ROUSES THE FRENCH; Debate in Chamber Is Bitter on 200 Deaths in Rhineland Influenza Epidemic. MISTREATMENT IS CHARGED Painleve Defends Administration, Which, After Long Night Session, Receives Vote of Confidence. Barthe Charges Neglect. Painleve Defends Administration. Votes Taken in Early Morning. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/1150-for-lawrence-book-gabriel-wells-gets-copy-of-seven-pillars-of.html | $1,150 FOR LAWRENCE BOOK; Gabriel Wells Gets Copy of "Seven Pillars of Wisdom" at Sale. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/attack-scanty-attire-austrian-authorities-denounce-the-womens.html | ATTACK SCANTY ATTIRE.; Austrian Authorities Denounce the Women's Styles. | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/the-virgin-islands.html | THE VIRGIN ISLANDS. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/debt-experts-near-agreement-on-bank-they-will-leave-final-touches.html | DEBT EXPERTS NEAR AGREEMENT ON BANK; They Will Leave Final Touches to Governments if the Latter Approve, It Is Indicated. DIRECTORATE A DIFFICULTY Schacht Reported in Paris to Have Raised German Annuity Offer to $360,000,000. To Be Free of Politics. Experts Not Discouraged. Thirty Annuities Suggested. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/solitaire-suddenly-ends-its-brief-run-producer-says-waldorf.html | 'SOLITAIRE' SUDDENLY ENDS ITS BRIEF RUN; Producer Says Waldorf Violated Advertising Contract--Poor Business, Says Theatre Manager. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/cleared-of-extortion-queens-detective-acquitted-of-taking-866-to.html | CLEARED OF EXTORTION.; Queens Detective Acquitted of Taking $866 to Overlook Wine. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Tax Day Money Market. Utility Financing Ready. In the Spotlight. "By Any Other Name." The Copper Circle. A New Pool in Radio. Savings Deposits and Investments. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/episcopal-minister-killed-in-washington-the-rev-john-m-page.html | EPISCOPAL MINISTER KILLED IN WASHINGTON; The Rev. John M. Page, Secretary of Cathedral College, IsRun Over by Truck. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/morganmortimer-lose-in-semifinal-bow-to-edwards-and-bell-after-four.html | MORGAN-MORTIMER LOSE IN SEMI-FINAL; Bow to Edwards and Bell After Four Sets in National Court Tennis Doubles. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/hoover-to-drop-practice-of-addressing-congress.html | Hoover to Drop Practice Of Addressing Congress | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/daughter-to-mrs-ro-gubelman.html | Daughter to Mrs. R.O. Gubelman. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/adams-has-no-naval-yacht-yachtsman-secretary-of-the-navy-is-the.html | ADAMS HAS NO NAVAL YACHT; Yachtsman Secretary of the Navy Is the First in Years Without One. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/counter-stocks-gain-with-trading-active-advances-general-in.html | COUNTER STOCKS GAIN, WITH TRADING ACTIVE; Advances General in Insurance Group, Bank Shares Irregular, industrials Firmer. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/heavy-construction-gains-activity-in-commercial-buildings-features.html | HEAVY CONSTRUCTION GAINS; Activity in Commercial Buildings Features Operations. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/byrd-dog-drivers-end-perilous-trip-dash-50-miles-on-last-days-run.html | BYRD DOG DRIVERS END PERILOUS TRIP; Dash 50 Miles on Last Day's Run Back to Base Over Trail Laid Toward Pole. CAUGHT IN 60-MILE STORM Pitching Tents Just in Time, They Weathered Blast While Dogs Burrowed in Snow. Braved Cold, Storm and Crevasse. Byrd Dog Drivers End Perilous Trip Sixty-Mile Gale Lashes Tents. Dogs Burrow For Shelter. Winds Play Pranks on Mushers. City of New York Makes Port. | True | By Russell Owen.wireless To the New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/banks-of-country-shift-2000000000-no-money-market-disturbance.html | BANKS OF COUNTRY SHIFT $2,000,000,000; No Money Market Disturbance Results in Treasury Financing and Corporation Payments. CALL RATE IS UNCHANGED $475,000,000 Federal Certificates Are Issued as Two Issues Are Paid Off by Government. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/detroit-yacht-in-rio-de-janeiro.html | Detroit Yacht in Rio de Janeiro. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-sings-mass-in.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes Sings Mass in Cathedral Today, With 69th Regiment Present. LENTEN SERVICES INCREASE Churches Prepare for Holy Week--Daily Meetings Start on Monday in Palace Theatre. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/ps-17-quintets-win-staten-island-games-seniors-down-ps-39-209-and.html | P.S. 17 QUINTETS WIN STATEN ISLAND GAMES; Seniors Down P.S. 39, 20-9, and Juniors P.S. 40, 27-1--P.S. 45 Seniors Defeated. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/old-spain-revived-at-stotesbury-fete-mrs-wr-hearst-and-jh-cromwell.html | OLD SPAIN REVIVED AT STOTESBURY FETE; Mrs. W.R. Hearst and J.H. Cromwell Entertain at El Mirasol Dinner Dance. FISHING TROPHIES AWARDED Functions Come Thick and Fast as Palm Beach Winter Season Draws Toward Close. Many Leave for North. Club Awards Trophies. | True | Special to The New York Times. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/stabat-mater-to-be-sung-here.html | "Stabat Mater" to Be Sung Here. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/russian-educator-here-dr-pinkevitch-begins-tour-at-teachers-college.html | RUSSIAN EDUCATOR HERE.; Dr. Pinkevitch Begins Tour at Teachers College to Study Methods. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/wool-is-less-active-boston-commercial-bulletin-blames-tariff.html | WOOL IS LESS ACTIVE.; Boston Commercial Bulletin Blames Tariff Uncertainty. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/gains-in-target-practice-coast-artillery-makes-high-scores.html | GAINS IN TARGET PRACTICE.; Coast Artillery Makes High Scores, Philippines Unit Leading. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/watch-then-hold-up-game-five-polite-robbers-gel-300-from-club-card.html | WATCH, THEN HOLD UP GAME; Five Polite Robbers Gel $300 From Club Card Players. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/employes-at-dam-commandeered.html | Employes at Dam Commandeered. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/fighting-yellow-fever-rio-de-janeiro-acts-vigorously-to-prevent.html | FIGHTING YELLOW FEVER.; Rio de Janeiro Acts Vigorously to Prevent Spread. | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/moves-to-give-city-bridge-toll-power-mayor-introduces-local-bill-to.html | MOVES TO GIVE CITY BRIDGE TOLL POWER; Mayor Introduces Local Bill to Allow Fees on Triborough Span and Narrows Tube. MEANS NO PLEA TO ALBANY Projects Would Be Classed as Revenue-Producing, Say Legal Authorities. BOND SALE ALSO PROVIDED Measure Calls for Issuance by Berry of Securities to Cover Cost of Two Improvements. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/hibernia-trust-company-leases.html | Hibernia Trust Company Leases. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/fists-fly-as-phils-lose-to-athletics-susce-trades-blows-with-miller.html | FISTS FLY AS PHILS LOSE TO ATHLETICS; Susce Trades Blows With Miller, Has Dispute With Rommel-- Mackmen Win, 15-14. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/15-ships-sail-today-for-foreign-ports-six-leaving-for-europe-and.html | 15 SHIPS SAIL TODAY FOR FOREIGN PORTS; Six Leaving for Europe and Nine for the South on Regular Trips and Cruises. TWO LINERS ARE EXPECTED Outgoing List Includes Conte Grande, Minnewaska, Albertic, Ausonia, Antonia and Veendam. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/trotsky-sees-us-causing-world-war-he-says-power-of-america-will.html | TROTSKY SEES US CAUSING WORLD WAR; He Says Power of America Will Bring a Conflict That Will Dwarf the Last Great War. STILL HOPEFUL OF RUSSIA But Admits Counter-Revolution Might Bring Fascism--Germans Agitate for Exile's Entry. For Trotsky's Entry to Reich. Talk of Trotsky Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/300-girls-attend-prom-at-princeton-annual-weekend-of-festivity.html | 300 GIRLS ATTEND PROM AT PRINCETON; Annual Week-End of Festivity Opens With Junior Dance in University Gymnasium. DOCTOR HIBBEN RECEIVES Water and Indoor Polo Contests, Dances, Teas and Dinners Are on Three-Day Program. List of Guests. Additional Guests. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/brinkman-convicted-in-securities-theft-lawyer-is-found-guilty-of.html | BRINKMAN CONVICTED IN SECURITIES THEFT; Lawyer Is Found Guilty of Receiving $22,000 Stolen by ExConvict in 1924. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/viscount-lee-has-influenza.html | Viscount Lee Has Influenza. | True | Wireless to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/oxford-chair-for-pribram-viennese-historian-will-fill-place-endowed.html | OXFORD CHAIR FOR PRIBRAM; Viennese Historian Will Fill Place Endowed by Henry Ford. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/bristol-high-five-wins-in-yale-play-weaver-high-meets-first-defeat.html | BRISTOL HIGH FIVE WINS IN YALE PLAY; Weaver High Meets First Defeat of Season in Opening Game of Tourney, 17-13. WARREN HARDING VICTOR Triumphs Over Lyman Hall by 32 to 22--Bridgeport Central and Hillhouse Score. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/keen-to-keep-herrick-both-french-and-americans-in-paris-urge-that.html | KEEN TO KEEP HERRICK.; Both French and Americans in Paris Urge That He Stay as Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/toro-to-carry-126-in-clark.html | Toro to Carry 126 in Clark. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/weds-fred-wettach-former-mrs-lawsonjohnston-guggenheimer-heiress.html | WEDS FRED WETTACH.; Former Mrs. Lawson-Johnston, Guggenheimer Heiress, Remarries. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/strauss-memory-honored-americans-pay-tribute-on-125th-birthday-of.html | STRAUSS MEMORY HONORED; Americans Pay Tribute on 125th Birthday of Viennese Composer. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/coeds-forbidden-to-talk-with-men-new-rule-at-university-of-detroit.html | 'CO-EDS' FORBIDDEN TO TALK WITH MEN; New Rule at University of Detroit Applies to Campus and Corridors. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/bratianu-scores-regency-rumanian-expremier-attacks-the-policy-on.html | BRATIANU SCORES REGENCY; Rumanian Ex-Premier Attacks the Policy on Foreign Capital for Oil. | True | Special Cable to THE NEW YORK TIMES. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/hungarian-eleven-plays-here-today-soccer-team-will-arrive-this.html | HUNGARIAN ELEVEN PLAYS HERE TODAY; Soccer Team Will Arrive This Morning From Mexico and Face Hakoah in Afternoon. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/to-arrest-masquerader-british-charge-woman-who-posed-as-colonel.html | TO ARREST MASQUERADER.; British Charge Woman Who Posed as Colonel With Perjury. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/new-taxpayers-swamp-collectors-wall-street-bonuses-and-pay-rises.html | NEW TAXPAYERS SWAMP COLLECTORS; Wall Street Bonuses and Pay Rises From Big Market Year Swell Federal Returns Here. RECEIPTS GAIN PREDICTED Washington Officials Expect $50,000,000 Treasury Surplus as Result of Higher Yield. Swamp Collector's Extra Help. Bowers Expects Increase. NEW TAXPAYERS SWAMP COLLECTORS YIELD INCREASE IS GENERAL. Officials Expect Income Taxes to Equal or Exceed Those of Year Ago. Returns Thus Far Encouraging. Debt to Be Cut by $600,000,000. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/our-foreign-trade-rose-in-february-export-and-import-totals-were.html | OUR FOREIGN TRADE ROSE IN FEBRUARY; Export and Import Totals Were Highest in Value in Eight Years. GOLD SHIPMENTS DROPPED Total for Two Months Is But $2,804,000, While Imports Were $75,490,000. Comparison With Former Years. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/st-bonaventures-ball-players-to-wear-numbers-this-year.html | St. Bonaventure's Ball Players To Wear Numbers This Year | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/princeton-beats-navy-in-swim-4022-takes-six-first-places-in-seven.html | PRINCETON, BEATS NAVY IN SWIM, 40-22; Takes Six First Places in Seven Events of League Meet as Two Pool Marks Fall. NAVY WINS AT WATER POLO Triumphs, 22-18, in Tigers' Tank and Can Win Crown Today by Conquering Dartmouth. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/woman-plans-set-flight-sails-on-olympic-to-hop-back-siamese-envoy.html | WOMAN PLANS SET FLIGHT.; Sails on Olympic to Hop Back--Siamese Envoy Sorry to Go. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/ford-appeals-dam-case-he-asks-supreme-court-to-review-hudson-river.html | FORD APPEALS DAM CASE.; He Asks Supreme Court to Review Hudson River Dispute. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/machados-reelection-proclaimed.html | Machado's Re-election Proclaimed. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/vance-joins-robins-and-signs-contract-affixes-name-to-25000.html | VANCE JOINS ROBINS AND SIGNS CONTRACT; Affixes Name to $25,000 Document, Then Puts on Uniform, Taking Brisk Warm-Up.DAZZY EXHIBITS OLD SPEEDRobbie Pleased With His Condition--Pilot Calls Off Practice Game to Save Hurlers for Phils. Vance Signs Contract. Wright Expected Back. | True | By Roscoe McGowen. Special To the New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/city-schools-open-psal-fund-drive-appeal-made-to-students-to-aid.html | CITY SCHOOLS OPEN P.S.A.L. FUND DRIVE; Appeal Made to Students to Aid $1,000,000 Wingate Memorial Enterprise. CAMPAIGN ON THE RADIO Broadcast Sent Over Eight Stations --League to Conduct Benefit Track Meet Next Saturday. Track Meet Next Saturday. Lamb to Compete. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/new-life-in-the-foreign-service.html | NEW LIFE IN THE FOREIGN SERVICE. | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/bryn-mawr-picks-honor-students-european-fellowships-are-awarded-to.html | BRYN MAWR PICKS HONOR STUDENTS; European Fellowships Are Awarded to Two Graduates and One Undergraduate. DISTINCTION TO 19 SENIORS Those to Graduate Magna Cum Laude Include Two New Yorkers --One Has Cum Laute. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/princeton-seminary-holds-election.html | Princeton Seminary Holds Election. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/lindbergh-lands-at-midland-texas-after-refueling-he-takes-off.html | LINDBERGH LANDS AT MIDLAND, TEXAS; After Refueling He Takes Off Toward the West Without Announcing Destination. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/giants-keep-camp-for-next-3-years-tierney-reveals-contract-has-been.html | GIANTS KEEP CAMP FOR NEXT 3 YEARS; Tierney Reveals Contract Has Been Signed for Future Training at San Antonio.REGULARS HELD TO 8-8 TIERoush Plays Stellar All-AroundGame--McGraw Faces Hard Problem in Reducing Squad. White Sex Probable Club. Difficult Job for McGraw. Pitchers Rounding Into Form. | True | By John Drebinger. Special To the New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/ford-of-belgium-stock-public-offering-temporarily-postponed-says.html | FORD OF BELGIUM STOCK.; Public Offering Temporarily Postponed, Says Cabled Report. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/new-rochelle-police-chief-to-quit.html | New Rochelle Police Chief to Quit. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/olvany-quits-suddenly-as-tammany-hall-leader-ill-health-given-as.html | OLVANY QUITS SUDDENLY AS TAMMANY HALL LEADER; ILL HEALTH GIVEN AS CAUSE; SUCCESSOR IS IN DOUBT Mahoney Said to Have Support but Others Are Mentioned. LEADERS STUNNED BY MOVE Action on Eve of Campaign in City May Impair Chances of Walker, Some Say. CHIEF TO KEEP JOB A WEEK Deaf to Pleas to Reconsider-- Doctors Assert He Is 'Run Down' and Must Rest. Many Impair Walker's Chances. Handed Letter to Eagan. Asks Aid for National Deficit Silence Follows Reading. Walker Declines Comment. Was a Judge When Selected. Dissatisfaction in Wigwam. Move Expected at Albany. | True | Times Wide World Photo. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/mayor-in-town-again-returns-from-albanymcmanus-one-of-alternates.html | MAYOR IN TOWN AGAIN.; Returns From Albany--McManus, One of Alternates, Also Back. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/actors-equity-to-meet-to-choose-on-monday-a-nominating-committee.html | ACTORS' EQUITY TO MEET.; To Choose on Monday a Nominating Committee for Annual Election. | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/prittwitz-urges-need-of-disarming-he-says-elimination-of.html | PRITTWITZ URGES NEED OF DISARMING; He Says Elimination of Causes of War Is Big Problem of Modern Diplomacy. CITES REPARATIONS ISSUE In Philadelphia Address He Calls Evacuation of Rhineland Important Link in Peace. Cites Coming Arms Conference. Stresses Reparations Issue. Lists Dawes Plan Obligation. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/wilson-disbarred-by-federal-court-judge-thacher-sets-aside-approval.html | WILSON DISBARRED BY FEDERAL COURT; Judge Thacher Sets Aside Approval of His Accounting in Receivership Case. ACTS TO PUNISH EATON Explanation of His Possession of Bankrupt's Auto False, Judge Decides. Sets Aside Appraisal of Accounts. WILSON DISBARRED BY FEDERAL COURT Decision Altered Twice. Enrolled as Edgar B. Wilson. Calls Eaton's Story False. "Closed His Eyes to Duty." | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/sweden-prepares-for-royal-nuptials-presents-pour-in-for-princess.html | SWEDEN PREPARES FOR ROYAL NUPTIALS; Presents Pour in for Princess Martha, Who Will Wed Crown Prince Olaf on Thursday. PRIZE CONTEST FOR HOUSE Women Throughout Norway Are Making Native Costumes for New Crown Princess. To Double Prince's Allowance. Duke of York on Way to Oslo. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/bank-keeps-145th-anniversary.html | Bank Keeps 145th Anniversary. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/1000-to-see-launching-new-ferryboat-dongan-hills-to-be-named.html | 1,000 TO SEE LAUNCHING.; New Ferryboat Dongan Hills to Be Named Tuesday at Staten Island. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/visiting-australians-get-mayors-greeting-160-boys-inspect-city-hall.html | VISITING AUSTRALIANS GET MAYOR'S GREETING; 160 Boys Inspect City Hall-- Leader of Group Thanks 'Democrats of New York' for Courtesy | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/the-mayor-and-city-planning.html | THE MAYOR AND CITY PLANNING. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/employment-rose-19-pc-in-february-total-of-payrolls-was-69-per-cent.html | EMPLOYMENT ROSE 1.9 P.C. IN FEBRUARY; Total of Payrolls Was 6.9 Per Cent Increase Over January, Says Federal Report. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/mayor-to-review-st-patrick-parade-annual-march-up-fifth-avenue.html | MAYOR TO REVIEW ST. PATRICK PARADE; Annual March Up Fifth Avenue Starts at 44th Street at 2:30 This Afternoon. CARDINAL TO WATCH LINE Clergymen Will Be With Him on Steps of Cathedral--Many Celebrations at Night. Old Sixty-Ninth to Be in Line. Mayor to Review Parade. Benefit for Orphanage. | True | | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/air-transport-gets-8-radio-permits-continental-company-obtains.html | AIR TRANSPORT GETS 8 RADIO PERMITS; Continental Company Obtains Authority to Construct Land Stations. CRAVEN RETURNS TO NAVY His Place as Short-Wave Expert for the Board Will Be Taken by Lieutenant E.K. Jett. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/red-cross-loses-appeal-will-share-in-rr-hill-estate-only-if-one.html | RED CROSS LOSES APPEAL.; Will Share in R.R. Hill Estate Only if One Heir Dies Before 40. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/fog-lowers-again-delays-three-liners-leviathan-among-ships-held-up.html | FOG LOWERS AGAIN; DELAYS THREE LINERS; Leviathan Among Ships Held Up - -Staten Island Ferries Pick Way Through Bay. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/pinehurst-golf-postponed.html | Pinehurst Golf Postponed | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/doctors-envision-end-of-diphtheria-dr-lk-frankel-says-at-health.html | DOCTORS ENVISION END OF DIPHTHERIA; Dr. L.K. Frankel Says at Health Conference Disease Can Be Banished by 1932. WYNNE REPORTS ON CITY New York Has Become "Diphtheria Conscious," He Asserts, Urging Physicians to Aid Campaign. League Studies Work Here. Wynne Sees Reproach to City. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/ask-pay-in-connolly-case-five-engineers-seek-23000-for-work-in.html | ASK PAY IN CONNOLLY CASE.; Five Engineers Seek $23,000 for Work in Preparing Defense. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/silk-futures-decline-market-here-affected-by-profittaking-and.html | SILK FUTURES DECLINE.; Market Here Affected by Profit Taking and Weakness in Japan. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/court-turns-fire-on-bantons-staff-criticizes-delay-in-bringing-to.html | COURT TURNS FIRE ON BANTON'S STAFF; Criticizes Delay in Bringing to Trial Swindler During the Past Three Years. HOPES CHIEF WILL ACT Rosalsky Praises Unger for His Successful Prosecution After Pecora Inquiry. Confident Banton Will Act. Tells of Repayment Offer. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/buying-causes-rise-in-canadian-exchange-discount-drops-from-1-18.html | BUYING CAUSES RISE IN CANADIAN EXCHANGE; Discount Drops From 1 1/8 Per Cent to 5/8 of 1 Per Cent, the Normal Rate for This Season. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/women-set-golf-dates-canadian-senior-tourney-listed-for-oct-234-at.html | WOMEN SET GOLF DATES.; Canadian Senior Tourney Listed for Oct. 2-3-4 at Montreal. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/hall-again-wins-two-leads-layton-500458-threecushion-champion-loses.html | HALL AGAIN WINS TWO; LEADS LAYTON, 500-458; Three-Cushion Champion Loses in Afternoon, 50-39, and Trails at Night, 50-27. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/allan-h-keefer-to-marry-again.html | Allan H. Keefer to Marry Again. | True | | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/fear-jones-act-in-detroit-rumrunners-say-prices-of-liquor-will-be.html | FEAR JONES ACT IN DETROIT.; Rum-Runners Say Prices of Liquor Will Be Increased. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/sports-of-the-times-the-highestpaid-pitcher-who-has-the-advantage.html | Sports of the Times; The Highest-Paid Pitcher. Who Has the Advantage? The Bike Riders. Business Is Business. | True | Reg. U.S. Pat. off. By John Kieran. | C1B 20422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-16 | 1929-03-16 | https://www.nytimes.com/1929/03/16/archives/says-harkness-plan-was-railroaded-prof-hall-of-harkness-criticizes.html | SAYS HARKNESS PLAN WAS 'RAILROADED'; Prof. Hall of Harkness Criticizes the Way the House Project Was Adopted at University. | True | Special to The New York Times. | C1B 20422 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/shifts-noted-here-in-utility-holdings-big-changes-in-ownership-in.html | SHIFTS NOTED HERE IN UTILITY HOLDINGS; Big Changes in Ownership in Year for Consolidated Gas, Brooklyn Union and Others. SOME CLOSER AFFILIATIONS Sun Life Assurance Now Has 249, 902 Shares of Consolidated, Which Holds 876,354 of Brooklyn Edison. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/an-unassuming-robot-commands-stop-and-go-ruler-of-the-traffic.html | AN UNASSUMING ROBOT COMMANDS "STOP AND GO"; RULER OF THE TRAFFIC SIGNALS | True | By L.h. Robbins. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/capital-cherries-due-to-bloom-in-april-colonel-u-s-grant-3d.html | CAPITAL CHERRIES DUE TO BLOOM IN APRIL; Colonel U. S. Grant 3d Forecasts Single Blossoms on the 5th, Double on the 20th. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/would-ban-transcriptions.html | WOULD BAN TRANSCRIPTIONS. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/building-radio-sets-at-home-declines-bureau-index-shows.html | BUILDING RADIO SETS AT HOME DECLINES, BUREAU INDEX SHOWS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/hoover-consults-taft-also-confers-with-justice-stone-on-law.html | HOOVER CONSULTS TAFT.; Also Confers With Justice Stone on Law Commission Plans. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/lists-earnings-ratios-of-public-utilities-standard-statistics.html | LISTS EARNINGS RATIOS OF PUBLIC UTILITIES; Standard Statistics Bulletin Gives Figures for Many Leading Companies as of Feb. 16. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/miniature-of-modern-store-to-be-exhibited-at-seville.html | Miniature of Modern Store To Be Exhibited at Seville | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/holds-engineering-cuts-store-waste-retail-executive-cites-actual.html | HOLDS ENGINEERING CUTS STORE WASTE; Retail Executive Cites Actual Savings Made by Use of Scientific Methods. OLD PRACTICES COSTLY Intelligent Research in Purchase of Supplies Urged----Retail Group to Consider Plan Friday. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/once-it-was-reasonable-to-believe-in-witchcraft-professor-kittredge.html | Once It Was Reasonable to Believe in Witchcraft; Professor Kittredge Produces a Remarkable Study of the Black Magic That Appalled Our Forefathers | True | By Herbert Gorman | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/two-rulers-of-fleet-street-opinion-rothermere-and-beaverbrook-lords.html | TWO RULERS OF FLEET STREET OPINION; Rothermere and Beaverbrook, Lords of the British Press, Who Were Recent Visitors in New York, Present Strong Contrasts in Personality and in Their Attitude Toward Public Questions | True | By S.j. Woolf | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-banks-organized-other-changes-in-state-banking-institutions-in.html | NEW BANKS ORGANIZED.; Other Changes in State Banking Institutions in City. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/george-e-cruse-dead-new-york-lawyer-is-stricken-at-jacksonville-fla.html | GEORGE E. CRUSE DEAD; New York Lawyer Is Stricken at Jacksonville, Fla. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/traces-bergen-growth.html | TRACES BERGEN GROWTH. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/where-new-york-sells-its-labor-the-hopeful-unemployed-have-their.html | WHERE NEW YORK SELLS ITS LABOR; The Hopeful Unemployed Have Their Gathering Places, by Night as Well as by Day,From Mechanics to Musicians | True | By Bertram Reinitz. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/hungarian-eleven-defeated-in-debut-tourists-lose-to-hakoah-by-30-in.html | HUNGARIAN ELEVEN DEFEATED IN DEBUT; Tourists Lose to Hakoah by 3-0 in Their First Game in This Country. CROWD RUSHES ONTO FIELD Police Drive Spectators Back at Starlight Park When Players Get Into a right. | True | Times Wide World Photo. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/macy-executives-feted-heads-of-store-are-hosts-to-other-officials.html | MACY EXECUTIVES FETED.; Heads of Store Are Hosts to Other Officials at Dinner Dance. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/geology-students-will-tour-by-aut0-virginia-polytechnic-will-send.html | GEOLOGY STUDENTS WILL TOUR BY AUT0; Virginia Polytechnic Will Send 25 Men in Charge of Department Head. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/avoidable-accidents.html | AVOIDABLE ACCIDENTS. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/concerts-fill-the-week-event-of-music-lovers-foundation-comes.html | CONCERTS FILL THE WEEK; Event of Music Lovers' Foundation Comes Tomorrow-- Belgian Guards Tuesday | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/army-plebe-trio-excels-defeats-manlius-school-by-7-to-5-in-contest.html | ARMY PLEBE TRIO EXCELS.; Defeats Manlius School by 7 to 5 in Contest at West Point. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/genius-of-the-bubble-ended-life-a-poor-man-john-law-whose.html | GENIUS OF THE "BUBBLE" ENDED LIFE A POOR MAN; John Law, Whose Mississippi Project Started France on a Fever of Speculation That Finished in Ruin, Died Two Centuries Ago, Broken, but Still Dreaming | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/home-estate-growth-through-westchester-popular-demand-along-harlem.html | HOME ESTATE GROWTH THROUGH WESTCHESTER; Popular Demand Along Harlem Division Area--Large Holdings Recently Sold. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/phone-rate-demand-put-at-25379566-increase-if-approved-would-add.html | PHONE RATE DEMAND PUT AT $25,379,566; Increase if Approved Would Add About $10 a Year to Each Subscriber's Bill. MOST OF BURDEN IN CITY Oeland Allowed $21,445,738 and Company Is Expected to Claim More Under 8% Return. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/unpaved-sections-of-southern-route-bad.html | UNPAVED SECTIONS OF SOUTHERN ROUTE BAD | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/dartmouth-staff-filled-cannel-merritt-crist-and-hagenbuckle-to.html | DARTMOUTH STAFF FILLED.; Cannel, Merritt, Crist and Hagenbuckle to Coach Eleven. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/aau-contests-won-by-union-college-schenectady-athletes-capture-8.html | A.A.U. CONTESTS WON BY UNION COLLEGE; Schenectady Athletes Capture 8 First Places in Indoor Track and Field Meet. LEHMAN IS HIGH SCORER Results of Championships to Stand as Records for Adirondack Association--100 Compete. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/to-improve-sistine-chapel-new-papal-throne-and-baldacchino-will-be.html | TO IMPROVE SISTINE CHAPEL; New Papal Throne and Baldacchino Will Be Installed Before Easter. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/our-lost-minorities.html | OUR LOST MINORITIES. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/1250000-yacht-was-designed-here-cox-and-stevens-planned-craft-now.html | $1,250,000 YACHT WAS DESIGNED HERE; Cox and Stevens Planned Craft Now Being Built in England for R.A. Cooper. TO BE 179 FEET OVER ALL Will Have Steel Deckhouses, and Teak Will Be Used in the Rails and Trim. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/floor-is-defined-in-park-av-case-owner-of-block-front-loses-334000.html | 'FLOOR' IS DEFINED IN PARK AV. CASE; Owner of Block Front Loses $334,000 Tax Exemption by Appellate Division Decision. MEZZANINE INDEPENDENT Held Not Part of Ground Story of Sherry Restaurant and Law Doesn't Apply. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/navy-plebes-win-swim-close-season-and-defeat-new-york-military.html | NAVY PLEBES WIN SWIM.; Close Season and Defeat New York Military Academy, 32-30. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/use-of-electricity-biggest-on-record-power-consumed-last-month-in.html | USE OF ELECTRICITY BIGGEST ON RECORD; Power Consumed Last Month in Manufacturing Plants Establishes New Peak. VARIOUS GROUPS IMPROVED Steel, Metal-Working, Rubber,Automotive and Textile Lines AreAmong Them. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/president-and-press.html | PRESIDENT AND PRESS. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/falcaro-tops-list-in-abc-allevents-his-total-of-1876-gives-him-lead.html | FALCARO TOPS LIST IN A.B.C. ALL-EVENTS; His Total of 1,876 Gives Him Lead by Five Pins in Bowling Tourney at Chicago. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/mr-churchill-plays-with-fire-his-new-volume-on-world-affairs-is.html | MR. CHURCHILL PLAYS WITH FIRE; His New Volume on World Affairs Is Some what Incendiary | True | By P. W. Wilson | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/woerner-exfordbam-star-to-coach-maroon-cub-nine.html | Woerner, Ex-Fordbam Star, To Coach Maroon Cub Nine | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/makes-its-vaults-safer-new-york-life-insurance-company-develops-new.html | MAKES ITS VAULTS SAFER.; New York Life Insurance Company Develops New Protection. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/more-yorkville-houses-sold.html | More Yorkville Houses Sold. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/sues-husband-in-paris-for-a-divorce-here-mrs-alice-a-montant-gets.html | SUES HUSBAND IN PARIS FOR A DIVORCE HERE; Mrs. Alice A. Montant Gets Court Approval to Serve Papers on Defendant by Mail. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/n-y-u-revives-a-tradition-class-of-1929-to-make-bun-award-following.html | N. Y. U. REVIVES A TRADITION; Class of 1929 to Make 'Bun' Award, Following Lapsed Custom. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/hoovercratstirs-texans-to-wrath-term-applied-to-bolters-in-the-last.html | 'HOOVERCRAT'STIRS TEXANS TO WRATH; Term Applied to Bolters in the Last Campaign Apparently Likely to Stick. BILL AIMED AT LEADERS Measure Now Before Governor Would Keep Anti-Smith Democrats Out of Party. | True | By Irvin S. Taubkin . Editorial Correspondence of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/its-spring-all-the-year-in-our-vegetable-industry.html | IT'S SPRING ALL THE YEAR IN OUR VEGETABLE INDUSTRY | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/deals-in-new-jersey-mountain-lakes-home-bought-jersey-city-sales.html | DEALS IN NEW JERSEY.; Mountain Lakes Home Bought---- Jersey City Sales. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/concert-by-swiss-chorus-helvetia-maennerchor-makes-its-annual.html | CONCERT BY SWISS CHORUS.; Helvetia Maennerchor Makes Its Annual Appearance. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/princeton-freshmen-win-score-sweep-in-foils-and-beat-hun-school.html | PRINCETON FRESHMEN WIN.; Score Sweep in Foils and Beat Hun School Fencers, 14-3. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/concrete-yields-to-saw.html | CONCRETE YIELDS TO SAW | True | F. W. FITZPATRICK. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/model-town-of-radburn-model-town-features.html | MODEL TOWN OF RADBURN; Model Town Features. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/he-plays-the-clarinet.html | HE PLAYS THE CLARINET | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/go-to-duke-university-drs-jd-hart-and-wd-forbus-appointed-from.html | GO TO DUKE UNIVERSITY.; Drs. J.D. Hart and W.D. Forbus Appointed From Johns Hopkins. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/west-virginia-has-a-new-power-law-after-years-of-delay-the-state.html | WEST VIRGINIA HAS A NEW POWER LAW; After Years of Delay the State Enacts Measure to Develop Vast Resources. HOLDS CONTROL OF RATES Will Operate Under License System ----Exportation Permitted After Home Needs Are Supplied. | True | By James W. Weir. Editorial Correspondance of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | (Acme.) | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/germans-honor-maj-young-american-air-official-is-guest-of-aero-club.html | GERMANS HONOR MAJ. YOUNG; American Air Official Is Guest of Aero Club in Berlin. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/copper-companies-report-on-earnings-calumet-arizona-shows-net-of.html | COPPER COMPANIES REPORT ON EARNINGS; Calumet & Arizona Shows Net of $5,221,640, or $8.12 a Share for 1928. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/survey-proves-australia-holds-firm-against-tides.html | Survey Proves Australia Holds Firm Against Tides | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/canada-on-guard-against-tariff-rise-all-parties-seen-in-agreement.html | CANADA ON GUARD AGAINST TARIFF RISE; All Parties Seen in Agreement on Need for Action Should We Increase Rates. NOT ASKING FOR FAVORS Dominion Believes, However, That as Our Best Customer She Deserves Consideration. | True | By V. M. Kipp. Editorial Correspondence of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/fascism-to-celebrate-its-tenth-anniversary-mussolini-receives-the.html | FASCISM TO CELEBRATE ITS TENTH ANNIVERSARY; MUSSOLINI RECEIVES THE SALUTE | True | By Hiram Motherwell. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/warm-weather-aids-suburban-dealings-heavy-residential-demand-early.html | WARM WEATHER AIDS SUBURBAN DEALINGS; Heavy Residential Demand Early in Season Noted for Westchester. | True |  | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/harvey-attacks-sanitation-bill-puts-queens-share-of-sewage-plant.html | HARVEY ATTACKS SANITATION BILL; Puts Queens Share of Sewage Plant Cost at $250,000,000, Incinerators $8,500,000. DECLARES MEASURE UNFAIR It Will Not Aid Other Boroughs, He Holds, Calling Political Group Chief Beneficiary. | True |  | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/wants-more-american-autos.html | Wants More American Autos. | True | Special Correspondance of THE NEW YORK Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/robin-yannigans-shut-out-regulars-triumph-by-20-in-nine-innings.html | ROBIN YANNIGANS SHUT OUT REGULARS; Triumph by 2-0 in Nine Innings --Clark and Richardson Share Pitching Honors. LEE DRIVES FOR CIRCUIT Clark's Single Accounts for Other Run--Dudley Is Victim of Both Hits. | True | By Roscoe McGowen. Special To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/coffey-stresses-batting-in-drills-fordham-coach-directing-his.html | COFFEY STRESSES BATTING IN DRILLS; Fordham Coach Directing His Efforts to Development of Hitting Strength of Nine. | True | Times Wide World Photo. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/physician-accuses-wife-change-she-also-a-doctor-and-two-others-beat.html | PHYSICIAN ACCUSES WIFE.; Charge She, Also a Doctor, and Two Others Beat Him, Dismissed. | True |  | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/calles-sends-men-after-kidnappers-troops-pursuing-bandits-who.html | CALLES SENDS MEN AFTER KIDNAPPERS; Troops Pursuing Bandits Who Captured American and British Mining Men. WASHINGTON IS REASSURED Feels So Confident Federals Have Upper Hand That Kellogg Leaves Aide in Charge. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/envoy-in-berne-claims-immunity-in-accident-stand-of-uruguayan.html | ENVOY IN BERNE CLAIMS IMMUNITY IN ACCIDENT; Stand of Uruguayan Minister After Auto Crash Raises Problem for Swiss Police. | True | Wireless to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/foch-holds-ground-but-is-very-weak-nine-doctors-decide-he-cannot.html | FOCH HOLDS GROUND BUT IS VERY WEAK; Nine Doctors Decide He Cannot Stand Operation in His Present Condition. PARIS PUBLIC LOSING HOPE Madame Foch Objects to Numerous Array of Physicians Visiting Marshal at One Time. | True | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/stabs-woman-fatally-negro-held-after-attack-in-flat-second-victim.html | STABS WOMAN FATALLY.; Negro Held After Attack in Flat-- Second Victim Near Death. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/eugene-coggey-dies-suddenly.html | Eugene Coggey Dies Suddenly. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/soviet-jails-antisemites-communist-judges-also-lose-posts-for.html | SOVIET JAILS ANTI-SEMITES.; Communist Judges Also Lose Posts for Acting as Jew Baiters. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/opera-soon-on-tour-choral-concerts.html | OPERA SOON ON TOUR.; CHORAL CONCERTS. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/mrs-oneill-reaches-reno-wife-of-playwright-seeking-divorce-goes-to.html | MRS. O'NEILL REACHES RENO; Wife of Playwright, Seeking Divorce, Goes to Ranch to Avoid Publicity. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/two-schools-name-oratory-champions-bishop-mcconnell-memorial-of.html | TWO SCHOOLS NAME ORATORY CHAMPIONS; Bishop McConnell Memorial of Brooklyn Chooses Suzanne Martin in Field of 238. BRYANT AGAIN PICKS FOSTER All Schools in Region Busy Eliminating Candidates in Contest on Constitution. HOOVER ADDRESS RECALLED He Said Last Year That Study of Government by Youth Was Hopeful Thing for Our Democracy. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/roggen-declares-judaism-is-on-trial-says-jews-in-america-must-be.html | ROGGEN DECLARES JUDAISM IS ON TRIAL; Says Jews in America Must Be Welded Together to Support Orthodox Beliefs. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/tilson-attacks-jones-act-fears-some-crazyheaded-judge-will-inflict.html | TILSON ATTACKS JONES ACT.; Fears "Some Crazy-Headed Judge" Will Inflict Full Penalty. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/snow-crushes-prague-dlorama.html | Snow Crushes Prague Dlorama. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/bruno-franks-new-political-novel.html | Bruno Frank's New Political Novel | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/westchester-profits-by-lure-of-its-homes-realty-man-predicts-sharp.html | WESTCHESTER PROFITS BY LURE OF ITS HOMES; Realty Man Predicts Sharp Growth in County During Spring Season. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/brown-swimmers-take-ne-title-score-49-points-to-mass-techs-23-and.html | BROWN SWIMMERS TAKE N.E. TITLE; Score 49 Points to Mass. Tech's 23 and Springfield's 18 as 4 N.E. Records Fall. WINNERS LOWER 3 MARKS Both Relay Teams and Henry, in 440-Yard Free Style, Set New Times --Schott of Williams Stars. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/italian-campaign-opens-drive-for-parliamentary-plebiscite-begun.html | ITALIAN CAMPAIGN OPENS.; Drive for Parliamentary Plebiscite Begun With Fascist Speeches. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/mr-brittens-needless-alarm-house-naval-affairs-chairman-need-not.html | MR. BRITTEN'S NEEDLESS ALARM; House Naval Affairs Chairman Need Not Worry About England's Ships | True | POSEIDON. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/hannah-moorfield-to-wed-on-april-2-her-marriage-to-william-j.html | HANNAH MOORFIELD TO WED ON APRIL 2; Her Marriage to William J. Shannon to Take Place in ChristChurch, Newark. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/coins-shipped-to-ecuador.html | Coins Shipped to Ecuador. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/machinery-makers-increase-earnings-nineteen-companies-report.html | MACHINERY MAKERS INCREASE EARNINGS; Nineteen Companies Report Profits Last Year 14 Per CentGreater Than in 1927. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/garage-hearing-tuesday-undercliff-avenue-association-opposes.html | GARAGE HEARING TUESDAY.; Undercliff Avenue Association Opposes Business Building. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/student-rioters-punished-in-spain-directorate-closes-university-of.html | STUDENT RIOTERS PUNISHED IN SPAIN; Directorate Closes University of Madrid Till Fall of 1930 and Ousts Its Directors. EXTRA STUDY IS EXACTED Decree Hits Institutions in the Provinces--General Strike of Workers Now Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/united-states-plans-a-school-for-eskimos-of-king-island.html | UNITED STATES PLANS A SCHOOL FOR ESKIMOS OF KING ISLAND | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/manhattan-properties-at-auction.html | Manhattan Properties at Auction. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | (Champlain.) | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/silk-market-stronger-failure-of-weaker-houses-relieves.html | SILK MARKET STRONGER.; Failure of Weaker Houses Relieves Conditions----Raws Rising. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/brazil-pact-stand-traced-to-its-pride-refusal-to-sign-kellogg.html | BRAZIL PACT STAND TRACED TO ITS PRIDE; Refusal to Sign Kellogg Treaty Is Ascribed to Awakening of National Feeling. MONROE DOCTRINE OPPOSED The Failure to Include the Republic Among the Original Signatories Is Also Resented. | True | By Douglas O. Naylor. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/federal-bar-ousts-eaton-and-wilson-judge-thacher-orders-their-names.html | FEDERAL BAR OUSTS EATON AND WILSON; Judge Thacher Orders Their Names Stricken From the Court Rolls. ADDS TO FIRST DECISION Incorrect Reports That They Never Had Been Enrolled Caused Confusion. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/sandhills-four-beaten-loses-to-team-of-visitors-by-11-to-10-at.html | SANDHILLS FOUR BEATEN.; Loses to Team of Visitors by 11 tO 10 at Pinehurst. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/reynolds-sophomore-chosen-williams-winter-sports-leader.html | Reynolds, Sophomore, Chosen Williams Winter Sports Leader | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/grove-defeats-testo-tripoli-conquers-makel-at-the-olympia-boxing.html | GROVE DEFEATS TESTO.; Tripoli Conquers Makel at the Olympia Boxing Club. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/success-of-zionism-a-matter-of-time-dr-holmes-tells-factors-which.html | SUCCESS OF ZIONISM A MATTER OF TIME; Dr. Holmes Tells Factors Which Would Bring Victory to the Cause in Palestine. MANY DIFFICULTIES EXIST Land Itself, Government and Arab Relations Must Be Improved, New York Minister Says. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/to-alter-hoover-offices-plans-for-additional-space-call-for-an.html | TO ALTER HOOVER OFFICES.; Plans for Additional Space Call for an Outlay of $50,000. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/scotland-beats-england-126-and-wins-rugby-championship.html | Scotland Beats England, 12-6, And Wins Rugby Championship | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/vast-projects-to-relieve-citys-traffic-jams-new-york-adds-the.html | VAST PROJECTS TO RELIEVE CITY'S TRAFFIC JAMS; New York Adds the Triborough Bridge and Narrows Tunnel to a Series of Engineering Works That Form Part of an Outer Super-Highway System | True | By R.l. Duffus. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/charge-army-men-bar-new-piers-here-ship-officials-allege-40yearold.html | CHARGE ARMY MEN BAR NEW PIERS HERE; Ship Officials Allege 40-Year-Old Rulings Stand in Way of Lengthening Docks.CALL SITUATION SERIOUS. Metropolitan Conference Also Gets Proposal to Advertise thePort of New York. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/puts-up-1245000-as-surety.html | Puts Up $1,245,000 as Surety. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/king-gains-in-vigor-despite-bad-weather-doctors-announce-definite.html | KING GAINS IN VIGOR, DESPITE BAD WEATHER; Doctors Announce Definite and Steady Improvement in British Ruler's Strength. | True | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/joins-color-card-association.html | Joins Color Card Association. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/plans-early-farm-bill-senator-mcnary-calls-committee-hearing-on.html | PLANS EARLY FARM BILL.; Senator McNary Calls Committee Hearing on Measure March 25. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/euphrates-7-to-5-wins-by-5-lengths-beats-mcculloch-in-windsor-hotel.html | EUPHRATES, 7 TO 5, WINS BY 5 LENGTHS; Beats McCulloch in Windsor Hotel Purse, Feature Race at Keeney Park Track. GOTTA GONOW SHOWS WAY Triumphs by Head Over Heavenly Music in Hard Drive--Kentucky Colonel, 15 to 1, Victor. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/heimwehr-denies-antisemitism.html | Heimwehr Denies Anti-Semitism. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/1928-toy-exports-larger-excess-of-imports-was-cut-last-year-to.html | 1928 TOY EXPORTS LARGER.; Excess of Imports Was Cut Last Year to $589,000. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/army-plebes-win-swim-defeat-peekskill-academy-mermen-in-meet-by.html | ARMY PLEBES WIN SWIM.; Defeat Peekskill Academy Mermen in Meet by 47-15. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/whalen-admits-rise-of-vice-under-dry-law-agrees-with-committee-of.html | WHALEN ADMITS RISE OF VICE UNDER DRY LAW; Agrees With Committee of Fourteen That Hostesses in ClubsAre Prohibition Problem. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/japanese-presents-sword-to-hindenburg-marquis-okuma-son-of-premier.html | JAPANESE PRESENTS SWORD TO HINDENBURG; Marquis Okuma, Son of Premier Who Declared War on Germany, Sends Ancient Weapon. | True | Wireless to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/hoover-economic-body-will-report-in-navy-findings-of-committee-on.html | HOOVER ECONOMIC BODY WILL REPORT IN NAVY; Findings of Committee on Trends in Country Are Expected to Reflect President's Views. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/art-of-the-ages-in-new-papal-state-great-masters-of-many-schools.html | ART OF THE AGES IN NEW PAPAL STATE; Great Masters of Many Schools Were Summoned By the Popes to Beautify Vatican Chapels | True | By Edward Alden Jewell | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/fisk-expansion-reported-marketing-agencies-in-cuba-and-philippines.html | FISK EXPANSION REPORTED.; Marketing Agencies in Cuba and Philippines Expected in Wall St. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/grand-jury-to-get-paino-case-tuesday-testimony-at-berglevin-trial.html | GRAND JURY TO GET PAINO CASE TUESDAY; Testimony at Berg-Levin Trial Regarding $10,000 Bank-Note Expected to Be Read. CONVICTED MEN TO APPEAL Counsel Sees Reversal on Ground That Harvey Was Not Queens Head When Money Was Offered. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/radio-programs-scheduled-for-the-current-week-boradcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BORADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/capablanca-is-here-will-sail-on-friday-to-play-in-english-chess.html | CAPABLANCA IS HERE; WILL SAIL ON FRIDAY; To Play in English Chess Tourney--Hopes for Return Match With Alekhine for World Title. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/debt-experts-ready-with-skeleton-plan-paris-committee-at-full.html | DEBT EXPERTS READY WITH SKELETON PLAN; Paris Committee at Full Meeting Tomorrow Will Start Completing Scheme.HAVE YET TO FIX ANNUITIES Reich Exchange Would Be Protected in Any Transfer Difficultyby Proposed Bank. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/weeks-statastical-summary.html | Week's Statastical Summary. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/smaller-greenbacks-to-fit-our-purse-handier-banknotes-will-soon.html | SMALLER GREENBACKS TO FIT OUR PURSE; Handier Banknotes Will Soon Take the Place of the Old Form That Served Three Generations of Americans | True | By William A. du Puy | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/certo-will-pay-special-dividend.html | Certo Will Pay Special Dividend. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/tammany-balks-at-smith-picking-the-new-leader-walker-forces-worried.html | TAMMANY BALKS AT SMITH PICKING THE NEW LEADER; WALKER FORCES WORRIED; FIGHT OVER CHOICE LIKELY Any Adherent of Former Governor Opposed as Harmful to Mayor. CHIEFS WANT MAN IN RANKS May Demand John F. Curry, but Doubt Is Expressed That They Can Resist Pressure. NO OLVANY-SMITH BREAK Report Also Scouted of Leader's Clash With Walker, WhoDenies There Was Quarrel. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/holds-too-many-jews-are-living-in-poland-marshal-pilsudski-quoted.html | HOLDS TOO MANY JEWS ARE LIVING IN POLAND; Marshal Pilsudski Quoted as Laying Their Troubles to Numbers and Poverty. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/2-girls-trampled-in-fire-small-blaze-in-sixth-avenue-factory-starts.html | 2 GIRLS TRAMPLED IN FIRE; Small Blaze in Sixth Avenue Factory Starts Rush for Doors. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/sinclair-lewis-parts-company-with-mr-babbitt-his-american-abroad-in.html | Sinclair Lewis Parts Company With Mr. Babbitt; His American abroad in "Dodsworth" Is a Bird of Rather Different Feather | True | By Louis Kronenberger | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/revises-spy-system-belgian-police-to-cooperate-with-military-in.html | REVISES SPY SYSTEM.; Belgian Police to Cooperate With Military in Future. | True | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/escobars-wife-and-son-enter-united-states-at-el-paso.html | Escobar's Wife and Son Enter United States at El Paso | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/offers-glider-prizes-national-association-head-to-reward-flights.html | OFFERS GLIDER PRIZES; National Association Head to Reward Flights Above Ten Hours. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/iowa-state-athletes-to-get-block-i-instead-of-a-award.html | Iowa State Athletes to Get Block 'I' Instead of 'A' Award | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/further-comment-on-the-art-exhibitions-of-the-week-reviewers.html | FURTHER COMMENT ON THE ART EXHIBITIONS OF THE WEEK; REVIEWERS NOTEBOOK Harry Hering, Nan Watson, A.E. Cederquist, Frenchmen, and Others Exhibit | True | By Lloyd Goodrich. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/curb-issues-advance-in-active-market-several-new-highs-are-reached.html | CURB ISSUES ADVANCE IN ACTIVE MARKET; Several New Highs Are Reached ----Ford of Canada Gains More Than 300 Points. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/news-of-the-week-in-boston.html | NEWS OF THE WEEK IN BOSTON | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/shaw-feels-tempted-to-have-head-cut-off-dramatist-is-enthusiastic.html | SHAW FEELS 'TEMPTED' TO HAVE HEAD CUT OFF; Dramatist Is Enthusiastic About Success of Invention to Keep Severed Head Alive. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/who-are-the-jitney-players.html | WHO ARE THE JITNEY PLAYERS? | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/st-benedicts-five-gains-final-round-champions-beat-rutgers-prep.html | ST. BENEDICT'S FIVE GAINS FINAL ROUND; Champions Beat Rutgers Prep, 29-23, in New Jersey Class A Prep Division. PASSAIC BEATS SOUTH SIDE Scores 50-21 Victory at Newark--Bordentown Triumphs Over Seton Hall Prep, 42-22. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/sound-imitator.html | SOUND IMITATOR | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/appeal-tomorrow-for-8th-av-buses-seventeen-groups-ask-removal-of.html | APPEAL TOMORROW FOR 8TH AV. BUSES; Seventeen Groups Ask Removal of Ninth Avenue Trolleys, Too. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/whalen-to-address-k-of-c-forum.html | Whalen to Address K. of C. Forum. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/bronx-lots-at-auction-improved-properties-in-sale-by-jp-day-this.html | BRONX LOTS AT AUCTION.; Improved Properties in Sale by J.P. Day This Week. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/shellac-exuded-by-lac-bug-after-feeding-on-tree-sap-hardening-it.html | SHELLAC EXUDED BY LAC BUG AFTER FEEDING ON TREE SAP; Hardening, It Becomes the Tomb of the Parents And the Incubator of the Young | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-father-of-brazil.html | THE FATHER OF BRAZIL" | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/what-parents-believe-the-school-should-do-the-rival-merits-of.html | WHAT PARENTS BELIEVE THE SCHOOL SHOULD DO; The Rival Merits of Public and Private Institutions Are Weighed in Replies to a Questionnaire--Character Building Values Are Emphasized | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/a-j-philbin-to-be-honor-guest.html | A. J. Philbin to Be Honor Guest. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/boosts-north-jersey-bridge-will-bring-traffic-artery-needed-for.html | BOOSTS NORTH JERSEY.; Bridge Will Bring Traffic Artery Needed for Development, Says Realty Man. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ta-bouche-tonight-for-benefit.html | Ta Bouche" Tonight for Benefit | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/giants-turn-back-houston-by-15-to-1-mcgrawmen-take-5th-straight.html | GIANTS TURN BACK HOUSTON BY 15 TO 1; McGrawmen Take 5th Straight Exhibition Game by Trouncing the Dixie Champions.LOSERS USE FOUR BOXMENVictors Make 12 Hits and Get11 Bases on Balls--Hubbellin Fine Form. | True | By John Drebinger. Special To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/produce-exch-securities.html | PRODUCE EXCH. SECURITIES. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/father-and-son-back-from-800mile-trek-arthur-w-north-and.html | FATHER AND SON BACK FROM 800-MILE TREK; Arthur W. North and FourteenYear-Old Boy Make Long Snowshoe Trip in Canadian Wilds. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/dance-by-marquette-club-festivities-held-in-celebration-of-st.html | DANCE BY MARQUETTE CLUB.; Festivities Held in Celebration of St. Patrick's Day. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/puddings-that-have-strange-names.html | PUDDINGS THAT HAVE STRANGE NAMES | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/peace-rarely-seen-in-central-mexico-area-of-present-disturbance.html | PEACE RARELY SEEN IN CENTRAL MEXICO; Area of Present Disturbance Called Most Embattled Part of Continent. VILLA MET DEFEAT THERE Calles Repeats Movements Made by Padre Hidalgo Against Celaya 121 Years Ago. | True | By Morris Gilbert. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/rome-to-honor-st-patrick-cardinals-will-preside-at-ceremonies-of.html | ROME TO HONOR ST. PATRICK; Cardinals Will Preside at Ceremonies of Irish Residents Today. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/circus-parties-to-aid-a-home-st-johnland-society-to-get-funds-from.html | CIRCUS PARTIES TO AID A HOME; St. Johnland Society to Get Funds from Performance Coming on April 12 | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/wool-pageant-opens-here-private-showing-tomorrow-starts-wool.html | WOOL PAGEANT OPENS HERE; Private Showing Tomorrow Starts Wool Institute Exhibit. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/w-h-howe-dead-painter-of-animals-artist-who-received-honors-in.html | W. H. HOWE DEAD; PAINTER OF ANIMALS; Artist Who Received Honors in Paris and This Country Succumbs at Age of 83. WON FAME IN PARIS SALON "Norman Bull" and "An Early Start to Market" Among His BestKnown Pictures. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/honors-of-horse-show-mrs-e-p-humphrey-and-her-horse-win-triumphs-at.html | HONORS OF HORSE SHOW.; Mrs. E. P. Humphrey and Her Horse Win Triumphs at Augusta. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-23-no-title.html | Article 23 -- No Title | True | Photo by International. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/an-ironic-tale-of-two-philosophers.html | An Ironic Tale of Two Philosophers | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/martinelli-off-to-rome-tenor-sails-on-conte-grande-insull-and-wife.html | MARTINELLI OFF TO ROME.; Tenor Sails on Conte Grande-- Insull and Wife Also Aboard. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/water-polo-title-captured-by-navy-midshipmen-win-intercollegiate.html | WATER POLO TITLE CAPTURED BY NAVY; Midshipmen Win Intercollegiate Association Crown When They Beat Dartmouth, 80 to 3. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/collegetrained-presidents.html | COLLEGE-TRAINED PRESIDENTS | True | GORDON M. BUCK. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/favor-rotation-for-world-court-geneva-jurists-at-roots-suggestion.html | FAVOR ROTATION FOR WORLD COURT; Geneva Jurists at Root's Suggestion Will Recommend New York Bench System. GENERAL WORK CONCLUDED Advisory Opinion Cause Is Adopted--Committee Report to BeSent to Kellogg. | True | By Clarence A. Streit. Wireless To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/reich-borrows-37000000-obtains-months-loan-from-banks-to-meet.html | REICH BORROWS $37,000,000; Obtains Month's Loan From Banks to Meet Expenses. | True | Wireless to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/building-managers-meet-dinner-this-week-in-new-york-life-structure.html | BUILDING MANAGERS MEET.; Dinner This Week in New York Life Structure. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/urges-an-early-start-on-east-river-tunnel-committee-asserts.html | URGES AN EARLY START ON EAST RIVER TUNNEL; Committee Asserts Vehicular Tube Would Relieve Chief Arteries of Midtown Manhattan. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/german-sound-film-trust.html | GERMAN SOUND FILM TRUST | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/bronx-realty-board-to-move.html | Bronx Realty Board to Move. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/stalin-policy-wins-moscows-electors-but-observers-are-skeptical-of.html | STALIN POLICY WINS MOSCOW'S ELECTORS; But Observers Are Skeptical of Overwhelming Majority for Kremlin Program. BORAH REPORT DISPLAYED But Press Makes No Comment on Possibility of Recognition by Us ----Holiday Without Vodka. | True | By Walter Duranty. Wireless To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/borisvatican-accord-sofia-reports-agreement-on-kings-marriage-to.html | BORIS-VATICAN ACCORD.; Sofia Reports Agreement on King's Marriage to Princess Giovanna. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/louisiana-sugar-growing-restored-by-java-canes-mosaic-disease.html | LOUISIANA SUGAR GROWING RESTORED BY JAVA CANES; Mosaic Disease Overcome and Production Vastly Increased by Cross-Bred Seed. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/dublin-degree-list-gives-satisfaction-university-to-award-honors-to.html | DUBLIN DEGREE LIST GIVES SATISFACTION; University to Award Honors to Several Englishmen, Including John Galsworthy. BALANCING BUDGET A TASK Blythe Will Not Raise New Taxes----He Is Reducing Cost of Irish Legations Abroad. | True | By Arthur Webb. Wireless To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/our-gain-exceeds-european-by-4-to-1-two-great-passenger-ships-of.html | OUR GAIN EXCEEDS EUROPEAN BY 4 TO 1; TWO GREAT PASSENGER SHIPS OF AMERICA AND ENGLAND | True | By Reginald M. Cleveland. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/crews-illness-halts-blacks-trip.html | Crews' Illness Halts Black's Trip. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/stock-exchange-firm-to-open-uptown-office-for-women.html | Stock Exchange Firm to Open Uptown Office for Women | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/hide-exchange-adds-65-members.html | Hide Exchange Adds 65 Members. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ask-improved-packing-tanners-endanger-chinese-trade-by-use-of-cheap.html | ASK IMPROVED PACKING.; Tanners Endanger Chinese Trade by Use of Cheap Cases. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/perry-museum-plan-disclosed-in-paris-mrs-tiffany-member-of-noted.html | PERRY MUSEUM PLAN DISCLOSED IN PARIS; Mrs. Tiffany, Member of Noted Commodore's Family, Will Restore Historic Newport Farm.JERITZA MUCH ENTERTAINEDLouis Bromfield and Wife Hosts atDinner----Other Gossip ofParis Society. | True | By May Birkhead. Special Cable To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/sell-used-planes-on-time.html | Sell Used Planes on Time. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/bmt-loop-suit-argued-judge-mack-defers-decision-on-move-to-bar.html | B.M.T. LOOP SUIT ARGUED.; Judge Mack Defers Decision on Move to Bar Master's Finding. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/rebels-quitting-torreon-federal-aviators-report-in-outposts-escobar.html | REBELS QUITTING TORREON, FEDERAL AVIATORS REPORT; IN OUTPOSTS, ESCOBAR SAYS; CAVALRY NEAR OUTSKIRTS Fail to Make Contact With Insurgents Said to Be in Near-By Hills. REBELS CLAIM VICTORIES Say Their Troops Have Taken Aguascalientes, Cutting Line of Calles Supplies. STOLEN MONEY IS SOUGHT Federal Treasury Looks for Means to Recover Funds Sent Here and to Canada. Yesterday's Developments in Mexico. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/french-reflections-on-the-theatre.html | French Reflections On the Theatre | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/final-day-in-doubt-for-yachting-races-long-islandbermuda-series-may.html | FINAL DAY IN DOUBT FOR YACHTING RACES; Long Island-Bermuda Series May End on April 8 Instead of April 6. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/handles-of-hickory.html | HANDLES OF HICKORY. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/landiss-order-makes-nine-men-free-agents-commissioner-imposes-fines.html | LANDIS'S ORDER MAKES NINE MEN FREE AGENTS; Commissioner Imposes Fines of $500 on Nine Clubs for Infractions of Rules. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/advice-in-land-buying.html | ADVICE IN LAND BUYING | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/22-boat-races-set-for-florida-event-strong-supporting-card-booked.html | 22 BOAT RACES SET FOR FLORIDA EVENT; Strong Supporting Card Booked for World Test Between Gar Wood and Major Segrave. MISS CALIFORNIA ENTERED Miss Rioco Also Will Be in Unlimited Division at Miami Beach--Other News. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/a-kimono-expert-visits-america-teacher-of-sewing.html | A KIMONO EXPERT VISITS AMERICA; TEACHER OF SEWING | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/churchill-coins-word-choate.html | CHURCHILL COINS WORD "CHOATE" | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/dignity-and-beauty-at-low-cost-merge-in-home-built-for-about-10000.html | DIGNITY AND BEAUTY AT LOW COST MERGE IN HOME BUILT FOR ABOUT $10,000 | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/more-restrictions-planned-for-press-draft-of-proposed-hungarian-law.html | MORE RESTRICTIONS PLANNED FOR PRESS; Draft of Proposed Hungarian Law Withdrawn After a Storm of Protest. | True | By Elisabeth de Puenktoosti Special Correspondence of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/further-poems-of-that-shy-recluse-emily-dickinson-like-her-other.html | Further Poems of That Shy Recluse, Emily Dickinson; Like Her Other Poetry, This Last Sheaf of Mystic Verse Is Inextricably of Her Life | True | By Percy Hutchison | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/57-get-stevens-honor-dean-furman-names-students-of-high-scholastic.html | 57 GET STEVENS HONOR.; Dean Furman Names Students of High Scholastic Ability. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/increasing-demand-for-acreage-sites-home-development-expanding-in.html | INCREASING DEMAND FOR ACREAGE SITES; Home Development Expanding in Upper Sections of WestChester County. ACTIVITY IN CHAPPAQUA Building Model Village on Eighty Acre Tract--Park Extension Plans. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/wheat-fluctuates-in-erratic-market-support-of-prices-is-limited-and.html | WHEAT FLUCTUATES IN ERRATIC MARKET; Support of Prices Is Limited and the Close Is at Small Net Losses. FOREIGN PRICES GO LOWER Corn Averages Higher as Locals Buy, but Uptum Is Checked---- South Buys Cash Oats. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-dormitory-started-200000-structure-to-replace-the-burned.html | NEW DORMITORY STARTED.; $200,000 Structure to Replace the Burned Lawrenceville Building. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/colonial-homes-remain-section-around-stamford-and-greenwich-offers.html | COLONIAL HOMES REMAIN.; Section Around Stamford and Greenwich Offers Examples. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-radio-system-for-the-dominion.html | NEW RADIO SYSTEM FOR THE DOMINION | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/president-professor-and-skyscraper.html | PRESIDENT, PROFESSOR AND SKYSCRAPER. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/brown-five-bows-2921-is-defeated-by-rhode-island-state-in-final-of.html | BROWN FIVE BOWS, 29-21.; Is Defeated by Rhode Island State in Final of Season. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/bank-buys-eighth-av-site-sterling-national-to-have-branch-near.html | BANK BUYS EIGHTH AV. SITE.; Sterling National to Have Branch Near Times Square. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/st-patrick.html | ST. PATRICK. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/jefferson-victor-in-du-pont-shoot-takes-first-of-the-spring-ps-al.html | JEFFERSON VICTOR IN DU PONT SHOOT; Takes First of the Spring P.S. A.L. Meets With a Total of 1,066 Points. RICHMOND HILL IS NEXT Traits Winners by 8 Points, Jamaica Scoring 1,052--Simons Captures Individual Honors With 190. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/tell-landscape-plans-hastings-apartment-project-to-utilize-sloping.html | TELL LANDSCAPE PLANS.; Hastings Apartment Project to Utilize Sloping Wooded Tract. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/spring-activity-in-connecticut-area-greenwich-and-stamford-show.html | SPRING ACTIVITY IN CONNECTICUT AREA; Greenwich and Stamford Show Steady Increase in Residential Building.MAKING SUMMER RENTALS Acreage Deals Are Feature ofRealty Transactions--Apartment Demand Growing. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/women-doctors-voice-their-aims-seven-hundred-new-york-physicians.html | WOMEN DOCTORS VOICE THEIR AIMS; Seven Hundred New York Physicians Unite to Obtain Wider Opportunities and Also to Cut Costs for Patients in Need. | True | By Anne Miller Downes. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ridgewood-trio-wins-in-new-jersey-final-defeats-essex-troop-13-to.html | RIDGEWOOD TRIO WINS IN NEW JERSEY FINAL; Defeats Essex Troop 13 to 10 for Class C Title--Allenhurst Loses in Class D. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/vatican-treaty-is-debated-here-charles-c-marshall-and-sforza.html | VATICAN TREATY IS DEBATED HERE; Charles C. Marshall and Sforza Criticize It Before Foreign Policy Group. PROF. RYAN DEFENDS IT He Ridicules Fear of Holy See Extending Temporal Power Throughout World. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/seek-recruits-for-service-abroad.html | Seek Recruits for Service Abroad. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-secretary-for-aeronautics-a-constant-flier-new-air-official.html | NEW SECRETARY FOR AERONAUTICS A CONSTANT FLIER; NEW AIR OFFICIAL | True | Photo Harris & Ewing. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/educators-to-meet-conference-opens-friday-on-junior-high-school.html | EDUCATORS TO MEET.; Conference Opens Friday on Junior High School Problem. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/to-honor-leo-schulz.html | TO HONOR LEO SCHULZ | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/mexicos-war-is-struggle-of-army-systems-last-of-the-oldline.html | MEXICO'S WAR IS STRUGGLE OF ARMY SYSTEMS; Last of the Old-Line Revolutionary Group of Generals Strikes at the New Military Force Built Up by Obregon and Calles, Dividing the Turbulent North Against the More Peaceful and Orderly South | True | BY Carleton Beals. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/chapman-host-on-liner-plane-salutes-his-200-guests-at-luncheon-on.html | CHAPMAN HOST ON LINER.; Plane Salutes His 200 Guests at Luncheon on the Leviathan. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/contemporary-american-sculpture-a-few-of-the-thirteen-hundred.html | Contemporary American Sculpture: A Few of the Thirteen Hundred Exhibits to Be Shown at the California Palace of the Legion of Honor in San Francisco, Opening on April 1. | True | by A.a. Weinman. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/art-of-many-lands-to-go-on-sale-here-auction-starts-tomorrow-for.html | ART OF MANY LANDS TO GO ON SALE HERE; Auction Starts Tomorrow for Benefit of Bennet Industrial School of Boston. A VARIED COLLECTION Tapestries, Furniture, Paintings and Sculpture included in the Group. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/humeston-elected-captain.html | Humeston Elected Captain. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/lotos-club-reelects-officers.html | Lotos Club Re-elects Officers. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/gain-in-dominion-rubber-net-sales-in-1928-were-20249954-against.html | GAIN IN DOMINION RUBBER.; Net Sales in 1928 Were $20,249,954, Against $19,201,064 in 1927. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/to-sell-binghamton-railway.html | To Sell Binghamton Railway. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/canadian-ford-stock-rises-304-in-day-shares-gain-21280000-on-news.html | Canadian Ford Stock Rises $304 in Day; Shares Gain $21,280,000 on News of Split-Up | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/40-in-brooklyn-vie-for-federal-bench-lawyers-seek-nomination-in.html | 40 IN BROOKLYN VIE FOR FEDERAL BENCH; Lawyers Seek Nomination in Belief Hoover Will Not Rename A.A. Wheat. EXPECT ONLY ONE CHOICE Action Looked For This Week asPresident Summons Three StateLeaders to Conference. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-crossroads-philosopher-hears-employers-troubles-he-recounts.html | THE CROSSROADS PHILOSOPHER HEARS EMPLOYERS' TROUBLES; He Recounts Some Difficulties With Labor, but Seems to Be More Interested in Luncheon and Dinner | True | HOMER M. GREEN | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/three-army-teams-gain-fencing-finals-new-york-university-cornell.html | THREE ARMY TEAMS GAIN FENCING FINALS; New York University, Cornell and Ohio State Are Other Collegiate Qualifiers. SCHULSKY WINS WITH FOILS Loses Only 2 of 12 Bouts in West Paint Competition--Cadet Sands Scores Seven Epee Victories. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/union-wins-swim-3626-beats-cornell-as-victors-bring-their-season-to.html | UNION WINS SWIM, 36-26.; Beats Cornell as Victors Bring Their Season to a Close. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/west-indies-defeat-english-cricket-team-great-demonstration-follows.html | WEST INDIES DEFEAT ENGLISH CRICKET TEAM; Great Demonstration Follows the Match in Kingston--Margin Is 144 Runs. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/hails-german-plan-to-merge-tonefilms-electrical-research-products.html | HAILS GERMAN PLAN TO MERGE TONE-FILMS; Electrical Research Products Official in London Says It Will Simplify Competition. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/services-held-for-magee-many-notables-attend-funeral-of-former-star.html | SERVICES HELD FOR MAGEE; Many Notables Attend Funeral of Former Star Outfielder. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-eternal-triangle-paris-sees-two-new-plays-both-dealing-with-an.html | THE ETERNAL TRIANGLE; Paris Sees Two New Plays, Both Dealing With an Ancient Theme | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/wilbur-picks-men-to-sift-oil-leases-secretary-names-spry-finney-and.html | WILBUR PICKS MEN TO SIFT OIL LEASES; Secretary Names Spry, Finney and Otis Smith to Pass on 20,000 Permits. EXPLAINS HOOVER POLICY Strict Limitation Is Put on New Leases and Existing Ones Must Comply With the Law. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/s-walsh-70-dies-exwar-minister-one-of-the-most-popular-and.html | S. WALSH, 70, DIES; EX-WAR MINISTER; One of the Most Popular and Picturesque Figures in Parliament. HAD A LANCASHIRE SEAT Addressed All Officers in Army, From Field Marshal Down, as "Captain." | True | Wireless to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/sense-of-permanency-lures-home-owners-realty-broker-calls.html | SENSE OF PERMANENCY LURES HOME OWNERS; Realty Broker Calls 'Atmosphere' of Westchester Its Chief Attraction. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/two-boy-scouts-to-receive-journalistic-work-awards-winner-of.html | TWO BOY SCOUTS TO RECEIVE JOURNALISTIC WORK AWARDS; Winner of Four-Year College Scholarship Is Soon to Be Announced--Other Scout News | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/cold-moves-soft-coal-february-weather-brought-firm-market-and.html | COLD MOVES SOFT COAL.; February Weather Brought Firm Market and Higher Prices. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/east-side-boys-centre-helped-to-break-up-gangs-trades-taught-to-the.html | EAST SIDE BOYS CENTRE HELPED TO BREAK UP GANGS; Trades Taught to the Boys. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/missouri-fish-liars-club-claims-hoover-as-member.html | Missouri Fish Liars' Club Claims Hoover as Member | True | Special Correspondance to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/first-french-use-of-our-jewelry.html | First French Use of Our Jewelry. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/all-in-america-to-be-counted-an-army-of-100000-being-mobilized-to.html | ALL IN AMERICA TO BE COUNTED; An Army of 100,000 Being Mobilized to Take the Census of 1930 | True | By Oliver McKee Jr. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/americans-beaten-by-canadiens-41-morenz-gets-three-goals-scoring.html | AMERICANS BEATEN BY CANADIENS, 4-1; Morenz Gets Three Goals, Scoring Two Unassisted and Oneon S. Mantha's Pass.BURCH TALLIES FOR LOSERSScores First Counter of Game inOpening Period--Victors OutplayNew York Sextet. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/equitable-refuses-again-to-give-data-bus-company-tells-prial-it.html | EQUITABLE REFUSES AGAIN TO GIVE DATA; Bus Company Tells Prial It Does Not Intend to Submit to Further 'Inquisition.' FRANCHISE NOW DOOMED Transit Experts Hold the Necessary Moves Cannot Be Made by April 1 and Revocation Will Follow. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/dogs-to-appear-at-albany-hearing-presence-will-aid-pleas-for.html | DOGS TO APPEAR AT ALBANY HEARING; Presence Will Aid Pleas for Painless Cropping of CanineEars. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/federals-wreck-two-planes-just-received-at-monterey.html | Federals Wreck Two Planes Just Received at Monterey | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/priest-battles-five-men-shoots-two-captures-third-of-gang-looting.html | PRIEST BATTLES FIVE MEN.; Shoots Two, Captures Third of Gang Looting His Cellar. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/recommends-curbing-petroleum-output-institute-calls-for-report-on.html | RECOMMENDS CURBING PETROLEUM OUTPUT; Institute Calls for Report on Plan to Coordinate Production and Consumption. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/express-routes-lead-to-tunnel-motorways-through-adjacent-new-jersey.html | EXPRESS ROUTES LEAD TO TUNNEL; MOTORWAYS THROUGH ADJACENT NEW JERSEY | True | By Leon A. Dickinson. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/palm-beach-colony-is-lingering-season-is-kept-lively-with-a-round.html | PALM BEACH COLONY IS LINGERING; Season Is Kept Lively with a Round of Dinner and Tea Dances--Prizes Are Awarded to Anglers | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/investment-trust-backed-by-insurance-plan-announced-to-buy-stocks.html | INVESTMENT TRUST BACKED BY INSURANCE; Plan Announced to Buy Stocks With Policy Proceeds to Offset Shift in Living Costs. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-11-no-title.html | Article 11 -- No Title | True | (Maurice Goldberg.) | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/st-patricks-mass-is-held-in-cathedral-members-of-165th-regiment-are.html | ST. PATRICK'S MASS IS HELD IN CATHEDRAL; Members of 165th Regiment Are Guests of Honor--Materialism Condemned in Sermon. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/nyusummer-camp-offers-40-courses-program-for-lake-sebago-school.html | N.Y.U.SUMMER CAMP OFFERS 40 COURSES; Program for Lake Sebago School, Which Opens July 1, Is Largest Ever Attempted. MANY APPLICATIONS COME Staff of 21 Professors and instructors Will Teach 150 Students theElements of Physical Education. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-record-by-ford-production-of-model-a-reaches-8006-cars-in-a-day.html | NEW RECORD BY FORD.; Production of Model A Reaches 8,006 Cars in a Day. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/mrs-mulligan-is-hostess-palisades-gardens-celebrating-third.html | MRS. MULLIGAN IS HOSTESS.; Palisades Gardens Celebrating Third Anniversary Today. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/pilots-company-formed.html | Pilots' Company Formed. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT T. MORRIS. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/mrs-grace-f-schenck-ward.html | Mrs. Grace F. Schenck Ward. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/music-that-is-seen-ip-belmont-attempts-the-themes-of-composers-with.html | MUSIC THAT IS SEEN; I.P. Belmont Attempts the Themes of Composers, With results That Are Debatable | True | By Edward Alden Jewell. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/tariff-changes-revise-mexican-schedule.html | TARIFF CHANGES.; Revise Mexican Schedule. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/visual-radio-beacon-ready-for-airways.html | VISUAL RADIO BEACON READY FOR AIRWAYS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/reynolds-investing-co-plan.html | Reynolds Investing Co. Plan. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/sell-sternau-holdings-at-auction.html | Sell Sternau Holdings at Auction. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/queens-tract-to-be-sold-remaining-lots-in-ridgewood-plateau-at.html | QUEENS TRACT TO BE SOLD.; Remaining Lots in Ridgewood Plateau at Auction March 30. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/measures-xray-dosage-bureau-of-standards-obtains-method-of-accurate.html | MEASURES X-RAY DOSAGE.; Bureau of Standards Obtains Method of Accurate Control. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/find-hidden-treasure-in-russian-monastery-children-playing-in.html | FIND HIDDEN TREASURE IN RUSSIAN MONASTERY; Children Playing in Cellars of Abandoned Building Come Upon Secret Passage. | True | Wireless to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/old-boston-trysting-place-last-to-collegiate-youth-lines-of-swains.html | OLD BOSTON TRYSTING PLACE LAST TO COLLEGIATE YOUTH; Lines of Swains and Maidens May No Longer Gather in the Lobby of a Local Hotel | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/current-magazines.html | Current Magazines | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/rushing-arms-for-china-shansi-arsenal-works-day-and-night-under.html | RUSHING ARMS FOR CHINA.; Shansi Arsenal Works Day and Night Under German Experts. | True | Special Correspondance of THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/gifts-to-hoovers-include-crates-and-boxes-of-fruit.html | Gifts to Hoovers Include Crates and Boxes of Fruit | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/borotra-triumphs-in-national-tennis-french-ace-beats-cragin-61-60.html | BOROTRA TRIUMPHS IN NATIONAL TENNIS; French Ace Beats Cragin, 6-1, 6-0, and Sachs, 6-1, 6-1, as U.S. Play Starts. WINS APPLAUSE OF CROWD Spectacular Volleys and Spinning Antics Stir Gallery at theSeventh Regiment Armory. | True | By Allison Danzig. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/bogeys-for-producers.html | BOGEYS FOR PRODUCERS | True | By Albert Deane. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/stewart-manor-homes-plans-made-to-build-about-300-houses-this-year.html | STEWART MANOR HOMES,; Plans Made to Build About 300 Houses This Year. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ravensdale-zone-law-based-on-long-study-considers-all-future.html | RAVENSDALE ZONE LAW BASED ON LONG STUDY; Considers All Future Building Needs, Realty Company Officials Say. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/mrs-woodward-gets-1000000-settlement-agrees-that-husband-shall-keep.html | MRS. WOODWARD GETS $1,000,000 SETTLEMENT; Agrees That Husband Shall Keep Son but Will Fight Divorce Suit in Rockland County. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/what-is-happening-to-vaudeville-an-inquiry-into-the-status-of-a.html | WHAT IS HAPPENING TO VAUDEVILLE?; An Inquiry Into the Status of a Changing Institution, in Which May Be Found a Somewhat Hopeful Note | True | By John Byram. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/grand-dukes-descendants-evicted.html | Grand Duke's Descendants Evicted. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/assails-economy-of-u-s-steel-plan-accountant-holds-amortization-of.html | ASSAILS ECONOMY OF U. S. STEEL PLAN; Accountant Holds Amortization of Bonds Should Not Be Charged as Expenses. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/auto-men-differ-over-speed-tests-american-association-head-says.html | AUTO MEN DIFFER OVER SPEED TESTS; American Association Head Says Racing Aids Progress and Support Will Continue. NO DEFENDERS IN DETROIT Automotive Experts There Assail the Practice or Decline to Comment. VIEWS OF ENGINEER HERE Veal Holds Contests Further the Developments in Design, but Says Few Leaders Take Part. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/programs-of-the-weeks-recitals-pizzetti-opera-novelty-two.html | PROGRAMS OF THE WEEK'S RECITALS; Pizzetti Opera Novelty, Two Orchestras and Belgian Band-- Flonzaleys' Farewell and Clemens Krauss's Debut | True | Photo by Wide World Studio. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/planes-drop-food-to-marines-in-north-nicaraguan-jungles.html | Planes Drop Food to Marines In North Nicaraguan Jungles | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/antiques-bring-84823-rugs-feature-final-session-of-auction-of-ruiz.html | ANTIQUES BRING $84,823.; Rugs Feature Final Session of Auction of Ruiz Collection. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-12-no-title.html | Article 12 -- No Title | True | (De Mirjian.) | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-yorks-fur-auctions-bring-out-strange-pelts-leopards-from-the.html | NEW YORK'S FUR AUCTIONS BRING OUT STRANGE PELTS; Leopards From the Tropics and Petchaniki From the Russian Steppes Are Both for Sale | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/tin-futures-ease-but-close-is-steadyprices-unchanged-to-5-points.html | TIN FUTURES EASE; But Close Is Steady----Prices Unchanged to 5 Points Down. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/realty-dinner-plans-laid-granlund-to-be-master-of-ceremonies-at.html | REALTY DINNER PLANS LAID.; Granlund to Be Master of Ceremonies at Biltmore March 28. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/armys-radio-centre-at-bolling-field.html | ARMY'S RADIO CENTRE AT BOLLING FIELD | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/miss-blake-wins-indoor-net-title-beats-mrs-hubbard-63-63-in.html | MISS BLAKE WINS INDOOR NET TITLE; Beats Mrs. Hubbard, 6-3, 6-3, in National Tourney and Also Scores in Mixed Doubles. MRS. WICHTMAN IS VICTOR Captures 30th National Title by Retaining Doubles Crown With Miss Sarah Palfrey. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/richfield-oil-brings-in-new-well.html | Richfield Oil Brings in New Well. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/146-girls-win-honors-at-jersey-college-registrar-of-state.html | 146 GIRLS WIN HONORS AT JERSEY COLLEGE; Registrar of State Institution at New Brunswick Issues First Ratings for Past Year. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/building-education-sets-group-standard-foundations-being-laid-for.html | BUILDING EDUCATION SETS GROUP STANDARD; Foundations Being Laid for New York University's Washington Square Structure. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/film-notes.html | FILM NOTES | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ten-teams-accept-invitations.html | Ten Teams Accept Invitations. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/explains-french-colleges-dr-leonie-villard-says-students-get-little.html | EXPLAINS FRENCH COLLEGES; Dr. Leonie Villard Says Students Get Little Personal Attention. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/light-on-glastonburys-ancient-past-excavations-at-the-abbey-ruins.html | LIGHT ON GLASTONBURY'S ANCIENT PAST; Excavations at the Abbey Ruins in Somerset Are Expected to Tell More of the Churches of Saxon Times in England | True | By Clair Price | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/villareal-takes-rebel-command-named-chief-of-operations-in-district.html | VILLAREAL TAKES REBEL COMMAND; Named Chief of Operations in District Near Torreon to Coordinate Activities. ROSAS ON SIMILAR MISSION Cooperation of Forces in Revolt in Sonora and Sinaloa His Aim--Absence of Looting Marked. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/allen-criticizes-extradition-refusal-governor-replying-to-roosevelt.html | ALLEN CRITICIZES EXTRADITION REFUSAL; Governor, Replying to Roosevelt, Says Action Would Set Up Haven for Criminals. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/exchange-seat-438000-transfer-exrights-is-arranged-106-seeking-new.html | EXCHANGE SEAT $438,000.; Transfer, Ex-Rights, Is Arranged--- 106 Seeking New Memberships. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/hockey-playoffs-to-start-tuesday-americans-and-rangers-clash-here.html | HOCKEY PLAY-OFFS TO START TUESDAY; Americans and Rangers Clash Here Tuesday and Thursday in Cup Eliminations. TRY NEW RULES TONIGHT Pirates and Rangers in Final Game of Regular Season at Garden-- No Stanley Cup Finals Here. | True | By Grover Thels. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/young-veterans-flying-in-mexico-american-wings-for-mexican-federal.html | YOUNG VETERANS FLYING IN MEXICO; AMERICAN WINGS FOR MEXICAN FEDERAL FORCES | True | By Morris Gilbert. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/mae-murray-sues-for-80000.html | Mae Murray Sues for $80,000. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/roads-cut-number-of-employes.html | Roads Cut Number of Employes. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-news-of-europe-in-weekend-cables-all-paris-is-fidgety-poincares.html | THE NEWS OF EUROPE IN WEEK-END CABLES; ALL PARIS IS FIDGETY Poincare's Fate, Reparations and Hesitancy on the Bourse Make City Uncomfortable. EVEN CARNIVAL IS DIMMED Restaurateur, Ill, Throws Doctor Downstairs When He Prescribes Milk and Less Wine. | True | By P. J. Philip. Wireless To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/reo-benefits-employes-through-welfare-plan.html | REO BENEFITS EMPLOYES THROUGH WELFARE PLAN | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/gives-plays-at-williams-little-theatre-of-college-offers-second.html | GIVES PLAYS AT WILLIAMS.; Little Theatre of College Offers Second Bill of Season. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/designed-to-land-at-20-miles-an-hour.html | DESIGNED TO LAND AT 20 MILES AN HOUR | True | Photo by Underwood & Underwood. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/early-forks.html | EARLY FORKS. | True | LAZAROVICH HREBELIANOVICH. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/miss-wood-to-wed-hamilton-wthayer-sister-of-winthrop-adams-wood-of.html | MISS WOOD TO WED HAMILTON W.THAYER; Sister of Winthrop Adams Wood of New York Is to Marry Judge's Son. MISS CONNER BETROTHED Junior League Member Is to Wed Anthony Hicks Brackett---- Other Engagements. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/improvement-in-dog-shows-gained-by-stricter-enforcement-of-rules.html | Improvement in Dog Shows Gained By Stricter Enforcement of Rules; Clubs Cooperate With Regulation Holding Show Committees Equally Responsible With Superintendents--Judges Selected for Spring Trials of Orange County Club, Starting April 8. | True | By Henry R. Ilsley. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/newark-is-beaten-at-soccer-2-to-1-bows-to-hungaria-in-eastern.html | NEWARK IS BEATEN AT SOCCER, 2 TO 1; Bows to Hungaria in Eastern League Game at Starlight Park After Tying Score. BETHLEHEM IS A VICTOR Conquers the I.R.T. Rangers of New York on Winners' Field by Score of 4 to 0. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/urbalejo-fleeing-retained-poker-pot-game-in-rebel-generals-car-at.html | URBALEJO, FLEEING, RETAINED POKER POT; Game in Rebel General's Car at Canitas Was Broken Up-- 2 Officers Led Mutiny. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-man-who-wrote-journals-end.html | THE MAN WHO WROTE "JOURNALS END" | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/finds-265-in-old-tire-woman-worker-allowed-by-court-in-germany-to.html | FINDS $265 IN OLD TIRE.; Woman Worker Allowed by Court in Germany to Keep It. | True | Wireless to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/helen-ellena-evans-wed-new-york-woman-bride-of-sumner-sewall-world.html | HELEN ELLENA EVANS WED.; New York Woman Bride of Sumner Sewall, World War Ace. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/seeks-american-trade-antwerp-plans-to-improve-its-port-facilities.html | SEEKS AMERICAN TRADE.; Antwerp Plans to Improve Its Port Facilities. | True | Special Correspondance of THE NEW YORK Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/berlin-university-honors-flexner.html | Berlin University Honors Flexner. | True | Wireless to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/review-of-week-in-realty-market-operators-continue-to-lead-the.html | REVIEW OF WEEK IN REALTY MARKET; Operators Continue to Lead the Trading in Manhattan Properties. MORE DEALS IN HARLEM Brokers Announce Several New Transactions in the East 113th Street Section. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/when-american-life-was-a-rural-idyl-new-light-on-our-forefathers-in.html | When American Life Was A Rural Idyl; New Light on Our Forefathers in Letters Written by a Visiting Eighteenth Century Diplomat | True | By Katherine Woods | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/survey-dispels-saturation-fear-radio-season-no-longer-ends-on.html | SURVEY DISPELS SATURATION FEAR; Radio Season No Longer Ends on St.Patrick's Day--Need 350,000,000 More Sets to Provide Receiving Facilities Throughout World | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/st-patricks-parade-has-15000-in-line-wind-and-rain-interfere-with.html | ST. PATRICK'S PARADE HAS 15,000 IN LINE; Wind and Rain Interfere With Demonstration at Start of 5th Avenue Procession. WALKER REVIEWS MARCH Cardinal Hayes and Dignitaries of Church Watch Battalions From Cathedral Steps. GREEN IS DOMINANT COLOR Flags of Irish Free State Carried by Groups and Flown Along Route --Many Pipers Play. | True | Times Wide World Photo. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/special-dividends-voted-extra-and-other-payments-ordered-by-various.html | SPECIAL DIVIDENDS VOTED.; Extra and Other Payments Ordered by Various Companies. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/raw-silk-prices-firm-close-unchanged-to-2-cents-higher-in-quiet.html | RAW SILK PRICES FIRM.; Close Unchanged to 2 Cents Higher in Quiet Market. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/public-works-boost-westchester-growth-elaborate-park-system-called.html | PUBLIC WORKS BOOST WESTCHESTER GROWTH; Elaborate Park System Called Foundation of Realty Development. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/miss-helen-train-weds-c-d-hilles-jr-authors-daughter-marries-son-of.html | MISS HELEN TRAIN WEDS C. D. HILLES JR.; Author's Daughter Marries Son of New York Republican National Committeeman. DR. CROWDER OFFICIATES Ceremony In St. James's Church and Reception at Bride's Home ----Other Marriages. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/schaaf-and-three-other-stars-gain-penn-scholastic-awards.html | Schaaf and Three Other Stars Gain Penn Scholastic Awards | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/mrs-manning-f-coddington.html | Mrs. Manning F. Coddington. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/traffic-affects-shops-socalled-luxury-stores-avoid-congestion.html | TRAFFIC AFFECTS SHOPS.; So-Called Luxury Stores Avoid Congestion, Realty Man Says. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/leading-german-banks-show-deposits-increasing-rapidly.html | Leading German Banks Show Deposits Increasing Rapidly | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-smart-bridal-accessories-slippers-in-new-styles-with-delicate.html | THE SMART BRIDAL ACCESSORIES; Slippers in New Styles With Delicate Trimmings Are Offered--Other Novelties of the Season | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/art-news-from-other-cities-in-philadelphia.html | ART NEWS FROM OTHER CITIES; In Philadelphia. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/grand-jury-to-hear-judgship-charge-cokeley-summoned-to-explain.html | GRAND JURY TO HEAR JUDGESHIP CHARGE; Cokeley Summoned to Explain Story That Lawyer Sought to Buy Place on Bench. HE BARS COURT INQUIRY McGeehan Yields to Legal Point After Witness Objects to 'Town Meeting' Type of Hearing. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/byproducts-with-one-stone.html | BY-PRODUCTS.; With One Stone. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/100000000-chain-store-deal.html | $100,000,000 Chain Store Deal. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/russia-and-japan-manchuria-friends-old-rivals-are-drawn-toward.html | RUSSIA AND JAPAN MANCHURIA FRIENDS; Old Rivals Are Drawn Toward Understanding by Interest in Chinese Eastern Railway. ORPHAN LINE'S ODD STATUS Nobody Legally Owns It, China Threatens to Seize It, and Foreigners Are Disturbed. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/statue-of-a-pharaoh-in-a-wig-reported-found-by-austrians.html | Statue of a Pharaoh in a Wig Reported Found by Austrians | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/observations-from-times-watchtowers-mr-hoover-quoted-he-adopts.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; MR. HOOVER "QUOTED" He Adopts Informative System for the White House Press Conferences. RELATIONS ARE CORDIAL Frankness, With Respect for Confidences, Valuable for Public, President, Newspapers. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/build-noiseproof-offices-columbia-broadcasting-system-building-to.html | BUILD 'NOISEPROOF' OFFICES; Columbia Broadcasting System Building to Be Finished May 1. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/little-wall-st-in-midtown-zone-fortyone-branch-brokerage-offices.html | 'LITTLE WALL ST' IN MIDTOWN ZONE; Forty-one Branch Brokerage Offices Opened in Grand Central Area. SERVE LARGE CLIENTELE Elaborately Equipped Uptown Branches Maintained by Many Members of Stock Exchange. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/phones-in-philippines.html | PHONES IN PHILIPPINES. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/st-nicholas-six-wins-met-hockey-crown-triumphs-over-new-york-ac.html | ST. NICHOLAS SIX WINS MET. HOCKEY CROWN; Triumphs Over New York A.C. Team, 3-2, in Play-Off for Amateur League Title. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/america-now-involved-tuka-case-ramifications-extend-to-slovak.html | AMERICA NOW INVOLVED.; Tuka Case Ramifications Extend to Slovak Activities Here. | True | Special correspondance of THE NEW YORK TIMES | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/only-meant-to-shoot-at-husband.html | Only Meant to Shoot at Husband. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/opens-eastern-offices-gordonvan-tine-company-in-the-bartholomew.html | OPENS EASTERN OFFICES.; Gordon-Van Tine Company in the Bartholomew Building. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/plans-closer-bank-check-portugal-decides-on-stricter-inspections.html | PLANS CLOSER BANK CHECK.; Portugal Decides on Stricter Inspections After Piano Failure. | True | Special Correspondance of THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/hoover-will-not-use-mount-weather-house-he-plans-summer-weekend.html | HOOVER WILL NOT USE MOUNT WEATHER HOUSE; He Plans Summer Week-End Trips on the Mayflower and Deep Sea Fishing. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/172-trusts-formed-for-investments-survey-shows-139-of-various-kinds.html | 172 TRUSTS FORMED FOR INVESTMENTS; Survey Shows 139 of Various Kinds in United States and 13 in Canada. $1,500,000,000 IN CAPITAL Companies of General Management Type Predominate---Others of Specialized Kinds. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/dartmouth-gym-team-tops-army-princeton-wins-meet-with-cadets-by.html | DARTMOUTH GYM TEAM TOPS ARMY, PRINCETON; Wins Meet With Cadets by 34-20 and Clash With Tigers by 37-17 -- Zey and Poole Excel. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/frank-edward-sands-jr.html | Frank Edward Sands Jr. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/revised-radio-law-is-now-expected-new-commission-with-jurisdiction.html | REVISED RADIO LAW IS NOW EXPECTED; New Commission With Jurisdiction Over Wire And Radio Communication Looms Up-- Senators Tell What They Think About It | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/gay-ensemble-mode-in-paris-early-spring-designs-with-warm-coats.html | GAY ENSEMBLE MODE IN PARIS; Early Spring Designs, With Warm Coats, Made Lively By Their Trimming | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/college-women-greet-a-leader-ellen-gleditsch.html | COLLEGE WOMEN GREET A LEADER; ELLEN GLEDITSCH | True | Photograph by Times Studios. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/resells-bronx-taxpayer-samuel-stein-disposes-of-westchester-avenue.html | RESELLS BRONX TAXPAYER.; Samuel Stein Disposes of Westchester Avenue Corner. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/gertrude-kappel-sings-ortrud-in-lohengrin-dramatic-soprano-essays.html | GERTRUDE KAPPEL SINGS ORTRUD IN 'LOHENGRIN'; Dramatic Soprano Essays Contralto Role Effectively---- Florence Easton in 'Turandot.' | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-college-soon-to-build-four-dwelling-halls-for-bennington-will.html | NEW COLLEGE SOON TO BUILD; Four Dwelling Halls for Bennington Will Be Erected This Year--Girl Students to Be Taught Along Progressive Lines | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-holmes-airport-is-opened-in-queens-parade-and-landing-of-planes.html | NEW HOLMES AIRPORT IS OPENED IN QUEENS; Parade and Landing of Planes Start Ceremonies--Storm Cuts Them Short. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/st-louis-mayor-has-eyes-on-the-senate-miller-who-won-over-kiel-in.html | ST. LOUIS MAYOR HAS EYES ON THE SENATE; Miller, Who Won Over Kiel in the Recent Primary, Sure to Be Republican Nominee. HAS BUILT OWN MACHINE Youthful Executive's Rise to Power in State Councils Appeals to Imagination. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/russian-workers-assail-trotsky-factory-soviets-denounce-exwar-lord.html | RUSSIAN WORKERS ASSAIL TROTSKY; Factory Soviets Denounce ExWar Lord for 'Selling Himself'to Capitalist Press. | True | By Walter Duranty. Wireless To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/swedish-princess-chooses-four-norwegian-bridesmaids.html | Swedish Princess Chooses Four Norwegian Bridesmaids | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ray-caldwell-former-yankee-signs-with-the-akron-club.html | Ray Caldwell, Former Yankee, Signs With the Akron Club | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/chew-solves-burglaries-suspects-bite-on-nebraska-sheriffs-tobacco.html | CHEW SOLVES BURGLARIES.; Suspect's Bite on Nebraska Sheriffs Tobacco Fits Clue. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/small-firms-also-might-add-exports-neglect-good-chances-in-field.html | SMALL FIRMS ALSO MIGHT ADD EXPORTS; Neglect Good Chances in Field Through Ignorance or Fear, Expert Contends. 80% GROWTH IN ONE CASE Only 6,000 Companies Outside This City Have Shown Interest----Why Markets Are "Balanced." | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/squadron-a-trios-win-eliminations-class-a-riders-beat-nyac-10-to-7.html | SQUADRON A TRIOS WIN ELIMINATIONS; Class A Riders Beat N.Y.A.C., 10 to 7 , to Gain National Tourney. CLASS D TEAM TRIUMPHS Conquers N.Y.A.C. by a Score of 13 to 6 -- Guest Stars in Exhibition Match. | True | By Robert F. Kelley. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/germans-talk-by-wireless-with-station-in-australia.html | Germans Talk by Wireless With Station in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/buffalo-girl-heads-smith-students.html | Buffalo Girl Heads Smith Students. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/motors-and-motoring-a-new-franklin-sport-runabout.html | MOTORS AND MOTORING; A NEW FRANKLIN SPORT RUNABOUT | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/curbing-the-pedestrian-who-evades-the-curb-despite-laws-and-traffic.html | CURBING THE PEDESTRIAN WHO EVADES THE CURB; Despite Laws and Traffic Officers He Jaywalks Gayly On, Demanding the Freedom of the City Streets | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/old-set-vanishes-with-electric-horse.html | OLD SET VANISHES WITH ELECTRIC HORSE | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/navy-gymnasts-triumph-defeat-mit-3222-and-end-season-without-a.html | NAVY GYMNASTS TRIUMPH.; Defeat M.I.T., 32-22, and End Season Without a Defeat. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/file-made-police-captain-whalen-promotes-lieutenant-7-sergeants-and.html | FILE MADE POLICE CAPTAIN.; Whalen Promotes Lieutenant, 7 Sergeants and 10 Patrolmen. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/genie-choice-of-25-in-coffroth-today-valkyr-also-to-carry-cochrans.html | GENIE CHOICE OF 25 IN COFFROTH TODAY; Valkyr Also to Carry Cochran's Silks in Tenth Renewal of $100,000 Handicap. CROWDS THRONG TIJUANA Program of 14 Races to Start in Morning--Track Is Fast--Kelsay to Ride Favorite. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/berlinger-breaks-allaround-mark-wins-title-in-illinois-relay.html | BERLINGER BREAKS ALL-AROUND MARK; Wins Title in Illinois Relay Carnival With 6,070 Points--Betters Norton's Record.WARNE SETS VAULT MARKClears 13 Feet 7 Inches forNew World's Record Froma Dirt Floor. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/attacked-by-barracuda-son-of-t-l-chadbourne-is-bitten-while.html | ATTACKED BY BARRACUDA.; Son of T. L. Chadbourne Is Bitten While Swimming at Palm Beach. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/forty-cleared-waves.html | FORTY CLEARED WAVES. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/three-fined-for-sale-of-fake-indian-relics-kentucky-mountaineers.html | THREE FINED FOR SALE OF FAKE INDIAN RELICS; Kentucky Mountaineers Pay $200 Jointly and Promise to Close Their 'Factory.' | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/r-c-a-subsidiary-ready-to-function-communications-company-to-begin.html | R. C. A. SUBSIDIARY READY TO FUNCTION; Communications Company to Begin Its Active Existence This Week. HARBORD MADE PRESIDENT Parent Concern to Hold Entire 300,000 Shares of Capital, With Nominal Value of $50 Each. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/2000-chemists-to-gather-american-society-to-meet-at-columbus-april.html | 2,000 CHEMISTS TO GATHER.; American Society to Meet at Columbus April 29. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/sees-land-price-rise-ames-speculates-on-possible-future-population.html | SEES LAND PRICE RISE.; Ames Speculates on Possible Future Population Gains in New Jersey. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/poly-prep-grins-swimming-trophy-captures-met-private-schools-meet.html | POLY PREP GRINS SWIMMING TROPHY; Captures Met. Private Schools Meet for 3d Year in Row-- Horace Mann Is Second. RELAY TEAM BREAKS RECORD Lowers Own 200-Yard Mark to 1:48 3-5 as the Second Team Trails--Fraad Stars. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/planes-to-supplant-dogs-in-carrying-arctic-mail-cabin-planes-to-be.html | PLANES TO SUPPLANT DOGS IN CARRYING ARCTIC MAIL; Cabin Planes to Be Used. | True | By James Montagnes. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/john-crane-tells-of-arabs-attack-former-american-minister-to-china.html | JOHN CRANE TELLS OF ARABS' ATTACK; Former American Minister to China Might Have Been the Victim Instead of the Rev. Mr. Bilkert--Lack of Information on the Raids | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-encyclopaedia-britannica-first-published-as-a-weekly-mr.html | THE ENCYCLOPAEDIA BRITANNICA FIRST PUBLISHED AS A WEEKLY; Mr. Vizetelly Gives Some Interesting Information on the Early History of This andOther Reference Works | True | FRANK H. VIZETELLY. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/chiang-sends-army-by-ship-to-kiukiang-6500-troops-leave-capital.html | CHIANG SENDS ARMY BY SHIP TO KIUKIANG; 6,500 Troops Leave Capital-- Nanking Appeals to Mukden to Rush Rifles to Shanghai. PROVINCIAL CHIEFS SCORED President Tells Kuomintang Unity Has Not Been Achieved--Famine Threatens 16,500,000. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/fall-rivers-rally-ties-boston-eleven-two-goals-near-close-of.html | FALL RIVER'S RALLY TIES BOSTON ELEVEN; Two Goals Near Close of American Soccer League MatchBring 2-2 Deadlock. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/charity-carnival-aides-are-enlisted-judson-health-centre-fete-wins.html | CHARITY CARNIVAL AIDES ARE ENLISTED; Judson Health Centre Fete Wins Many Supporters --Plans Mature | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/foreign-service-changes-jr-randolph-of-new-york-transferred-from.html | FOREIGN SERVICE CHANGES.; J.R. Randolph of New York Transferred From Calcutta to Nice. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/georgias-jails-maligned.html | GEORGIA'S JAILS MALIGNED | True | THOMAS B. MIMMS. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-beacon-on-cape-cod.html | NEW BEACON ON CAPE COD | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/builder-of-garden-cities-will-have-his-memorial-ideas-of-sir.html | BUILDER OF GARDEN CITIES WILL HAVE HIS MEMORIAL.; Ideas of Sir Ebenezer Howard Will Be Carried Forward by an International Organization | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/wcky-incorporates.html | WCKY INCORPORATES | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/wild-geese-in-fog-hit-wall-recover-and-fly-off-again.html | Wild Geese in Fog Hit Wall, Recover and Fly Off Again | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/solitaire-cast-not-cooperative.html | Solitaire" Cast Not Cooperative. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/miscellaneous.html | MISCELLANEOUS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/caronia-on-last-cuba-trip-cunard-liner-will-return-to-transatlantic.html | CARONIA ON LAST CUBA TRIP; Cunard Liner Will Return to Transatlantic Service Next Friday. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/hungarians-storm-at-count-karolyi-josefs-demand-for-full-revision.html | HUNGARIANS STORM AT COUNT KAROLYI; Josef's Demand for Full Revision of Trianon Treaty Is Seen as Weapon for Enemies. HIS PARTY JOINS ATTACK Neighboring Countries Say He Let Cat Out of Bag on Restoring Nation's Pre-War Status. | True | By G. E. R. Gedye. Wireless To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/chiang-asks-unity-in-rebuilding-china-president-warns-national.html | CHIANG ASKS UNITY IN REBUILDING CHINA; President Warns National Party Chaos Would Follow Failure of Its Program. REBUKES YOUNG RADICALS Kuomintang Guards Peoples' Inter ests While They Learn Duties of Citizenship, He Says. | True | Special Correspondence of The NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/financial-markets-in-paris-and-berlin-paris-trading-is-restricied.html | FINANCIAL MARKETS IN PARIS AND BERLIN; Paris Trading Is Restricied but Rentes Are Steady----Berlin Boerse Is Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/porto-rico-upset-over-governorship-majority-leaders-in-legislature.html | PORTO RICO UPSET OVER GOVERNORSHIP; Majority Leaders in Legislature Fear Hoover May Not Continue Towner. THEIR INFLUENCE WEAKER They Want a Porto Rican Named When the Incumbent Retires---- Minority Militant Against Idea. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/2-oldest-hospitals-in-city-will-merge-new-york-institution-founded.html | 2 OLDEST HOSPITALS IN CITY WILL MERGE; New York Institution, Founded in 1791, and Lying-In, 1799. Announce Plan to Unite. NEW MATERNITY BUILDING Morgan and Rockefeller Give $2,000,000 Each and Bakers $1,000,000 Each. PART OF EAST RIVER PLANT Graduate Work for Physicians and Special Training for Nurses Will Be Continued by New Regime. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/where-jewish-emigrants-go.html | Where Jewish Emigrants Go. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/princetons-drive-in-the-final-chukker-conquers-yale-polo-team-by-8.html | Princeton's Drive in the Final Chukker Conquers Yale Polo Team by 8 to 6; YALE LOSES AT POLO TO PRINCETON TRIO Tigers' Offensive Efforts in the Last Chukker Bring Victory by 8 to 6. BORDEN LEASING SCORER Princeton Captain Tallies Five Goals --Elis Lead Going Into Final Period. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/maloney-to-lead-quintet.html | Maloney to Lead Quintet. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/music-edgar-schenkman-in-debut.html | MUSIC; Edgar Schenkman in Debut. | True | By Olin Downes. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/dr-wise-is-honored-on-eve-of-birthday-dr-kohut-gives-dinner-for.html | DR. WISE IS HONORED ON EVE OF BIRTHDAY; Dr. Kohut Gives Dinner for Rabbi --Site for New Synagogue Will Will Be Announced Today. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/home-building-features-westchester-development-new-park-extensions.html | HOME BUILDING FEATURES WESTCHESTER DEVELOPMENT; New Park Extensions. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/a-bank-for-peace.html | A BANK FOR PEACE. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/weather-aids-trade-in-wholesale-lines-reorders-on-preeaster-goods.html | WEATHER AIDS TRADE IN WHOLESALE LINES; Reorders on Pre-Easter Goods Plentiful----Piece Goods Feature Crepes. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/175000000-invested-in-philippines.html | $175,000,000 Invested In Philippines | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/legal-comment-on-current-topics-the-presidents-constitutional-duty.html | Legal Comment on Current Topics; The President's Constitutional Duty in the Enforcement of Law ----"Due Process" as Applied to Telephone Rates. | True | Edited by Current Events Committee of American Association of Legal Authors. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/brompton-pulp-elects-new-board.html | Brompton Pulp Elects New Board | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-sharks-hard-tooth.html | THE SHARK'S HARD TOOTH. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/study-shows-shift-in-womens-buying-metropolitan-merchant-gains-on.html | STUDY SHOWS SHIFT IN WOMEN'S BUYING; Metropolitan Merchant Gains on Style Items, Committee Report Shows. COUNTRY STORES SUFFER Economic Research Bureau Report Shows National Changes----Deals With Marketing Problems. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/find-dynamite-in-vacant-lot.html | Find Dynamite in Vacant Lot. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/women-plan-dedication-jewish-council-to-hold-ceremony-at-new.html | WOMEN PLAN DEDICATION.; Jewish Council to Hold Ceremony at New Headquarters Tuesday. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/paino-bids-on-subway-contractor-held-for-bribery-made-second-lowest.html | PAINO BIDS ON SUBWAY.; Contractor, Held for Bribery, Made Second Lowest Price for Work. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/skyscraper-built-quickly-wall-and-hanover-building-shows-modern.html | SKYSCRAPER BUILT QUICKLY; Wall and Hanover Building Shows Modern Construction Speed. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/bank-stock-values-soar-since-new-year-billions-of-dollars-added-by.html | BANK STOCK VALUES SOAR SINCE NEW YEAR; Billions of Dollars Added by Rush to Buy Shares of Financial Institutions. PART INSPIRED BY MERGERS Market of Last Three Weeks Most Active in Memory of Dealers in Securities. BIG INDIVIDUAL GAINS MADE $475,000,000 for National City---- Hanover National New stock Climbs to Level of Old. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/mrs-mida-wins-final-defeats-mrs-jones-1-up-19-holes-in-florida.html | MRS. MIDA WINS FINAL.; Defeats Mrs. Jones 1 Up, 19 Holes, in Florida State Golf. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/irish-groups-give-st-patricks-fetes-praise-of-exgovernor-smith.html | IRISH GROUPS GIVE ST. PATRICK'S FETES; Praise of Ex-Governor Smith Stirs Applause at Dinner of Friendly Sons at the Astor. 5,000 AT DANCE IN ARMORY County Leitrim Association's Ball Beings 4,000 Together--Other Celebrations in City. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/st-patrick-a-friend-of-poets-in-ireland-one-of-his-labors-for-his.html | ST. PATRICK A FRIEND OF POETS IN IRELAND; One of His Labors for His Country Was to Bring Order Among the Turbulent Bards by Defending Their Privileges and Limiting Their Story-Telling | True | By Amy MacMaster. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/books-and-authors.html | Books and Authors | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/anxious-for-new-york-couple.html | Anxious for New York Couple. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/bears-win-in-10th-from-athletics-87-mackmen-stage-4run-rally-to-tie.html | BEARS WIN IN 10TH FROM ATHLETICS, 8-7; Mackmen Stage 4-Run Rally to Tie in Ninth, but Give Way in Extra Frame. CONLAN'S SINGLE DECIDES Scores Goldsmith With Winning Tally--Senators Beat Braves-- Other Results. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/west-fortysecond-street-has-a-bowery-personality-tattooing-parlors.html | WEST FORTY-SECOND STREET HAS A BOWERY PERSONALITY; Tattooing Parlors, Bargain Shops, Panhandlers, Are All Found Among Its Dingy Tenements | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/canadas-flying-swiftly-extends-one-company-in-1928-transported-more.html | CANADA'S FLYING SWIFTLY EXTENDS; One Company in 1928 Transported More Goods Than All Air Carriers the Year Before-- Passenger Traffic Is Heavy | True | By James Montagnes. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/for-foreignplay-control-french-authors-want-law-giving-them-equal.html | FOR FOREIGN-PLAY CONTROL; French Authors Want Law Giving Them Equal Production. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/city-faces-reforms-in-refuse-disposal-driftwood-at-the-battery.html | CITY FACES REFORMS IN REFUSE DISPOSAL; DRIFTWOOD AT THE BATTERY BASIN | True | By George A. Soper. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/favors-gasoline-tax-je-mcgolrick-believes-it-will-enhance-realty.html | FAVORS GASOLINE TAX.; J.E. McGolrick Believes It Will Enhance Realty Values. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/bronx-friends-of-ireland-meet.html | Bronx Friends of Ireland Meet. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/one-thousand-canaries-a-day-were-imported-here-in-1928.html | ONE THOUSAND CANARIES A DAY WERE IMPORTED HERE IN 1928 | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ireland-to-have-no-entry-in-beauty-show-at-galveston-owing-to.html | Ireland to Have No Entry in Beauty show At Galveston, Owing to Clergy's Protest | True | By Arthur Webb. Wireless To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/say-peking-man-is-new-primitive-type-savants-declare-chinese-human.html | SAY 'PEKING MAN' IS NEW PRIMITIVE TYPE; Savants Declare Chinese Human Fossils Are Older Than Any Yet Discovered. BRAIN WAS OF GOOD SIZE Finds at Chou Kou Tien Give Fresh Knowledge of Man's History, It Is Reported. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/wild-rose-leads-the-poll-for-the-national-flower.html | Wild Rose Leads the Poll For the National Flower | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/brief-reviews-of-books-on-a-variety-of-subjects-history-psychology.html | Brief Reviews of Books on a Variety of Subjects; History, Psychology, Biography and Travel Are Among the Fields Represented | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/money.html | MONEY. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/brooklyn-national-opens-april-2.html | Brooklyn National Opens April 2. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/views-of-musical-readers-praise-for-mengelberg.html | VIEWS OF MUSICAL READERS; PRAISE FOR MENGELBERG. | True | AN ORCHESTRAL PLAYER. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/italy-honors-paul-block-publisher-is-made-cavalier-of-the-order-of.html | ITALY HONORS PAUL BLOCK.; Publisher Is Made Cavalier of the Order of the Crown. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/visions-hoboken-growth-stevens-president-sees-city-favored-by.html | VISIONS HOBOKEN GROWTH.; Stevens President Sees City Favored by Commuters in Future. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/michigan-mermen-win-big-ten-title-score-44-points-to-capture-crown.html | MICHIGAN MERMEN WIN BIG TEN TITLE; Score 44 Points to Capture Crown at Chicago--Northwestern Is Second With 34. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/lawyer-ends-life-in-home-robert-n-crane-of-plainfield-a-suicide-by.html | LAWYER ENDS LIFE IN HOME.; Robert N. Crane of Plainfield a Suicide by Hanging. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/tochs-padre-aids-its-dance-leader-of-movement-speaks-at-meeting-in.html | TOCH'S "PADRE" AIDS ITS DANCE; Leader of Movement Speaks at Meeting in Interest of Benefit Event | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/rugs-aid-the-decorator-in-his-task-ancient-designs-and-colors.html | RUGS AID THE DECORATOR IN HIS TASK; Ancient Designs and Colors Adapted to Harmonize in Modern Interiors | True | By Walter Rendell Storey | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/flying-hazards-the-pilot-has-to-face-though-he-runs-the-gauntlet-of.html | FLYING HAZARDS THE PILOT HAS TO FACE; Though He Runs the Gauntlet of Many Perils, His Skill Helps Make Air Travel Safe | True | By T.j.c. Martyn | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/queens-realty-sales-two-apartment-houses-in-long-island-city-sold.html | QUEENS REALTY SALES; Two Apartment Houses in Long Island City Sold. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/lindbergh-following-new-airmail-route-he-stops-at-albuquerque-for.html | LINDBERGH FOLLOWING NEW AIR-MAIL ROUTE; He Stops at Albuquerque for Night on Way Over Transcontinental Course in Southwest. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/men-who-cultivated-their-eccentricity-eccentric-men.html | Men Who Cultivated Their Eccentricity; Eccentric Men | True | By Gardner Harding | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/steadiness-develops-in-counter-market-insurance-issues-most-active.html | STEADINESS DEVELOPS IN COUNTER MARKET; Insurance Issues Most Active---- Bank Group Shows Mixed Trend ---- Industrials Quiet. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/gold-standard-is-far-from-being-stabilized-edwin-w-kemmerer.html | GOLD STANDARD IS FAR FROM BEING STABILIZED; EDWIN W. KEMMERER | True | By Edwin Walter Kemmerer | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/federal-jail-opens-with-53-prisoners-3-van-loads-brought-from-tombs.html | FEDERAL JAIL OPENS WITH 53 PRISONERS; 3 Van Loads Brought From Tombs and Brooklyn House of Detention. ALL WILL BE IN MONDAY Prison Is First of Its Kind, and Was Remodeled From Unfinished Garage. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/advises-on-war-insurance-new-jersey-legion-tells-veterans-policies.html | ADVISES ON WAR INSURANCE; New Jersey Legion Tells Veterans Policies Still Can Be Reinstated. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/begins-endurance-flight-louise-mcphetridge-ascends-at-oakland-for.html | BEGINS ENDURANCE FLIGHT.; Louise McPhetridge Ascends at Oakland for Woman's Record. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/rubber-trading-is-heavy-1599-contracts-change-hands-prices-are.html | RUBBER TRADING IS HEAVY.; 1,599 Contracts Change Hands---- Prices Are Lower. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/westchester-sales-heavy-realty-company-plans-further-developments.html | WESTCHESTER SALES HEAVY; Realty Company Plans Further Developments in Northern Section. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/stephen-s-blake-dead-former-assistant-district-attorney-of-new-york.html | STEPHEN S. BLAKE DEAD.; Former Assistant District Attorney of New York County. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/gouldwright-keep-court-tennis-title-win-national-doubles-crown-for.html | GOULD-WRIGHT KEEP COURT TENNIS TITLE; Win National Doubles Crown for 3d Year in Row by Beating Edwards-Bell. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/how-politics-affects-criminal-prosecution.html | How Politics Affects Criminal Prosecution | True | By Herbert L. Matthews | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-unit-opened-in-medical-centre-14story-neurology-hospital-to.html | NEW UNIT OPENED IN MEDICAL CENTRE; 14-Story Neurology Hospital to Receive Patients From Old Building Tomorrow. DEDICATED "TO HUMANITY" Speakers at Ceremony Describe It as Great Step in 20-Year Fight on Mental Diseases. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/hints-to-drivers.html | HINTS TO DRIVERS | True | By Frederick C. Russell. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/curtis-leaves-miami-for-capital.html | Curtis Leaves Miami for Capital. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/john-browns-letter.html | JOHN BROWN'S LETTER. | True | NEWTON B. HOBART. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-talking-films-from-fox-studios-a-musical-photoplay.html | NEW TALKING FILMS FROM FOX STUDIOS; A Musical Photoplay. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ban-on-croat-democracy-yugoslav-censor-deleted-reference-in-message.html | BAN ON CROAT 'DEMOCRACY'; Yugoslav Censor Deleted Reference in Message to Masaryk. | True | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/a-painter-of-masks-work-of-james-ensor-shown-in-the-huge-new-palace.html | A PAINTER OF MASKS; Work of James Ensor Shown in the Huge New Palace of Fine Arts in Brussels | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/fascist-credo-holds-mussolini-always-right-decalogue-for-youth-puts.html | Fascist Credo Holds Mussolini Always Right; Decalogue for Youth Puts His Life Above All | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/to-protect-old-road.html | TO PROTECT OLD ROAD. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/taxes-in-japan-bring-standing-at-the-cinema.html | TAXES IN JAPAN BRING STANDING AT THE CINEMA | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/miss-farrand-wed-to-harry-a-eaton-daughter-of-president-of-cornell.html | MISS FARRAND WED TO HARRY A. EATON; Daughter of President of Cornell University Married byBishop Fiske in Ithaca.MISS M. RATHBONE BRIDE Wed to F. Kenley Webster in Englewood, N. J.----Miss H. Coles Marries J. A. Black Jr. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/turkey-grudges-haven-to-trotsky-presence-of-russian-exile-in.html | TURKEY GRUDGES HAVEN TO TROTSKY; Presence of Russian Exile in Constantinople Embarrassing to the Authorities. STAY MAY BE PROLONGED Government Fears He Will Not Be Able to Find a Welcome in Bourgeois Europe. | True | By W.g. Tinckom-Fernandez. Special Correspondence of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/labor-boards-held-superfluous-in-italy-league-committee-concludes.html | LABOR BOARDS HELD SUPERFLUOUS IN ITALY; League Committee Concludes That Corporations There Have Necessary Powers. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/navy-boxers-defeat-penn-by-5-to-1-conclude-tenth-consecutive-season.html | NAVY BOXERS DEFEAT PENN BY 5 TO 1; Conclude Tenth Consecutive Season in Which They Have NotLost a Dual Match. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/gans-defeats-franklin-gets-decision-in-tenround-bout-at-14th.html | GANS DEFEATS FRANKLIN.; Gets Decision in Ten-Round Bout at 14th Regiment Armory. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/cadets-visit-new-york-times-plant.html | Cadets Visit New York Times Plant. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/westchester-deals-mount-kisco-acreage-bought-for-residential.html | WESTCHESTER DEALS.; Mount Kisco Acreage Bought for Residential Improvement. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/exports-of-nickel-rising-in-canada-9735500-pounds-in-february.html | EXPORTS OF NICKEL RISING IN CANADA; 9,735,500 Pounds in February Marked 41 Per Cent Gain in Volume Over Year Ago. VALUE IS PUT AT $2,192,156 This Is an Increase of 31 Per Cent--- Sudbury Area Gets 1928 Honors With 6,024 New Claims. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/expensive-backgrounds-torrid-year-spent-in-africa-for-reel-to-be.html | EXPENSIVE BACKGROUNDS; Torrid Year Spent in Africa for Reel to Be Spliced in "Four Feathers" | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/bridge-and-tunnel-benefits-outlined-civic-chiefs-happy-at-approval.html | BRIDGE AND TUNNEL BENEFITS OUTLINED; Civic Chiefs Happy at Approval of Narrows Project and Triborough Span. CALLED "GOOD BUSINESS" Bronx, Queens, Brooklyn and Staten Island Bodies Forecast Effect of Two Improvements. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/yale-class-day-list-for-june-announced-h-r-merrill-of-glens-falls-h.html | YALE CLASS DAY LIST FOR JUNE ANNOUNCED; H. R. Merrill of Glens Falls Heads Academic Branch Committee, Brandenburg Sheffield's. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/criticizes-move-to-sift-city-trust-warder-counsel-says-there-is-no.html | CRITICIZES MOVE TO SIFT CITY TRUST; Warder Counsel Says There Is No Basis for State Inquiry Sought by Leon Leighton. LAWYER URGES TWO STEPS Wants Action Against Stockholders to Realize $100 a Share and Against Directors and Ferrari Estate. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/domestic-life-in-colonial-connecticut.html | Domestic Life in Colonial Connecticut | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/marie-antoinette-fan-on-view.html | Marie Antoinette Fan on View. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/garvin-praises-davis-in-article-in-london-observer-he-lauds.html | GARVIN PRAISES DAVIS.; In Article in London Observer He Lauds Ex-Envoy's Suggestion. | True | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-stamford-hotel-colonial-in-design-roger-smith-exemplifies-in.html | NEW STAMFORD HOTEL COLONIAL IN DESIGN.; Roger Smith Exemplifies in Style and Furnishings Old New England Days. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/english-raise-fund-to-save-unique-stonehenge-setting-premier-heads.html | ENGLISH RAISE FUND TO SAVE UNIQUE STONEHENGE SETTING; Premier Heads Effort to Preserve Majestic Isolation of the Ancient Monoliths | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/penn-state-defeats-syracuse-boxers-61-livoti-gains-losers-only.html | PENN STATE DEFEATS SYRACUSE BOXERS, 6-1; Livoti Gains Losers' Only Victory When He Outpoints Hamas, Who Beat Him in 1927. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/princeton-men-aides-of-rockefeller-fund-professors-capps-and-jones.html | PRINCETON MEN AIDES OF ROCKEFELLER FUND; Professors Capps and Jones Will Direct Divisions of the Foundation. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/county-trust-building-started.html | County Trust Building Started. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/gets-approval-of-new-plane.html | Gets Approval of New Plane. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/with-hound-and-horse-through-the-ages-of-hunting-three-books-that.html | With Hound and Horse Through the Ages of Hunting; Three Books That Deal With Many Phases of the Aristocratic Sport of the Chase | True | By H. I. Brock | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/that-micawberish-little-man-parson-weems-his-pious-life-of.html | That Micawberish Little Man, Parson Weems; His Pious Life of Washington, With the Old Cherry Tree Anecdote, Was What the Public Wanted | True | By C. L. Cannon | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/william-l-r-lynd.html | William L. R. Lynd. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/americanborn-world-war-veteran-deported-lost-citizenship-in-joining.html | American-Born World War Veteran Deported; Lost Citizenship in Joining British Army at 18 | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/further-advances-in-copper-forecast-another-12cent-rise-this-week.html | FURTHER ADVANCES IN COPPER FORECAST; Another 1/2-Cent Rise This Week Predicted as Heavy Demand Remains Unsatisfied. PRODUCERS SOLD TO JULY Only Limited Amounts Are Being Offered----February World Output Virtually at Capacity. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/many-events-for-charity-miss-ruth-draper-to-aid-womens-league-for.html | MANY EVENTS FOR CHARITY; Miss Ruth Draper to Aid Women's League For Animals--Others in Prospect | True | Photograph by Blank & Stoller, Inc. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/drafts-new-code-to-pick-play-sites-city-recreation-committee-to-aid.html | DRAFTS NEW CODE TO PICK PLAY SITES; City Recreation Committee to Aid in Selecting Proper Locations. CONGESTED SPOTS FAVORED Welfare Agencies Want Recreation Centres Away From Busy Streets. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/how-pagan-myths-filtered-into-christianity.html | How Pagan Myths Filtered Into Christianity | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/6000-gift-to-cornell-fund-is-memorial-for-craig-c-goldenburgh-of.html | $6,000 GIFT TO CORNELL.; Fund Is Memorial for Craig C. Goldenburgh of Woodmere, L.I. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/poland-is-puzzled-as-minister-quits-opposition-hails-resignation-of.html | POLAND IS PUZZLED AS MINISTER QUITS; Opposition Hails Resignation of Secretary of Finance, Facing Impeachment, as Victory. BUT CABINET SEEMS SAFE And the Sejm Is Likely to Drop Charges on Excess Expenditures of the Government. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/apartments-increasing-modern-trend-toward-the-multiple-dwelling.html | APARTMENTS INCREASING.; Modern Trend Toward the Multiple Dwelling Shown in 257 Cities. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/american-audible-films-in-london-a-new-combine.html | AMERICAN AUDIBLE FILMS IN LONDON; A New Combine. | True | By F.l. Minnigerode. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/questions-and-answers-how-to-couple-an-outdoor-antenna-to-a-loop.html | QUESTIONS AND ANSWERS; How to Couple an Outdoor Antenna to a Loop Set to Improve Volume and Distance Range-- Wave Trap Helps Do a Trick | True | By Orrin E. Dunlap Jr. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/army-plane-radio-set-weighs-only-10-pounds-it-is-so-thin-it-takes.html | ARMY PLANE RADIO SET WEIGHS ONLY 10 POUNDS; It Is so Thin It Takes Up Less Space Than a Wire Desk Tray. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/yale-fencers-qualify-in-all-three-weapons-place-first-in-the-new.html | YALE FENCERS QUALIFY IN ALL THREE WEAPONS; Place First in the New England Division of Intercollegiate Association--Harvard Second. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/columbia-mermen-lose-to-penn-4616-teaf-and-merriam-each-win-two.html | COLUMBIA MERMEN LOSE TO PENN, 46-16; Teaf and Merriam Each Win Two Events for Victors in Final League Meet of Season. LIONS WIN AT WATER POLO Jorgenson's Goals Aid Team to Triumph, 41-32, at the Morningside Heights Pool. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/theft-case-delay-denied-by-banton-replies-to-rosalsky-criticism-of.html | THEFT CASE DELAY DENIED BY BANTON; Replies to Rosalsky Criticism of His Staff Over Larceny From Chauffeur in 1926. FORCED TO TRIAL, HE SAYS Prosecutor Declares His Office Awaited Capture of Second Accused Man Before Acting. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/rockefeller-gives-dinner-miss-ellison-of-boston-his-guest-gets-a.html | ROCKEFELLER GIVES DINNER; Miss Ellison of Boston, His Guest, Gets a Bracelet of Dimes. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/reich-railway-director-reelected.html | Reich Railway Director Re-elected. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/old-radio-shares-near-end-of-career-trading-in-spectacular-stock-to.html | OLD RADIO SHARES NEAR END OF CAREER; Trading in Spectacular Stock to Stop on Friday----Dealing in New Certificates Begun. SOLD AT 19 ON THE CURB Opened on Big Board at 26 1/8 and Four Years and a Half Later Brought 17 Times That Price. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | (Photo by Peter A. Inley.) | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/beverley-nichols-likable-visitor.html | Beverley Nichols, Likable Visitor | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/credit-association-meeting.html | Credit Association Meeting. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-hornblower-weeks-office.html | New Hornblower & Weeks Office. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/what-news-on-the-rialto.html | What News On the Rialto? | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/passport-difficulties.html | PASSPORT DIFFICULTIES. | True | A VICTIM. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-final-tribute-to-general-grant-finished-tomb-on-riverside-drive.html | THE FINAL TRIBUTE TO GENERAL GRANT; Finished Tomb on Riverside Drive Will Be New York's Monument to a Sorely Tried National Hero | True | By R.l. Duffus | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/faces-prospect-park-tall-cooperative-house-on-garfield-place-corner.html | FACES PROSPECT PARK.; Tall Cooperative House on Garfield Place Corner. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/william-j-roche-dead-excity-attorney-of-troy-n-y-dies-in-atlantic.html | WILLIAM J. ROCHE DEAD.; Ex-City Attorney of Troy, N. Y., Dies in Atlantic City. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/trade-harmony-seen-for-italy-and-america-but-speakers-at-commerce.html | TRADE HARMONY SEEN FOR ITALY AND AMERICA; But Speakers at Commerce Dinner Parry DiplomaticallyOver American Tariff. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/benedictine-order-in-its-1400th-year-monte-cassino-monastery-on.html | BENEDICTINE ORDER IN ITS 1,400TH YEAR; Monte Cassino Monastery, on High Italian Peak, Will Observe Anniversary All Year. PILGRIMS FROM ALL LANDS Elaborate Preparations for Them Afoot-----Great Work of Monks in Spreading Culture Is Recalled. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/outstanding-titles-on-the-spring-lists.html | Outstanding Titles on the Spring Lists | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ccny-swim-team-wins-meet-by-5210-kelly-lowers-pool-mark-for-440yard.html | C.C.N.Y. SWIM TEAM WINS MEET BY 52-10; Kelly Lowers Pool Mark for 440Yard in Victory Over Franklin and Marshall. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/savings-bankers-to-confer.html | Savings Bankers to Confer. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/shattuck-replaces-harvards-deacon-legislator-assumes-treasurership.html | SHATTUCK REPLACES HARVARD'S 'DEACON'; Legislator Assumes Treasurership Vacated by New Headof Navy Department.STORY OF 'SCOOP' INVOLVEDSports Writers Conmfusion of TwoCharles Francis Adamses LandsBeat for His Paper. | True | By E. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/win-smith-fellowships-mary-arnot-and-maybelle-kennedy-receive.html | WIN SMITH FELLOWSHIPS.; Mary Arnot and Maybelle Kennedy Receive English and History Awards | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ships-on-ice-patrol.html | SHIPS ON ICE PATROL. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/nations-trade-crossroads-figured-as-lying-in-lake-erie.html | Nation's Trade 'Crossroads' Figured as Lying in Lake Erie | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-type-of-suburban-apartment-house.html | NEW TYPE OF SUBURBAN APARTMENT HOUSE | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/move-1500000000-over-chicago-street-92-police-and-80-riflemen-guard.html | MOVE $1,500,000,000 OVER CHICAGO STREET; 92 Police and 80 Riflemen Guard Transfer of Bank's Treasure in Armored Cars to New Home. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/turkey-reopens-jewish-school.html | Turkey Reopens Jewish School. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/prof-lowe-civil-war-balloonist-found-westeast-air-current.html | PROF. LOWE, CIVIL WAR BALLOONIST, FOUND WEST-EAST AIR CURRENT | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/indians-mourn-for-friend-with-no-evidence-of-grief.html | Indians Mourn for Friend With No Evidence of Grief | True | Special Correspondance of THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/brick-is-top-scorer-in-high-school-swim-peddie-entrant-wins-50yard.html | BRICK IS TOP SCORER IN HIGH SCHOOL SWIM; Peddie Entrant Wins 50-Yard and Is Second in 100-Yard in Yale Interscholastics. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/observance-of-arbor-day-is-a-variable-festival.html | OBSERVANCE OF ARBOR DAY IS A VARIABLE FESTIVAL | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/takes-freethrowing-honors-with-a-score-of-49-out-of-50.html | Takes Free-Throwing Honors With a Score of 49 Out of 50 | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/wilkins-hails-byrd-in-radio-greetings-nearly-100-messages-are-sent.html | WILKINS HAILS BYRD IN RADIO GREETINGS; Nearly 100 Messages Are Sent to Antarctic Base and to Gould Party. PREVIOUS RECEPTION CLEAR Expedition's Radio Engineer Plans Attempt to Photograph Waves With "Osiso." | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/dynasty-and-some-other-recent-works-of-fiction-latest-works-of.html | "Dynasty" and Some Other Recent Works of Fiction; Latest Works of Fiction | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/antarctic-stations.html | ANTARCTIC STATIONS. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/kings-title-in-jamaica-is-that-of-supreme-lord.html | King's Title in Jamaica Is That of "Supreme Lord" | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/develop-monmouth-park-several-new-homes-to-be-built-on-historic.html | DEVELOP MONMOUTH PARK.; Several New Homes to Be Built on Historic Race Track Site. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/de-sibours-reach-bangkok-storm-at-moulmein-delayed-aroundtheworld.html | DE SIBOURS REACH BANGKOK; Storm at Moulmein Delayed Aroundthe-World Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/political-discussions-in-the-english-ether.html | POLITICAL DISCUSSIONS IN THE ENGLISH ETHER | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/to-honor-mrs-w-hoff-girls-service-league-to-give-reception-for.html | TO HONOR MRS. W. HOFF.; Girls' Service League to Give Reception for Philanthropist. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/british-public-favors-24hour-train-time.html | BRITISH PUBLIC FAVORS 24-HOUR TRAIN TIME | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/20000-are-suffering-in-alabama-floods-3500-residents-evacuated-from.html | 20,000 ARE SUFFERING IN ALABAMA FLOODS; 3,500 Residents Evacuated From Inundated Geneva--South's Death Toll 15. FLORIDA TOWN WIPED OUT Seaplanes Drop Food and Serum as Disease Breaks Out--Torrent Spreads in Rush to Sea. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/advance-continued-by-listed-bonds-government-securities-rise-on.html | ADVANCE CONTINUED BY LISTED BONDS; Government Securities Rise on Small Turnover----Long-Term Obligations Favored. RAILWAY GROUP IRREGULAR Convertible Issues Active and Generally Higher, but BrooklynUnion Gas 5 1/2s Break. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/oil-trust-action-stirs-french-fears-paris-has-made-representation.html | 'OIL TRUST' ACTION STIRS FRENCH FEARS; Paris Has Made Representation at Washington as to Effect of Anglo-American Accord. MOSUL LINE POINT IN ISSUE France Sees Effort to Block Her Domestic Control Regulations, Which Go in Force April 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/1000000-hotel-is-planned-for-greenwich-village-site.html | $1,000,000 Hotel Is Planned For Greenwich Village Site | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/fra-gherardo-last-premiere-of-season-at-metropolitan.html | FRA GHERARDO"; Last Premiere of Season at Metropolitan-- Characteristics of Libretto and Score | True | By Olin Downes. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/part-of-olean-flooded-alleghany-river-continues-to-rise-several.html | PART OF OLEAN FLOODED.; Alleghany River Continues to Rise-- Several Through Highways Closed. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/snook-is-dismissed-as-atlanta-warden-justice-department-reveals.html | SNOOK IS DISMISSED AS ATLANTA WARDEN; Justice Department Reveals Resignation Was Asked Last Week--Successor Chosen. BORAH SCORES SPY SYSTEM Says He Believes Mitchell Will End It Despite a Rumor of Quitting by Mrs. Willebrandt. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/flood-of-bills-at-high-tide-in-albany-annual-deluge-of-rejected.html | FLOOD OF BILLS AT HIGH TIDE IN ALBANY; Annual Deluge of Rejected Measures a Costly Burden on State Treasury | True | BY W.a. Warn. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/as-two-poets-saw-the-war-one-english-and-one-german-their-books.html | As Two Poets Saw the War; One English, and One German, Their Books Complement Each Other | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/westport-retains-old-village-charm-possesses-swimming-yachting-and.html | WESTPORT RETAINS OLD VILLAGE CHARM; Possesses Swimming, Yachting and County Club Facilities-- Acreage Plots for Homes. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/manufacturer-buys-6th-av-loft-building-sixstory-structure-near-20th.html | MANUFACTURER BUYS 6TH AV. LOFT BUILDING; Six-Story Structure Near 20th St. Acquired by Charles Ruegger ----Other Manhattan Sales. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/predicts-records-in-railway-income-director-of-economics-bureau.html | PREDICTS RECORDS IN RAILWAY INCOME; Director of Economics Bureau Estimates $1,243,000,000 or More for 1929. SEES INCREASE OF TRAFFIC Expects Efficiency of Operation to Save Large Part of Greater Gross Revenue. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/alumni-plan-4day-fete-columbia-men-name-r-s-erskine-as-chairman-of.html | ALUMNI PLAN 4-DAY FETE.; Columbia Men Name R. S. Erskine as Chairman of June Reunion. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/invokes-bourgeois-law-french-communist-contractor-asks-that.html | INVOKES BOURGEOIS LAW.; French Communist Contractor Asks That Dynamite Theft Be Punished. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/discoveries-at-ur-show-new-abraham-bible-character-not-nomad-but.html | DISCOVERIES AT UR SHOW NEW ABRAHAM; Bible Character Not Nomad but Founder of Urban Community, Says Professor Woolley. HAGAR'S EXPULSION LAWFUL Archaeologist Found in Excavations Many Parallels to Customs Described in Old Testament. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/carillo-will-attack-mexico-city-reports-to-lead-federals-north-from.html | CARILLO WILL ATTACK, MEXICO CITY REPORTS; To Lead Federals North From Mazatlan--Consul at El Paso Hears Rebels Are Demoralized. | True | Wireless to THE NEW YORK TIMES. From the Mexican Government Station at Chapultepec. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/stonewall-jackson.html | STONEWALL JACKSON. | True | MORTON SOLOMON. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/dr-guilford-in-city-post-44-years.html | Dr. Guilford in City Post 44 Years | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/jordan-reports-record-orders.html | Jordan Reports Record Orders. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/reds-pound-pipgras-and-beat-yanks-61-cincinnati-makes-eleven-hits.html | REDS POUND PIPGRAS AND BEAT YANKS, 6-1; Cincinnati Makes Eleven Hits, While Kolp and Johnson Hold Losers to Four. VICTORS GAIN EARLY LEAD Find Pipgras's Delivery for Nine Blows in First Five Innings to Go in Front, 4 to 1. | True | By William E. Brandt. Special To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/lost-arctic-isles-of-austria-stir-comment-of-vienna-press.html | LOST ARCTIC ISLES OF AUSTRIA STIR COMMENT OF VIENNA PRESS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/columbia-and-navy-gain-fencing-finals-qualify-saber-and-foils-teams.html | COLUMBIA AND NAVY GAIN FENCING FINALS; Qualify Saber and Foils Teams for Collegiate Tourney Here March 28 and 29. PRINCETON WINS WITH EPEE Survives With Middies in Bouts at Annapolis-- Penn, Other Competitor, Fails to Gain Finals. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/home-centre-opens-with-club-pageant-national-and-state-women.html | HOME CENTRE OPENS WITH CLUB PAGEANT; National and State Women Leaders Attend Ceremony at Grand Central Palace. MANY EVENTS PLANNED Trained Experts Will Advise Women on Every Phase of Home Making. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/mexicans-will-test-planes-tomorrow-federal-fliers-hope-to-leave.html | MEXICANS WILL TEST PLANES TOMORROW; Federal Fliers Hope to Leave With Three Soon--Rebels Also Talk of Purchases. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/duse-fellowship-plays-on-again.html | DUSE FELLOWSHIP PLAYS ON AGAIN | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the stock Exchange and In the Financial Markets. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/studies-bridge-paving-goldman-hopes-to-replace-wood-blocks-on-drive.html | STUDIES BRIDGE PAVING.; Goldman Hopes to Replace Wood Blocks on Drive Viaduct. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/bookplates-by-rockwell-kent-are-now-on-view.html | BOOKPLATES BY ROCKWELL KENT ARE NOW ON VIEW | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-gentle-art-of-revuemaking.html | THE GENTLE ART OF REVUE-MAKING | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/danube-ice-breaks-drifts-toward-sea-austrian-troops-protect.html | DANUBE ICE BREAKS, DRIFTS TOWARD SEA; Austrian Troops Protect Villages, but Worst DangerIs Believed Past.EIGHT VESSELS GO DOWN Heavy FIloods in Rumania--Yugoslav Engineers Blast Holes toRelieve Pressure. | True | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/cotton-prices-lose-12-t0-19-points-net-selling-pressure-results.html | COTTON PRICES LOSE 12 T0 19 POINTS NET; Selling Pressure Results From Reports of Better Weather in Southern States. FINAL QUOTATIONS LOWEST May and July Options Down 38 and 34 Points, Respectively, in the Week. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/composers-benefit-plans-are-changed.html | COMPOSERS BENEFIT PLANS ARE CHANGED | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/in-or-near-the-spotlights-glare-the-provincetowns-new.html | IN OR NEAR THE SPOTLIGHT'S GLARE; The Provincetown's New Author--Kibitzing Again--The Newest of the Town's Roxanes | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/michigan-and-illinois-win-wrestling-title-both-take-two-big-ten.html | MICHIGAN AND ILLINOIS WIN WRESTLING TITLE; Both Take Two Big Ten Crowns -- Lupton of Northwestern Ends Career Undefeated. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/palm-beach-colony-at-movie-premiere-large-company-entertained-with.html | PALM BEACH COLONY AT MOVIE PREMIERE; Large Company Entertained With Talking Picture 'Show Boat.' MANY DINNERS ARE GIVEN Tea Dance for 500 at the Oasis Club Is Enlivened by a Round of Boxing Bouts. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/a-lecture-on-sulgrave-gardens.html | A LECTURE ON SULGRAVE GARDENS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/settle-jews-in-south-africa.html | Settle Jews in South Africa. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/72yearold-ohio-bowler-rolls-672-in-abc-tourney.html | 72-Year-Old Ohio Bowler Rolls 672 in A.B.C. Tourney | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/tufts-is-building-memorial-gateway-fiftyseven-of-72-classes-since.html | TUFTS IS BUILDING MEMORIAL GATEWAY; Fifty-seven of 72 Classes Since Founding Will Have Services Recalled by Inscriptions. TO BE COMPLETED QUICKLY Chapel for Theological Students Is Included in an Extensive Plan of Alterations. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/shipping-and-mails-91762966.html | SHIPPING AND MAILS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/central-buying-benefits-best-results-to-accrue-only-after-prolonged.html | CENTRAL BUYING BENEFITS; Best Results to Accrue Only After Prolonged Period. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ryersonculver-win-in-team-golf-final-defeat-weber-and-morse-by-1-up.html | RYERSON-CULVER WIN IN TEAM GOLF FINAL; Defeat Weber and Morse by 1 Up for Florida Title Over St. Augustine Links. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/highways-over-trails.html | HIGHWAYS OVER TRAILS. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/nyac-five-wins-title-in-playoff-beats-crescents-by-37-to-22-and.html | N.Y.A.C. FIVE WINS TITLE IN PLAY-OFF; Beats Crescents by 37 to 22 and Takes Eastern Interclub League Championship. HORAN IS STAR AT GUARD Keeps Keating of Crescents From Making a Field Goal--Laub Is Leading Scorer. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/credit-queries-drop-show-decline-of-seven-per-cent-during-past-week.html | CREDIT QUERIES DROP.; Show Decline of Seven Per Cent During Past Week. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/final-bar-comment-for-albany-bills-committee-on-amendment-of-law.html | FINAL BAR COMMENT FOR ALBANY BILLS; Committee on Amendment of Law Approves City Planning Boards Provisions. REALTY SALE CONTRACTS Disapproval for Palmer-Hannigan Measure Relating to Statement by Vendor. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/free-duty-on-books-sought-in-brazil.html | Free Duty on Books Sought in Brazil | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/londoncape-town-air-line-new-route-which-opens-soon-will-cut.html | LONDON-CAPE TOWN AIR LINE; New Route Which Opens Soon Will Cut Journey to 12 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/gambler-is-slain-at-sheepshead-bay-emelio-ferrando-is-believed-to.html | GAMBLER IS SLAIN AT SHEEPSHEAD BAY; Emelio Ferrando Is Believed to Have Been Killed in Stolen Car Bearing Clothing Loot. PHONE CALL ALSO IS CLUE Woman Had Accused Victim the Day Before---Police See No Connection With Yale Murder. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/our-new-sport-of-picking-taxis-gay-colors-and-expensive-models-have.html | OUR NEW SPORT OF PICKING TAXIS; Gay Colors and Expensive Models Have Power To Draw Men Away From Lowly Rivals, But Women Take the First Car Along | True | By Ira Wolfert. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/britishcuban-air-link.html | British-Cuban Air Link. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-york-likes-to-be-swindled-vendors-of-the-worthless-find-our.html | NEW YORK LIKES TO BE SWINDLED; Vendors of the Worthless Find Our Streets a Happy Hunting Ground | True | By Robert M. Coates | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/another-lost-city-found-in-nevadas-moapa-valley.html | ANOTHER LOST CITY FOUND IN NEVADA'S MOAPA VALLEY | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/beauvais-moves-to-sue-flo-leeds-asks-right-to-name-her-and-two.html | BEAUVAIS MOVES TO SUE FLO LEEDS; Asks Right to Name Her and Two Others Co-Defendants in Action Against Stillman. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/sunday-films-issue-at-rockland-polls-citizens-committee-fighting.html | SUNDAY FILMS ISSUE AT ROCKLAND POLLS; Citizens Committee Fighting Nyack Republican Candidates, Who Are Silent on Stand. VILLAGES VOTE ON TUESDAY Haverstraw Has Bitter Dispute Over Administration Policies----Piermont Due for Last-Minute Battle. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/credit-new-power-to-van-sweringens-railway-men-believe-brothers-now.html | CREDIT NEW POWER TO VAN SWERINGENS; Railway Men Believe Brothers Now Financially Independent for Big Operations. EVIDENCE IN RECENT DEALS Position. Finally Attained Through Formation of Alleghany Corp. ----Bankers' Loans Ended. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/nyac-wins-shoot-by-a-single-target-defeats-penn-ac-476475-for.html | N.Y.A.C. WINS SHOOT BY A SINGLE TARGET; Defeats Penn A.C., 476-475, for Second 1-Point Intercity Victory in Two Years. HACKETT'S 99 BEST OF DAY Penn A.C. Marksman Tops Field of 125--Ten-Man Team Event Goes to N.Y.A.C. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-spring-designs-in-gloves.html | NEW SPRING DESIGNS IN GLOVES | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/mabel-normand-stricken-suffers-from-a-collapselew-cady-ill-on-way.html | MABEL NORMAND STRICKEN.; Suffers From a Collapse--Lew Cady, Ill, on Way to Beverly Hills. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/to-sell-seven-apartments-six-vacant-parcels-also-in-murphy-auctions.html | TO SELL SEVEN APARTMENTS; Six Vacant Parcels Also in Murphy Auctions During Week. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/horton-smiths-284-wins-florida-open-joplin-mo-pro-finishes-one.html | HORTON SMITH'S 284 WINS FLORIDA OPEN; Joplin (Mo.) Pro Finishes One Stroke Ahead of Field at Jacksonville Links. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ethel-barrymore-not-to-appear.html | Ethel Barrymore Not to Appear. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/our-armys-chinese-trophy.html | OUR ARMY'S CHINESE TROPHY | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/germans-act-on-swiss-protest-over-the-misuse-of-schweizer.html | GERMANS ACT ON SWISS PROTEST OVER THE MISUSE OF "SCHWEIZER" | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/selflocking-nut-is-seen-as-plane-safety-factor.html | SELF-LOCKING NUT IS SEEN AS PLANE SAFETY FACTOR. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/widow-gets-income-of-hegeman-estate-railway-appliance-man-left.html | WIDOW GETS INCOME OF HEGEMAN ESTATE; Railway Appliance Man Left $10,000, Ultimately to Go to Two Children. W.B. KELLER WILL FILED It Gives Former Editor's Holdings to Son and Provides Detailed Instructions for Burial. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/television-needs-three-waves-to-be-successful-says-replogle-urban.html | TELEVISION NEEDS THREE WAVES TO BE SUCCESSFUL, SAYS REPLOGLE; Urban Service Requirement. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/hoover-confers-on-southern-flood-following-report-to-him-national.html | HOOVER CONFERS ON SOUTHERN FLOOD; Following Report to Him National Red Cross MedicalOfficer Goes to Area.TO GUARD VICTIMS' HEALTHWeather Bureau Forecasts Rising Water in Iowa, Illinois, Missouri,Tennessee and Louisiana. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/lehigh-riflemen-lose.html | Lehigh Riflemen Lose. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/american-brass-buys-french-co.html | American Brass Buys French Co. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/rising-on-varick-street-holland-plaza-building-to-be-sixteen.html | RISING ON VARICK STREET.; Holland Plaza Building to Be Sixteen Stories High. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/london-sure-dawes-is-to-be-envoy-there-pipesmoking-general-would.html | LONDON SURE DAWES IS TO BE ENVOY THERE; Pipe-Smoking General Would Meet Baldwin on Common Ground, Englishmen Feel. | True | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/plants-induced-to-work-quickly-a-gassed-lilac.html | PLANTS INDUCED TO WORK QUICKLY; A "GASSED" LILAC | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/lehigh-considers-plan-t0-electrify-cost-of-power-for-75-miles-of.html | LEHIGH CONSIDERS PLAN T0 ELECTRIFY; Cost of Power for 75 Miles of Main Line Would Be $7,000,000. OVER MOUNTAIN TERRITORY Three Manufacturers Estimating Equipment for Division From Wilkes-Barre to Mauch Chunk. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/oklahoma-elephant-rivals-fauna-of-winsted-conn.html | Oklahoma Elephant Rivals Fauna of Winsted, Conn. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/sweden-ratifies-pact-riksdag-votes-kellogg-treaty-adherence-without.html | SWEDEN RATIFIES PACT.; Riksdag Votes Kellogg Treaty Adherence Without Reservation. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/buys-old-schoolhouse-because-of-its-memories.html | Buys Old Schoolhouse Because of Its Memories | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/eight-years-for-gherea-sentence-of-rumanian-communist-arouses.html | EIGHT YEARS FOR GHEREA.; Sentence of Rumanian Communist Arouses Socialist Protest. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/girl-14-rules-indian-tribe-under-chiefs-deathbed-order.html | Girl, 14, Rules Indian Tribe Under Chief's Deathbed Order | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/late-arrivals-early-departures-arthur-prevosts-100-symphonic.html | LATE ARRIVALS, EARLY DEPARTURES; Arthur Prevost's 100 Symphonic Adaptations-- Westminster Choir Here to Sail-- Four Notable Chamber Concerts | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/delay-foreign-offerings-europeans-await-quieter-market-to-sell.html | DELAY FOREIGN OFFERINGS.; Europeans Await Quieter Market to Sell Bonds Here, Sisto Says. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/american-slang-wins-contest-in-england.html | AMERICAN SLANG WINS CONTEST IN ENGLAND | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/hall-again-beats-layton-in-match-wins-600523-for-second-straight.html | HALL AGAIN BEATS LAYTON IN MATCH; Wins, 600-523, for Second Straight Victory Over the World's Three-Cushion Champion. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/plans-for-m-e-stone-burial.html | Plans for M. E. Stone Burial. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/war-being-fought-over-valley-forge-proponents-of-park-extension.html | WAR BEING FOUGHT OVER VALLEY FORGE; Proponents of Park Extension Meet Active Opposition From Rector of Chapel. ROW GOES TO LEGISLATURE Minister's Plan to Build Big Church Fails to Win Approval of Bishop of Pennsylvania. | True | By Lawrence Davies. Special Correspondence To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/cambridge-men-rap-eton-as-hothouse-debaters-there-score-public.html | CAMBRIDGE MEN RAP ETON AS 'HOTHOUSE'; Debaters There Score "Public Schools" as Perpetuating Class Distinctions. BOARD SCHOOLS UNDER FIRE Many Skeptical of the Value of England's Educational Systems, Urge Changes in Them. | True | By Ferdinand Kuhn. Wireless to the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/only-one-execution-in-1928-for-every-56-killings-here.html | Only One Execution in 1928 For Every 56 Killings Here | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/kansas-governor-wins-on-program-senate-acts-favorably-on-all.html | KANSAS GOVERNOR WINS ON PROGRAM; Senate Acts Favorably on All Administration Bills---Tax Referendum Planned. ALLEN FOR CURTIS'S PLACE Wichita Editor Seen as Most Likely Candidate for Senate---Reed Gets Rousing Welcome. | True | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/battle-history-of-the-hartford-the-manowar-connecticut-would-save.html | BATTLE HISTORY OF THE HARTFORD; The Man-o-War Connecticut Would Save Was The Flagship of Farragut When He Fought at Mobile Bay | True | By Diana Rice. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/anderson-is-high-at-bergen-beach-breaks-94-out-of-100-targets-in.html | ANDERSON IS HIGH AT BERGEN BEACH; Breaks 94 Out of 100 Targets in Field of 35--Hagendorn High Handicap Victor. McKINNEY FIRST AT NASSAU Triumphs After Tying Eagle for Scratch Cup--Webb Sets Pace at Bath Beach Traps. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ripples-of-radio-news-eddying-in-the-ether-assignment-of-waves-for.html | RIPPLES OF RADIO NEWS EDDYING IN THE ETHER; Assignment of Waves for Aviation Is Discussed --Television Broadcasts Planned for New York Area Within a Few Weeks | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/park-development-for-bergen-county-bill-is-introduced-in-the-new.html | PARK DEVELOPMENT FOR BERGEN COUNTY; Bill Is Introduced in the New Jersey Legislature Creating a Special Commission. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/embargo-on-cattle-lifted-virgin-islands-may-ship-to-porto-rico-if.html | EMBARGO ON CATTLE LIFTED; Virgin Islands May Ship to Porto Rico if Animals Are Sprayed. | True | Special Correspondance of THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/barragan-leaves-cuba-for-mexico.html | Barragan Leaves Cuba for Mexico. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/prince-george-to-study-at-the-foreign-office.html | Prince George to Study At the Foreign Office | True | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/reserve-board-head-for-rediscount-rise-as-a-final-resort-young-says.html | RESERVE BOARD HEAD FOR REDISCOUNT RISE AS A FINAL RESORT; Young Says Other Means Will First Be Used to Rectify Speculation Credit Tangle. BUSINESS NEEDS STRESSED For These He Urges 'Reasonable Rates,' Letting Other Interests 'Get What Is Left. 'CALLS ON BANKERS TO AID Governor in Cincinnati Speech Asks for 'Hoss Sense' in Meeting a World-Wide Situation. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/john-w-gilliland-actor.html | John W. Gilliland, Actor. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/financial-markets-selected-stocks-move-forward-in-active-weekend.html | FINANCIAL MARKETS; Selected Stocks Move Forward in Active Week-End Trading Despite Profit-Taking. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/california-lore-sought-by-spade-scientist-goes-to-san-nicolas-isle.html | CALIFORNIA LORE SOUGHT BY SPADE; Scientist Goes to San Nicolas Isle to Dig for Prehistoric Relics | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/police-department.html | Police Department. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/englands-sport-week-becomes-us-holiday-many-americans-will-see.html | ENGLAND'S SPORT WEEK BECOMES U.S. HOLIDAY; Many Americans Will See Lincolnshire, Grand National andUniversities' Crew Race. | True | Wireless to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/indoor-title-polo-to-start-tuesday-national-championships-will-be.html | INDOOR TITLE POLO TO START TUESDAY; National Championships Will Be Held in Ring at the Squadron A Armory. 30 GAMES ARE SCHEDULED Marvard's Entry in Open Injects Added Interest--West Point Defender in Class A. | True | By Robert F. Kelley. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/books-to-be-published-during-the-months-of-spring-the-publishers.html | Books To Be Published During the Months of Spring. The Publishers Announcements for the Next Three Months Offer a Wide Range of Reading | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/future-benefits-for-westchester-electrification-of-harlem-road-to.html | FUTURE BENEFITS FOR WESTCHESTER; Electrification of Harlem Road to Brewster Would Stimulate Growth.DEFINITE ACTION NEEDEDAirport Is Another Necessity, SaysJoseph P. Day--Realty Standards Firmly Fixed. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/abandons-diplomas-in-latin.html | Abandons Diplomas in Latin. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/sees-high-rates-harmful-bank-review-finds-interest-level-hurting.html | SEES HIGH RATES HARMFUL.; Bank Review Finds Interest Level Hurting General Business. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/a-changing-outlook-show-on-the-waldorf-roof-is-in-step-with-the.html | A CHANGING OUTLOOK; Show on the Waldorf Roof Is in Step With The Time--Prize-Winners at the Academy | True | By Elisabeth Luther Cary. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/record-income-tax-predicted-in-city-bowers-sees-a-new-mark-set-both.html | RECORD INCOME TAX PREDICTED IN CITY; Bowers Sees a New Mark Set Both in Totals Paid and Number of Payers. MANY REQUEST MORE TIME But Punctuality Is Generally Better Than in Former Years --Mail Swamps Offices. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/die-meistersinger-for-music-pupils.html | DIE MEISTERSINGER" FOR MUSIC PUPILS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/sophomores-win-at-yale-lead-juniors-by-43-to-41-in-class-indoor.html | SOPHOMORES WIN AT YALE; Lead Juniors by 43 to 41 in Class Indoor Track Meet. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/taberski-captures-match-with-st-jean-victor-15001345-taking-both.html | TABERSKI CAPTURES MATCH WITH ST. JEAN; Victor, 1,500-1,345, Taking Both Blocks on Closing Day of Test by 124-118 and 123-92. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/stone-webster-in-deal-would-buy-proposed-stock-issue-by-new-england.html | STONE & WEBSTER IN DEAL.; Would Buy Proposed Stock Issue by New England Trust. | | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/named-for-prague-radio-parley.html | Named for Prague Radio Parley. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/alekhine-will-start-chess-drive-thursday-worlds-champion-due.html | ALEKHINE WILL START CHESS DRIVE THURSDAY; World's Champion, Due Tuesday, to Give First Exhibition at Hotel Sherman Square. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/orphan-asylum-benefit.html | ORPHAN ASYLUM BENEFIT | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/connecticuts-charm.html | CONNECTICUT'S CHARM. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/british-delay-issue-of-electric-stock-compromise-is-proposed-after.html | BRITISH DELAY ISSUE OF ELECTRIC STOCK; Compromise Is Proposed After Exchange of Friendly Cables With American Holders. LONDON CONFERENCE URGED Sir Hugo Hirst Says Tentative Plan Safeguards Both Sides-- Insists on English Control. PURCHASE RIGHT IS SOUGHT New York Committee Will Contend for Full Property Rights in Proposed Issue. | | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/shuloff-judgment-filed-96840-award-made-by-arbitrators-in-fur.html | SHULOFF JUDGMENT FILED.; $96,840 Award Made by Arbitrators in Fur Dispute. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/to-build-on-staten-island-old-almstaedt-studio-in-tompkinsville-to.html | TO BUILD ON STATEN ISLAND; Old Almstaedt Studio in Tompkinsville to Be Razed for Apartment. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/gen-appletons-funeral-services-on-tuesdaybody-to-lie-in-state-from.html | GEN. APPLETON'S FUNERAL.; Services on Tuesday----Body to Lie in State From 3 P. M. Tomorrow. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/army-plebes-triumph-defeat-choate-school-fencers-by-11-to-6-at-west.html | ARMY PLEBES TRIUMPH.; Defeat Choate School Fencers by 11 to 6 at West Point. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-market-for-real-estate-securities-5000-for-a-seat.html | NEW MARKET FOR REAL ESTATE SECURITIES; $5,000 for a Seat. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/holland-and-belgium-in-waterways-dispute-canal-boats-in-holland.html | HOLLAND AND BELGIUM IN WATERWAYS DISPUTE; CANAL BOATS IN HOLLAND | True | By Clair Price. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/lehigh-wrestlers-retain-team-crown-win-eastern-intercollegiate.html | LEHIGH WRESTLERS RETAIN TEAM CROWN; Win Eastern Intercollegiate Championship for Second Time --Score 26 Points. PENN STATE, CORNELL TIE Are Runners-Up With Total of 20 Each--Yale Is Next-- 1930 Meet at Ithaca. MANY CHAMPIONS REPEAT Josefson, Wilson and Graham Keep Individual Laurels--Sargent, Miller New Titleholders. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/sports-of-the-times-the-big-scramble.html | Sports of the Times; The Big Scramble. | True | By John Kieran. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/lew-cody-very-ill.html | Lew Cody Very Ill. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/helfand-on-stand-denies-charges-insists-he-never-boasted-he-could.html | HELFAND ON STAND DENIES CHARGES; Insists He Never Boasted He Could Influence Decisions of Judge Winslow. HE CONTRADICTS KAPLAN Ex-Convict Did Not Retain Him and Did Not Pay Him a Cent, Lawyer Testifies. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/miss-draper-sets-a-new-record.html | MISS DRAPER SETS A NEW RECORD | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/chicago-sixday-race-tonight.html | Chicago Six-Day Race Tonight. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/amherst-wins-on-track-defeats-trinity-team-in-meet-by-112-13-to-13.html | AMHERST WINS ON TRACK.; Defeats Trinity Team in Meet by 112 1-3 to 13 2-3 Score. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/cornstalk-paper-was-used-in-book-with-good-results-another.html | CORNSTALK PAPER WAS USED IN BOOK WITH GOOD RESULTS; Another Correspondent Sees Pulp Possibilities In the Canebrakes and Sawgrass Areas Of Southern States | True | RAE D. HENKLE. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/dartmouthmit-in-tie-lassman-of-nyu-serves-as-judge-at-boxing-meet.html | DARTMOUTH-M.I.T. IN TIE.; Lassman of N.Y.U. Serves as Judge at Boxing Meet. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/chosen-to-phi-beta-kappa-six-new-york-and-four-new-jersey-girls.html | CHOSEN TO PHI BETA KAPPA.; Six New York and Four New Jersey Girls Among 26 at Mt. Holyoke. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/roth-wins-decision-is-victor-over-farber-in-main-bout-at-ridgewood.html | ROTH WINS DECISION.; Is Victor Over Farber in Main Bout at Ridgewood Grove. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/czechoslovak-trade-hurt-unfavorable-balance-for-2-months-attributed.html | CZECHOSLOVAK TRADE HURT; Unfavorable Balance for 2 Months Attributed to Severe Winter. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-unknown-soldiers-guard.html | THE UNKNOWN SOLDIER'S GUARD | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/defends-college-work-dartmouth-dean-denies-degree-lessens-earning.html | DEFENDS COLLEGE WORK.; Dartmouth Dean Denies Degree Lessens Earning Power. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/listeningin-on-the-radio-dayton-westminster-choir-sings-over-weaf.html | LISTENING-IN ON THE RADIO; Dayton Westminster Choir Sings Over WEAF Today -- Band to Play Compositions of Captain Stannard --Program by Goldkette's Orchestra | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/at-the-wheel-where-do-we-go-from-here.html | AT THE WHEEL; Where Do We Go From Here? | True | By James O. Spearing | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/klcn-broadcasts-in-daytime-only.html | KLCN BROADCASTS IN DAYTIME ONLY. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/more-comment-on-einstein-as-have-many-others-his-theory-may.html | MORE COMMENT ON EINSTEIN; As Have Many Others, His Theory May Influence Philosophy After a Long Struggle | True | AARON BAKST. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/oneday-stamp-issue-for-madeira-island-proceeds-of-philatelic.html | ONE-DAY STAMP ISSUE FOR MADEIRA ISLAND; Proceeds of Philatelic Curiosity Will Be Used to Found Museum at Funchal. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/borahs-views-disputed-his-conception-of-our-moral-obligations-may.html | BORAH'S VIEWS DISPUTED; His Conception of Our Moral Obligations May Be Too Severely Restricted | True | MORTON M. LYON. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/italians-here-0pen-15000book-show-exhibit-of-rare-volumes-is-on.html | ITALIANS HERE 0PEN 15,000-BOOK SHOW; Exhibit of Rare Volumes Is on View Permanently at New Quarters in 33d St. IS GESTURE OF AMITY Italian Ambassador Attends Ceremony----Display Contains a Copy ofDivine Comedy Weighing 75 Pounds. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/eaker-delayed-by-clouds-halts-at-managua-on-his-brownsvillecanal.html | Eaker, Delayed by Clouds, Halts at Managua On His Brownsville-Canal Zone Flight | True | Wireless to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/swarthmore-girls-win-defeat-bryn-mawr-at-basketball-by-score-of.html | SWARTHMORE GIRLS WIN.; Defeat Bryn Mawr at Basketball by Score of 31-22. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/princess-gowns-in-vogue-bridal-costumes-of-the-season-are-made-to.html | PRINCESS GOWNS IN VOGUE; Bridal Costumes of the Season Are Made to Flatter the Slender Silhouette | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/motors-reported-to-control-citroen-rumors-persist-in-paris-that-it.html | MOTORS REPORTED TO CONTROL CITROEN; Rumors Persist in Paris That It Has Majority Interest in the Largest European Concern. FRENCH URGED TO COPY US Paris Midi Pleads for National Merger--Sloan Arrives in Wiesbaden for Opel Deal. | True | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/todays-programs-in-citys-churches-passion-sunday-will-be-marked-by.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Passion Sunday Will Be Marked by Sermons, Baptisms and Confirmations. MANY VISITING PREACHERS Presbyterian Council Sets Apart Week of Sacrifice for Foreign Missions. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/three-smiths-and-two-joneses-on-roster-of-boston-braves.html | Three Smiths and Two Joneses On Roster of Boston Braves | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/widow-hits-jazzing-of-strauss-operas-she-heads-deputation-appearing.html | WIDOW HITS JAZZING OF STRAUSS OPERAS; She Heads deputation Appearing for Extension of Copyright for 20 Years More. | True | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | (Don Diego.) | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/subdividers-form-westchester-body-seek-to-guard-county-against.html | SUBDIVIDERS FORM WESTCHESTER BODY; Seek to Guard County Against Improper Development Methods. MORRIS EXPLAINS AIMS Branch of Realty Board Will Offer Assistance and Advice on New Land Ventures. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/literary-notes-on-latin-america.html | Literary Notes on Latin America | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/conklins-pride.html | CONKLIN'S PRIDE | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-big-job-of-the-presidency-an-amazing-mass-of-small-detail.html | THE BIG JOB OF THE PRESIDENCY; An Amazing Mass of Small Detail, Including the Signing of Many Trivial Vouchers, Weighs Down the Chief Executive as Much as the Grave Problems of State That Daily Confront Him | True | By St. Williamson | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/to-auction-two-watteaus-paintings-are-in-group-of-86-to-be-sold-at.html | TO AUCTION TWO WATTEAUS; Paintings Are in Group of 86 to Be Sold at American Art Galleries. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/78451000-bonds-called-for-march-securities-of-several-industrial.html | $78,451,000 BONDS CALLED FOR MARCH; Securities of Several Industrial Companies Added to List to Be Redeemed. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/rutgers-editors-named-new-chief-announces-staff-of-the-targum.html | RUTGERS EDITORS NAMED.; New Chief Announces Staff of The Targum. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/rutgers-captures-swimming-title-scores-48-points-in-eastern.html | RUTGERS CAPTURES SWIMMING TITLE; Scores 48 Points in Eastern Collegiate Swimming Association Competition.LEHIGH IS SECOND WITH 19Delaware Is Third and LafayetteFourth--Kojac and PhillipsSet League Records. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/dr-sacasa-here-as-envoy-nicaraguan-who-assailed-united-states-3.html | DR. SACASA HERE AS ENVOY.; Nicaraguan, Who Assailed United States 3 Years Ago, Tells of Bond. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/plans-to-market-35000000-in-bonds-eastern-utilities-investing-to.html | PLANS TO MARKET $35,000,000 IN BONDS; Eastern Utilities Investing to Attach Stock Purchase Warrants to 5 Per Cent Debentures. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-announcements-of-bridal-plans-two-international-weddings-are.html | NEW ANNOUNCEMENTS OF BRIDAL PLANS; Two, International Weddings Are Arranged for Easter Week and One for Next Saturday--Other Forthcoming Ceremonies | True | Photograph by New York Times Studios. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/vaudeville-programs.html | VAUDEVILLE PROGRAMS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/trade-notes-and-comment-manufacturers-plan-an-export-campaign-to.html | TRADE NOTES AND COMMENT; Manufacturers Plan an Export Campaign to Stimulate Foreign Business--New Tubes Basis of Prediction for Future Receiving Sets. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/french-art-to-be-shown-exhibition-opens-tomorrow-to-aid-paris.html | FRENCH ART TO BE SHOWN.; Exhibition Opens Tomorrow to Aid Paris College. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-london-stage.html | THE LONDON STAGE | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/offenbach-restaged-tales-of-hoffmann-revived-in-berlin-with.html | OFFENBACH RESTAGED; "Tales of Hoffmann" Revived in Berlin With Modernist Settings | True | By Alfred Einstein. Berlin, March 2. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-home-centres-ever-increasing-more-segregated-areas-of-expensive.html | NEW HOME CENTRES EVER INCREASING; More Segregated Areas of Expensive Type in ManhattanThan Ever Before.NO MONOPOLY FOR TRADEBorough Becoming Dwelling Placefor Wealthy Residents--Needfor Model Tenements. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/el-smith-gets-air-cross-war-department-honors-his-oaklandhawaii-hop.html | E.L. SMITH GETS AIR CROSS.; War Department Honors His Oakland-Hawaii Hop in 1927. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/masterpieces-of-french-art-of-the-eighteenth-century-now-on.html | Masterpieces of French Art of the Eighteenth Century Now on Exhibition at the Wildenstein Galleries for the Benefit of the Paris School of New York University | True | by A. Roslin. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/lifes-new-camp-policy-to-aid-fewer-children-but-give-them-longer.html | LIFE'S NEW CAMP POLICY.; To Aid Fewer Children, but Give Them Longer Vacations. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/st-patricks-purse-is-won-by-adamas-bell-farm-entry-turns-tables-on.html | ST. PATRICK'S PURSE IS WON BY ADAMAS; Bell Farm Entry Turns Tables on Sister Zoe, Winning by Four Lengths. GENIAL HOST IS THIRD Halbert Pilots Charmarten and Minotaur to Victory in Jefferson Park Double. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/brooklyn-home-show-seventh-annual-exhibit-will-open-in-armory-april.html | BROOKLYN HOME SHOW.; Seventh Annual Exhibit Will Open in Armory April 8. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/squall-hits-city-ties-up-airports-causes-crash-of-big-plane-at.html | SQUALL HITS CITY; TIES UP AIRPORTS, Causes Crash of Big Plane at Newark, but Saves a Flier at Curtiss Field. TIPS SEVERAL AIRCRAFT Liners Forced to Anchor and Ferries to Suspend Service During Morning Fog. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/liner-sinks-trawler-stavangerfjord-rams-the-good-hope-near-halifax.html | LINER SINKS TRAWLER.; Stavangerfjord Rams the Good Hope Near Halifax, but Saves Crew. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/rio-de-janeiro-moves-to-end-yellow-fever-mayor-postpones-campaign.html | RIO DE JANEIRO MOVES TO END YELLOW FEVER; Mayor Postpones Campaign for Tourists Until Malady Is Stamped Out. | True | By T. Walter Williams. Special Correspondence of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-letter-as-a-film-w-somerset-maughams-play-translated-into.html | THE LETTER" AS A FILM; W. Somerset Maugham's Play Translated Into Splendid Talking Picture | True | By Mordaunt Hall. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/london-seer-writes-of-famous-clients-velma-palmist-to-royalty.html | LONDON SEER WRITES OF FAMOUS CLIENTS; Velma, Palmist to Royalty, Declares He Foretold Fate ofKaiser and Czar. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/old-settlement-of-shakers-threatened-by-extinction-effort-is-being.html | OLD SETTLEMENT OF SHAKERS THREATENED BY EXTINCTION; Effort Is Being Made to Save Some Members by Purchase of Property for School | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/tufts-with-316-wins-in-tin-whistle-golf-takes-club-title-by-stroke.html | TUFTS WITH 316 WINS IN TIN WHISTLE GOLF; Takes Club Title by Stroke as Fownes Is Second at Pinehurst --O'Brien Net Victor. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/message-by-cosgrave-to-people-of-america-irish-president-in-st.html | MESSAGE BY COSGRAVE TO PEOPLE OF AMERICA; Irish President, in St. Patrick's Day Greeting, Asks Moral Support for New State. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/australia-joyous-in-cricket-triumph-melbourne-crowd-thunders.html | AUSTRALIA JOYOUS IN CRICKET TRIUMPH; Melbourne Crowd Thunders Acclaim to Team's 778-776 Victory in 5th Test Match, RYDER HERO OF THE HOUR Australian Captain, whose Runs Ended Test, Lauds Grit of Men That Balked English Sweep. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/roosevelt-offers-three-farm-bills-governor-asks-legislature-for.html | ROOSEVELT OFFERS THREE FARM BILLS; Governor Asks Legislature for $168,530 for Scientific Study of Agricultural Problems. PROGRAM NOW COMPLETE Executive Vetoes Measure Aimed at Acceptance of Deposits by Insolvent Banks. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/tells-future-plans-of-the-dry-forces-dr-cherrington-outlines-work.html | TELLS FUTURE PLANS OF THE DRY FORCES; Dr. Cherrington Outlines Work in View of the Favorable Conditions at Washington. STATE AID IS CHIEF NEED Next Is Appeal to Good Citizens to Respect and Uphold the Prohibition Law. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/skyscraper-has-space-for-cars-with-the-heart-of-a-garage.html | SKYSCRAPER HAS SPACE FOR CARS; WITH THE HEART OF A GARAGE | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/3-fish-concerns-unite-national-of-halifax-joins-atlantic-coast-and.html | 3 FISH CONCERNS UNITE.; National of Halifax Joins Atlantic Coast and Maritime Companies. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/against-concourse-plan-nathan-straus-jr-calls-roadway-in-van.html | AGAINST CONCOURSE PLAN.; Nathan Straus Jr. Calls Roadway in Van Cortlandt Park Too Wide. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/realty-financing-700000-loan-on-apartment-house-group-in-brooklyn.html | REALTY FINANCING.; $700,000 Loan on Apartment House Group in Brooklyn. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/snakes-as-mousers.html | SNAKES AS MOUSERS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/columbia-freshmen-lose-are-beaten-by-yale-yearlings-in-fencing-16.html | COLUMBIA FRESHMEN LOSE.; Are Beaten by Yale Yearlings in Fencing, 16 to 1. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/gives-its-reasons-for-opposing-the-gas-tax.html | GIVES ITS REASONS FOR OPPOSING THE GAS TAX | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/movements-of-naval-vessels.html | Movements of Naval vessels. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/offer-concessions-in-russian-cities-soviet-officials-want-foreign.html | OFFER CONCESSIONS IN RUSSIAN CITIES; Soviet Officials Want Foreign Capital to Develop 91 Utilities and Slaughter Houses. ASK $200,000,000 OUTLAY Municipalities in Addition Plan to Spend $500,000,000 This Year on Construction. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/miss-colletts-team-wins-scores-77-with-mrs-maxwell-in-silver-foils.html | MISS COLLETT'S TEAM WINS.; Scores 77 With Mrs. Maxwell in Silver Foils Golf at Pinehurst. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/radio-advisory-council-plans-for-the-future-owen-d-young-sees.html | RADIO ADVISORY COUNCIL PLANS FOR THE FUTURE; Owen D. Young Sees Unlimited Possibilities With the Ultimate Effect Beyond Realm of Prediction--He Discusses Influence of Broadcasting on Politics | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | (Hugh Miller.) | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | True | By Fred Hingsbury. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/college-stars-top-101st-cavalry-trio-pennsylvania-military-college.html | COLLEGE STARS TOP 101ST CAVALRY TRIO; Pennsylvania Military College Brilliantly Defeats Class A Cavalry Team, 17-3. JONES SCORES 7 GOALS Class C 101st Team Beats R.D. Trio for Right to Represent Brooklyn in Tourney. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/subscribers-everywhere-concerning-the-attempt-of-the-theatre-guild.html | SUBSCRIBERS EVERYWHERE; Concerning the Attempt of the Theatre Guild to Bring Back the Road | True | By Walter Prichard Eaton. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/information-easy-to-obtain-in-spain-despite-dictatorship-leaders.html | INFORMATION EASY TO OBTAIN IN SPAIN; Despite Dictatorship Leaders Talk Freely About Political and Moral State. OUTLINE OF CONSTITUTION Royal Council to Replace Senate---- Assembly to Be Representative of All Classes. | True | By Jules Sauerwein. Foreign Editor of the Paris Matin. Special Correspondence of the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/flower-show-sets-attendance-mark-officials-estimate-at-close-l50000.html | FLOWER SHOW SETS ATTENDANCE MARK; Officials Estimate at Close 150,000 Saw the Exhibitions During the Week. JUDGE TABLE DECORATIONS Two Garden Clubs Hold Contests --Mrs. Vos of Newport Wins Prize for Arrangement of Blooms. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/richards-defeated-by-norton-in-final-loses-in-straight-sets-in.html | RICHARDS DEFEATED BY NORTON IN FINAL; Loses in Straight Sets in Southern Pro Tourney--Richards-Norton Win Doubles Crown. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/an-extra-for-a-day-straw-hats.html | AN EXTRA FOR A DAY; Straw Hats. | True | By Frederick F. Isaac. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-dance-a-revival-appears-in-a-dance-drama.html | THE DANCE: A REVIVAL; APPEARS IN A DANCE DRAMA | True | By John Martin. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/buffalo-retains-state-swim-title.html | BUFFALO RETAINS STATE SWIM TITLE | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/tariff-bill-plans-told-to-hoover-chairman-hawley-says-it-will-be.html | TARIFF BILL PLANS TOLD TO HOOVER; Chairman Hawley Says It Will Be Ready for the House on April 20. FARM SCHEDULE STRESSED Textile Duties Will Also Be Raised, but Otherwise Limited Revision Seems Accepted. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-american-business-man-who-has-guided-the-experts-negotiations.html | The American Business Man who Has Guided the Experts' Negotiations Toward a Settlement of Reparations and the Creation of a World Bank Faces the Crucial Period of His Labors in Paris; The Work of the Bank. | True | By Edwin L. James. Wireless To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/tube-brilliancy-no-guide-to-efficiency.html | TUBE BRILLIANCY NO GUIDE TO EFFICIENCY | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/great-bell-of-sacre-coeur-rouses-montmartre-as-sacristy-burns-with.html | Great Bell of Sacre Coeur Rouses Montmartre As Sacristy Burns With $16,000 in Treasures | True | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/evolve-cash-refund-plan-controllers-congress-of-national-retail.html | EVOLVE CASH REFUND PLAN.; Controllers Congress of National Retail Group Offers System. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/perishables-by-air-is-prospect-here-our-planes-may-follow-example.html | Perishables by Air Is Prospect Here; Our Planes May Follow Example of Dutch | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/reports-on-tobacco-stocks-soon-to-be-made-quarterly.html | Reports on Tobacco Stocks Soon to Be Made Quarterly | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-15-no-title.html | Article 15 -- No Title | True | (Vandamm.) | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/labarba-stops-smith-in-12th-in-sydney-ring-before-12000.html | LaBarba Stops Smith in 12th In Sydney Ring Before 12,000 | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/big-field-to-start-in-grand-national-ten-american-entries-among.html | BIG FIELD TO START IN GRAND NATIONAL; Ten American Entries Among Present Field of 86 Listed for English Event on Friday. EASTER HERO THE FAVORITE J.H. Whitney's Horse Rules 10-to-1 Choice--$50,000 Purse and Trophy to Be at Stake. | True | By Bryan Field. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/to-start-cricket-in-may-staten-island-club-plans-active-seasonruntz.html | TO START CRICKET IN MAY.; Staten Island Club Plans Active Season--Runtz Made Captain. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/wreck-in-japan-kills-two-suspicious-derailment-of-tokio-express.html | WRECK IN JAPAN KILLS TWO.; Suspicious Derailment of Tokio Express Also Injures Seventeen. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/station-expenses-reach-high-mark-manager-of-wenr-tells-how-much-is.html | STATION EXPENSES REACH HIGH MARK; Manager of WENR Tells How Much Is Needed To Operate--Microphones Are Expensive-- Investments Near Million Dollars | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-microphone-will-present-alma-gluck-soprano-in-radio-debut.html | THE MICROPHONE WILL PRESENT--; Alma Gluck, Soprano, in Radio Debut Tonight --Sigrid Onegin, Contralto, and John Corigliano, Violinist, in Recitals | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | (Murray K. Keyes.) | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/stopping-of-liquor-for-siams-legation-stirs-resentment-diplomats.html | STOPPING OF LIQUOR FOR SIAM'S LEGATION STIRS RESENTMENT; Diplomats Uncertain of Rights Under Jones Act, State Department in Quandary. TEST CASE IS EXPECTED Envoys, Anxious to Observe the Law, Look for Final Clarifying of Immunity Status. POLICE KEPT NO "EVIDENCE" With American Truck Driver and Aide on Bail, Other Law Chiefs Take "Hands-Off" Attitude. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/locustwood-is-growing-new-selling-agency-organized-for-tract-near.html | LOCUSTWOOD IS GROWING.; New Selling Agency Organized for Tract Near Belmont Park. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/musicians-union-to-meet-will-consider-job-problem-caused-by.html | MUSICIANS' UNION TO MEET.; Will Consider Job Problem Caused by Movietone. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/finds-motors-gaining-in-far-east-nations.html | FINDS MOTORS GAINING IN FAR EAST NATIONS | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/the-fantasy-of-a-flying-ship.html | THE FANTASY OF A FLYING SHIP | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/trade-and-industry-move-at-fast-pace-demand-for-goods-and-service.html | TRADE AND INDUSTRY MOVE AT FAST PACE; Demand for Goods and Service Increases in Preparation for Spring Activity. DISTRIBUTION ALSO RAPID Car Loadings Greater Than a Year Ago----Decreased Building Among Few Dark Spots.FOREIGN BUSINESS EXPANDS Money Situation Still Perplexing,but Prices of Stocks Continue to Advance. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/express-highway-rushed-bids-will-be-advertised-tomorrow-miller.html | EXPRESS HIGHWAY RUSHED.; Bids Will Be Advertised Tomorrow, Miller Announces at Dinner. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/taxistarter-left-1000-to-jj-corbett-in-will-he-is-found-to-have.html | Taxi-Starter Left $1,000 to J.J. Corbett in Will; He Is Found to Have Been Vaudeville Actor | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/barmer-bankverein-dividend.html | Barmer Bank-Verein Dividend. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/boriss-trip-ascribed-to-financial-plans-prague-paper-says-king-in.html | BORIS'S TRIP ASCRIBED TO FINANCIAL PLANS; Prague Paper Says King in Silesia Urged Compromise on Coburg Estate Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/bristol-high-five-wins-yale-tourney-roberts-and-korwaski-star-in.html | BRISTOL HIGH FIVE WINS YALE TOURNEY; Roberts and Korwaski Star in the Defeat of Hillhouse by 22 to 16. WARREN HARDING BOWS Put Out by Bristol in Semi-Final, 29-25, While Hillhouse Tops Bridgeport Central, 29-25. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/article-21-no-title.html | Article 21 -- No Title | True | (Hal Phyfe.) | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/germans-charting-future-in-the-sky-industry-hopes-aviation-will.html | GERMANS CHARTING FUTURE IN THE SKY; Industry Hopes Aviation Will Restore the Nation to Its Place in the Sun. SHIP MEN MOST INTERESTED Big Liners Await Day When Forces of Sea and Air Will Join to Carry Passengers and Freight. | True | By Wythe Williams. Wireless To the New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/st-michaels-five-wins-tournament-union-city-team-defeats-st-james.html | ST. MICHAEL'S FIVE WINS TOURNAMENT; Union City Team Defeats St. James High in Manhattan College Final, 26-21. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/new-court-to-be-opened-senator-shortridge-will-officiate-at-dinner.html | NEW COURT TO BE OPENED.; Senator Shortridge Will Officiate at Dinner Here April 9. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/five-new-books-of-verse.html | Five New Books of Verse | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/building-for-hun-school-180000-gymnasium-going-up-on-campus-at.html | BUILDING FOR HUN SCHOOL.; $180,000 Gymnasium Going Up on Campus at Princeton. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/hoover-inherits-a-radio-puzzle-canadians-reported-dissatisfied-with.html | HOOVER INHERITS A RADIO PUZZLE; Canadians Reported Dissatisfied With Wave Allotment--Royal Commission to Visit United States to Confer With Officials | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/build-colonial-apartment-new-structure-at-peekskill-utilizes.html | BUILD COLONIAL APARTMENT; New Structure at Peekskill Utilizes Special Building Design. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/conger-wins-mile-purje-3d-wide-4th-lermond-is-second-in-k-of-c.html | CONGER WINS MILE; PURJE 3D, WIDE 4TH; Lermond Is Second in K. of C. Feature at Garden--Conger's Time Is 4:13 2-5. 15,000 CHEER AMERICANS Gibson Takes Casey 600--Edwards Third, but Sets WorldMark for 500 Meters. FOUR RECORDS FOR NURMI Finn Second in 5,000-Meter Handicap, but Shatters Marks--Bowman Sprint Victor. | True | By Arthur J. Daley. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/an-azalea-trail-in-old-mobile-in-a-city-on-the-gulf-coast-an.html | AN AZALEA TRAIL IN OLD MOBILE; In a City on the Gulf Coast, An Oriental Shrub Attaining Great Growth and Beauty Is Planted in Profusion | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/electrical-sales-steady-rising-price-of-copper-accelerates-ordering.html | ELECTRICAL SALES STEADY.; Rising Price of Copper Accelerates Ordering of Equipment. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/signs-and-portents-for-the-gardener-a-son-of-adam-he-smells-the.html | SIGNS AND PORTENTS FOR THE GARDENER; A Son of Adam, He Smells the Spring, and Soon He Will Be Turning Over the Soil to Make His Own Little Eden | True | By L.h. Robbins. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/old-and-new-books-in-italy.html | Old and New Books In Italy | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/boston-six-stops-pirates-by-3-to-1-bruins-receive-testimonials-from.html | BOSTON SIX STOPS PIRATES BY 3 TO 1; Bruins Receive Testimonials From Fans as They Close Regular Schedule. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/circus-in-the-bronx-lighted-by-torches-delayed-by-fog-in-crossing.html | CIRCUS IN THE BRONX LIGHTED BY TORCHES; Delayed by Fog in Crossing Bay, It Unloads at Dusk by Kerosene Flares. EAGER BOYS WELCOME IT Animals and Gilded Wagons Taken From West Farms Station to the Coliseum for Opening Thursday. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/politics-at-washington.html | POLITICS AT WASHINGTON. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/westfield-poloists-lose-bow-to-governors-island-black-and-red-class.html | WESTFIELD POLOISTS LOSE.; Bow to Governors Island Black and Red Class B Trio, 14 to 9. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/mckeon-beats-springer-at-182.html | McKeon Beats Springer at 18.2. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/winifred-n-price.html | Winifred N. Price. | True | Special to The New York Times. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/build-westchester-homes-architectural-chief-expects-construction.html | BUILD WESTCHESTER HOMES; Architectural Chief Expects Construction Work to Be Active. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/scene-laid-in-new-york-city.html | Scene Laid In New York City | True | By J. Brooks Atkinson. | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/an-anthology-of-pagan-scriptures.html | An Anthology of Pagan Scriptures | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/ohio-educators-to-meet-many-will-take-part-in-state-university.html | OHIO EDUCATORS TO MEET.; Many Will Take Part in State University Conference in April. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/schelling-conducts-despite-hurt-hand-ignores-painful-injury-and.html | SCHELLING CONDUCTS DESPITE HURT HAND; Ignores Painful Injury and Leads Final Children's Concert With Left Arm.PIANIST NOW IN HOSPITALYoung Music Lovers Win Prizes for Attendance ----Guidi Gets ExtraRed Ribbon 'for Being Over 15.' | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-17 | 1929-03-17 | https://www.nytimes.com/1929/03/17/archives/100-stock-dividend-declared-by-utility-central-states-electric.html | 100% STOCK DIVIDEND DECLARED BY UTILITY; Central States Electric Calls on Shareholders to Increase the Authorized Common. | True | | C1B 20621,C1B 20622,C1B 20623,C1B 20624,C1B 20625,C1B 20626,C1B 20627 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/st-louis-team-wins-soccer-title-7-to-4-madison-club-beats-chicago.html | ST. LOUIS TEAM WINS SOCCER TITLE, 7 TO 4; Madison Club Beats Chicago Sparta for Western Crown and Gains the National Final. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/symphonic-band-coming-mayor-to-welcome-members-of-royal-belgian.html | SYMPHONIC BAND COMING.; Mayor to Welcome Members of Royal Belgian Guards Today. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/central-a-bowlers-win-take-rolloff-with-north-river-team-for-bank.html | CENTRAL A BOWLERS WIN.; Take Roll-Off With North River Team for Bank League Title. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/bryant-again-wins-swim-scoring-title-with-86-points-he-sets-record.html | BRYANT AGAIN WINS SWIM SCORING TITLE; With 86 Points, He Sets Record in Face for I.S.A. Individual Honors--Kojac Second. O'BEIRNE WATER POLO STAR Advances From Fourth Place to Capture Crown With 170 Points --Hynes Next With 152. Kojac Undefeated. Ruddy Is Fourth. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/fine-support-given-to-psal-appeal-schools-making-wholehearted.html | FINE SUPPORT GIVEN TO P.S.A.L. APPEAL; Schools Making Wholehearted Response to Aid $1,000,000 Wingate Memorial. DRIVE IS IN FULL SWING Colonel Friedsam Issues Open Letter --Campaign in Schools Will End on Friday. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/nationals-defeat-coats-eleven-31-mcghees-two-goals-decide-american.html | NATIONALS DEFEAT COATS ELEVEN, 3-1; McGhee's Two Goals Decide American Soccer League Game at Polo Grounds. WANDERERS TRIUMPH, 2-0 Turn Back Philadelphia Before 2,500 in Brooklyn--New Bedford Blanks Boston, 4-0. Wanderers Beat Philadelphia New Bedford Wins, 4-0. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/cotton-purchases-exceed-production-goods-trade-active-and-increase.html | COTTON PURCHASES EXCEED PRODUCTION; Goods Trade Active and Increase in Unfilled OrdersIs Reported.WEATHER MORE FAVORABLEContract Market Withstands Liquidation at Small Declinesin Prices. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/manhattan-chess-club-scores-seventh-straight-met-victory.html | Manhattan Chess Club Scores Seventh Straight Met. Victory | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/dance-at-greenwich-field-club.html | Dance at Greenwich Field Club. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/roosevelt-receives-polish-democrats-promises-aid-in-forming-party.html | ROOSEVELT RECEIVES POLISH DEMOCRATS; Promises Aid in Forming Party Clubs--Conference Endorses Governor's Policies. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/endorse-hylan-for-mayor-two-former-officeholders-declare-he-did.html | ENDORSE HYLAN FOR MAYOR; Two Former Officeholders Declare He Did Most for Staten Island. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/5-from-colorado-town-of-90-gains-state-basketball-title.html | 5 From Colorado Town of 90 Gains State Basketball Title | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/london-worried-by-money-rates-additional-shipments-of-gold-to-us.html | LONDON WORRIED BY MONEY RATES; Additional Shipments of Gold to U.S. Thought Barely Avoided Last Week. WATCH AMERICAN PROBLEM British Observers Believe High Money Here Is Not Effective Check on Speculation. Continent Sells Dollars. British Outlook Called Obscure. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/exkaisers-grandson-arrives-for-a-visit-prince-louis-ferdinand-22.html | EX-KAISER'S GRANDSON ARRIVES FOR A VISIT; Prince Louis Ferdinand, 22, Here to Study Our Life--To Go West, Then to South America. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/sunday-throngs-pack-new-holmes-airport-crowd-put-at-100000-views.html | SUNDAY THRONGS PACK NEW HOLMES AIRPORT; Crowd Put at 100,000 Views the Queens Flying Field--Many Planes Try Out Runways. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/externalism-held-americas-malady-not-materialism-says-yale-dean-but.html | 'EXTERNALISM' HELD AMERICA'S MALADY; Not Materialism, Says Yale Dean, but Preoccupation With Outward Things. LIFE A "STORE WINDOW" The Rev. Dr. Luccock Warns Us to Be on Guard Lest the Physical Flatten Us Out Spiritually. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/corporation-reports-ao-smith-corporation.html | CORPORATION REPORTS.; A.O. Smith Corporation. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/burlington-traction-sold-ws-appleyard-to-begin-operation-of-vermont.html | BURLINGTON TRACTION SOLD; W.S. Appleyard to Begin Operation of Vermont Utility Today. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/dr-straton-lauds-hoover-declares-inaugural-address-shows-america-is.html | DR. STRATON LAUDS HOOVER; Declares Inaugural Address Shows America Is Religious Nation. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/holds-birth-control-evil-the-rev-ja-mcclorey-says-it-is-the-worse.html | HOLDS BIRTH CONTROL EVIL.; The Rev. J.A. McClorey Says It Is the Worse Vice of the Age. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/four-new-game-refuges-north-carolina-has-twelve-reserves-under.html | FOUR NEW GAME REFUGES.; North Carolina Has Twelve Reserves Under State Administration. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/strained-political-feeling-halts-international-soccer.html | Strained Political Feeling Halts International Soccer | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/irish-hail-pact-on-st-patricks-day-visit-of-kellogg-was-marked.html | IRISH HAIL PACT ON ST. PATRICK'S DAY; Visit of Kellogg Was Marked Compliment to Free State, Cosgrave States. TODAY A HOLIDAY ALSO Open-Air Mass, Military Parade and Sports Meetings Are Features of Celebration. Primate's Message to Irish Here. Irish In Rome Celebrate. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/many-stores-in-fabric-campaign.html | Many Stores in Fabric Campaign. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/fisher-index-higher-special-to-the-new-york-times.html | "FISHER INDEX" HIGHER.; Special to The New York Times. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/polish-minister-on-way-here.html | Polish Minister on Way Here. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/calder-announces-hockey-officials-designates-men-to-handle-the.html | CALDER ANNOUNCES HOCKEY OFFICIALS; Designates Men to Handle the League Play-Offs, Which Will Start Tomorrow. POINTS ARE CLARIFIED League Head Decides on Duration of Games in the Three Series for Cup. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/police-communion-attended-by-5000-cardinal-hayes-officiates-at.html | POLICE COMMUNION ATTENDED BY 5,000; Cardinal Hayes Officiates at Annual Holy Name Service in Cathedral.WHALEN PRAISES MORALEAt Breakfast in Astor He Replies toCritics--Walker Advises HimNot to Read Newspapers. Whalen Praises Men's Morale. Tells Him Not to Read Papers. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/leaders-of-armies-in-mexicos-strife-divisional-generals-on-both.html | LEADERS OF ARMIES IN MEXICO'S STRIFE; Divisional Generals on Both Sides Have Been Both Rebels and Loyalists in the Past. ESCOBAR IS CALLED ABLEST He Heads the Present Insurgents --Calles, Federal Chief, Has Great Tenacity. Almazan One of Youngest. Rebel Leader Called Ablest General. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/live-stock-market-had-a-good-week-hog-supplies-were-light-and.html | LIVE STOCK MARKET HAD A GOOD WEEK; Hog Supplies Were Light and Prices High--Other Lines Showed Marked Improvement. | True | Special to The New York Times. | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/aviation-comparisons.html | AVIATION COMPARISONS. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/pittsburgh-steel-keeps-record-pace-february-brought-a-new-high.html | PITTSBURGH STEEL KEEPS RECORD PACE; February Brought a New High Record and Now March Is Moving Faster. RAIL ORDERS ARE LIGHTER Increased Activity Is Noted in the Automobile and Agricultural Implement Industries. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/tillson-to-speak-here.html | Tillson to Speak Here. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/wants-a-revival-of-christian-zeal-dr-speer-urges-a-return-to-the.html | WANTS A REVIVAL OF CHRISTIAN ZEAL; Dr. Speer Urges a Return to the Fearlessness of the First Followers of Christ. LAUDS MISSIONARY SPIRIT There Is No New Argument Against Spreading the Religion of Jesus, He Says. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/sound-belgium-on-trotsky-communists-there-ask-if-asylum-would-be.html | SOUND BELGIUM ON TROTSKY; Communists There Ask if Asylum Would Be Granted. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/benefit-concert-fills-metropolitan.html | Benefit Concert Fills Metropolitan. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/deal-on-city-trust-fought-by-lawyer-leighton-counsel-for-some.html | DEAL ON CITY TRUST FOUGHT BY LAWYER; Leighton, Counsel for Some Depositors, Promises Fight on Transfer of Assets. 10 QUERIES PUT TO WARDER Specific Data on Defunct Bank's Condition Is Asked to Show if Inquiry Sought Is Justified. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/minnie-hamburger-bride-wed-to-benjamin-horowitz-by-the-rev-dr.html | MINNIE HAMBURGER BRIDE.; Wed to Benjamin Horowitz by the Rev. Dr. Joseph H. Lookstein. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/two-steel-leaders-report-gain-in-1928-1374443433-gross-business.html | TWO STEEL LEADERS REPORT GAIN IN 1928; $1,374,443,433 Gross Business Yielded $126,067,623 Income to United States Steel. SURPLUS WAS $410,277,349 Company's Own Bonds, Most of Which Are to Be Retired, Totaled $317,380,000 on Dec. 31. BETHLEHEM NET $18,585,922 Debt Reduced, Statement Shows, While Production Passed 1926 Record by 3,000,000 Tons. U.S. Steel's Income Account. Working Assets Up $61,048,037. Bonded Debt Is Detailed. Average Payroll Is Cut. Bethlehem's Order Rose. Income Accounts Compared. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/bowlers-to-hold-twoman-event.html | Bowlers to Hold Two-Man Event. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/central-american-railways.html | Central American Railways. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/foch-has-a-good-night-doctors-again-assert-he-is-not-in-immediate.html | FOCH HAS A GOOD NIGHT.; Doctors Again Assert He Is Not in Immediate Danger. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/play-in-aid-of-madison-house.html | Play in Aid of Madison House. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/men-who-would-crucify-christ-still-living-pastor-declares.html | Men Who Would Crucify Christ Still Living, Pastor Declares | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/friends-of-music-ask-for-160000-appeal-to-the-public-to-raise.html | FRIENDS OF MUSIC ASK FOR $160,000; Appeal to the Public to Raise Guaranty for the Proposed Orchestra by April 15. $90,000 A YEAR PLEDGED Board of Directors Will Not Jeopardize the Society's Work or Its Artistic Reputation. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/antidry-association-adds-directors.html | Anti-Dry Association Adds Directors. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/cairo-shows-art-of-tutankhamen-marvelous-treasures-from-young-kings.html | CAIRO SHOWS ART OF TUT-ANKH-AMEN; Marvelous Treasures From Young King's Tomb Placed on View in Museum. BROUGHT IN FROM LUXOR Objects Restored in Two Years by Howard Carter--Many Americans See Them. | True | Wireless to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/catalogues-outsell-independents-art-6000-spectators-buy-1500-worth.html | CATALOGUES OUTSELL INDEPENDENTS' ART; 6,000 Spectators Buy $1,500 Worth of Guides, but Only $710 in Paintings. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/boston-tigers-in-lead-head-canadianamerican-hockey-leagueprovidence.html | BOSTON TIGERS IN LEAD.; Head Canadian-American Hockey League--Providence Second. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/general-motors-gets-opel-as-ally-corporation-announces-deal-with.html | GENERAL MOTORS GETS OPEL AS ALLY; Corporation Announces Deal With Germany's Principal Automobile Manufacturer. $30,000,000 PAID FOR STOCK Concerns to Be Coordinated but Not Merged--To Develop European Markets. Foreign Organization. SLOAN CLOSES OPEL DEAL. Signs Contract for Majority Stock of German Auto Concern. GENERAL MOTORS' SALES UP. Customers Took 138,570 Cars and Trucks in February. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/dance-recital-by-vilan-the-sixth-sense-called-banal-sorelgluck.html | DANCE RECITAL BY VILAN.; "The Sixth Sense" Called Banal--Sorel-Gluck Program. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/russia-has-bread-books-new-means-to-control-consumption-favors.html | RUSSIA HAS BREAD BOOKS; New Means to Control Consumption Favors Working Classes. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/not-all-grinds-are-unsuccessful.html | Not All "Grinds" Are Unsuccessful. | True | A. RANGER TYLER. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/crop-damage-news-factor-in-wheat-poor-demand-crop-uncertainty-and.html | CROP DAMAGE NEWS FACTOR IN WHEAT; Poor Demand, Crop Uncertainty and Lack of Export Buying Confuse Traders. PRICES ARE FLUCTUATING Corn Enough for All Demands, While Stocks Abroad Are Said to Be Limited. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/list-of-the-dead-and-injured-in-wreck-of-big-passenger-plane-near.html | List of the Dead and Injured in Wreck Of Big Passenger Plane Near Newark | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/brazilians-attack-nations-finance-leading-papers-criticize-the.html | BRAZILIANS ATTACK NATION'S FINANCE; Leading Papers Criticize the Government Restriction of Exchange Operations. FIXED RATE CONDEMNED Policy is Said to Have Curtailed Brazil's Export Trade In Coffee. | True | Wireless to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/ruth-gehrig-keep-fans-in-suspense-st-petersburg-waiting-for-the.html | RUTH, GEHRIG KEEP FANS IN SUSPENSE; St. Petersburg Waiting for the Yankee Notables to Hit Some Home Runs. HUGGINS NOT DISTURBED Says His Chief Concern Rests Among Pitchers--Four Games With Braves This Week. Byrd in Homer Spotlight. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/many-hear-lea-luboshutz-gala-audience-attends-recital-by-noted.html | MANY HEAR LEA LUBOSHUTZ; Gala Audience Attends Recital by Noted Violinist. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/dinner-of-literary-folk-more-than-400-hear-talks-by-notables-at-the.html | DINNER OF LITERARY FOLK.; More Than 400 Hear Talks by Notables at the Biltmore. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/army-to-have-foreign-service-list.html | Army to Have Foreign Service List. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/security-to-open-mar-28-margaret-anglin-to-star-in-english-play-at.html | 'SECURITY' TO OPEN MAR. 28; Margaret Anglin to Star in English Play at Maxine Elliott's. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/denies-churches-have-lobby-in-washington-federal-council-editorial.html | DENIES CHURCHES HAVE LOBBY IN WASHINGTON; Federal Council Editorial Replies to Charge, but Defends "Organized Action." | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/coasttocoast-36hour-airrail-service-is-reported-planned-by-colonel.html | Coast-to-Coast 36-Hour Air-Rail Service Is Reported Planned by Colonel Lindbergh | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/willard-hitchcock-dies-a-glens-falls-paper-manufacturer-once.html | WILLARD HITCHCOCK DIES.; A Glens Falls Paper Manufacturer --Once Partner of Late Gov. Dix. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/eighty-broker-wire-men-to-strike-today-protest-against-use-of.html | Eighty Broker Wire Men to Strike Today; Protest Against Use of Printing Machines | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/frank-fays-raillery-enlivens-palace-bill-harry-langdon-droll.html | FRANK FAY'S RAILLERY ENLIVENS PALACE BILL.; Harry Langdon, Droll Comedian, Takes Second Honors--Brendel and Bert Amusing. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/constance-bennett-ill-former-stage-and-screen-star-very-low-after.html | CONSTANCE BENNETT ILL.; Former Stage and Screen Star Very Low After Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/foshay-employes-get-bonus.html | Foshay Employes Get Bonus. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/150-australian-boys-hear-praise-of-tour-at-st-thomass-they-are-told.html | 150 AUSTRALIAN BOYS HEAR PRAISE OF TOUR; At St. Thomas's They Are Told That It Is Aid to Understanding --Their Donkey Has Day of Rest. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/bronx-conduit-subway-authorized.html | Bronx Conduit Subway Authorized. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/athletics-blank-newark-by-3-to-0-get-only-4-hits-to-the-bears-3-but.html | ATHLETICS BLANK NEWARK BY 3 TO 0; Get Only 4 Hits to the Bears' 3, but Tally Twice in First on an Error. BRAVES TOP SENATORS, 5-4 Phillies Vanquish Cards, 15 to 5-- Indians Beat New Orleans, 6-4--Other Games. Braves Beat Senators, 5-4. Phillies Defeat Cards, 15-5. Cleveland Triumphs, 6 to 4. Browns Beat Columbus, 5-2. Pirates Win and Lose. Cubs Crush Los Angeles, 17-0. Fort Worth Beats White Sox. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/advisory-opinions-of-court-on-wane-agreements-among-16-members-of.html | ADVISORY OPINIONS OF COURT ON WANE; Agreements Among 16 Members of World Tribunal AlreadyMake Them Unnecessary.EFFECT ON ROOT PLAN TOLD If Many Other Powers Accept the Optional Clause the Force of Our Reservation Would Be Discounted. Unexpected Development. Classes are Broad. Jurists Agree on Conclusions. Further Restrictions Seen. Geneva Rumors of Difficulties. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/schieffelin-scores-unification-bill-opposes-leasing-of-cityowned.html | SCHIEFFELIN SCORES UNIFICATION BILL; Opposes Leasing of City-Owned Lines to Control Body for Indeterminate Periods. ATTACKS 5-CENT-FARE PLAN Writes Senator Knight That SelfSustaining Subways ShouldBe a State Policy. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/lien-law-revisers-combat-opposition-nine-upstate-cities-to-hear.html | LIEN LAW REVISERS COMBAT OPPOSITION; Nine Up-State Cities to Hear Building Trade Arguments This Week. PLAN FOR DISCARD IS SEEN Lending Institutions Propose to Support Legislative Investigation, It Is Believed. Challenge at Hearing. Meetings This Week. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/conger-modest-in-mile-victory-never-doubted-he-would-triumph.html | Conger, Modest In Mile Victory; Never Doubted He Would Triumph; Westemer Trained for 4:13 2-5 Effort With 4:30 Practice Jaunts --Lermond, Jubilant Over Brilliant Showing in K. of C. Race, Says Wide Told Him to Concentrate on Mile. Never Doubted He'd Win. Lermond Advised by Wide. | True | By Arthur J. Daley. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/german-motor-companies-fight-american-inroads.html | German Motor Companies Fight American Inroads | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/five-byelections-in-britain-this-week-they-are-expected-to-indicate.html | FIVE BY-ELECTIONS IN BRITAIN THIS WEEK; They Are Expected to Indicate the Political Trend in the May General Elections. DISTRICTS HAVE BEEN TORY Discontented Farmers Figure as Factor for First Time--Deaths Cause Two More Vacancies. Farm Element a Factor. Chief Liberal Asset. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/students-honor-cladys-vanderbilt.html | Students Honor Cladys Vanderbilt. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/gulf-turtle-of-1350-pounds-is-pulled-ashore-by-horses.html | Gulf Turtle of 1,350 Pounds Is Pulled Ashore by Horses. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/hangs-himself-in-hotel-guest-believed-to-be-salesman-registered-as.html | HANGS HIMSELF IN HOTEL.; Guest, Believed to Be Salesman, Registered as Philadelphia Man. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/union-league-opens-spring-art-exhibition-1000-attend-show-at-club.html | UNION LEAGUE OPENS SPRING ART EXHIBITION; 1,000 Attend Show at Club-- Two Coolidge Portraits, Two Hoover Busts on View. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/briarcliff-links-open-for-play.html | Briarcliff Links Open for Play. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/the-noachian-flood.html | THE NOACHIAN FLOOD. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/leadership-of-tammany.html | LEADERSHIP OF TAMMANY. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/10-army-lacrosse-games-schedule-will-open-with-dart-mouth-contest.html | 10 ARMY LACROSSE GAMES.; Schedule Will Open With Dart mouth Contest on April 6. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/keeping-lawyers-out-of-office.html | Keeping Lawyers Out of Office. | True | HENRY L. BULLEN. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/jj-canavan-honored-associates-give-dinner-for-former-editor-now.html | J.J. CANAVAN HONORED.; Associates Give Dinner for Former Editor, Now Lehman Secretary. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/see-stock-rise-supported-paris-views-market-as-justified-by.html | SEE STOCK RISE SUPPORTED; Paris Views Market as Justified by Industrial Prosperity. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/bedford-choral-society-concert.html | Bedford Choral Society Concert. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/wider-gap-in-wages-here-and-abroad-seen-industrial-conference-board.html | WIDER GAP IN WAGES HERE AND ABROAD SEEN; Industrial Conference Board Finds Largest Drop in Relative Status of Canada and Denmark. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/pay-7000-ministers-10000000-in-a-year-but-churches-of-disciples-of.html | PAY 7,000 MINISTERS $10,000,000 IN A YEAR; But Churches of Disciples of Christ, in Move for Pensions, Point Out Average Is Small. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/the-play-ride-em-cowboy-sheridan-and-the-jitneys.html | THE PLAY; Ride 'Em Cowboy. Sheridan and the Jitneys. | True | By J. Brooks Atkinson. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/general-electric-praised-for-stay-sir-hugo-hirsts-change-of-front.html | GENERAL ELECTRIC PRAISED FOR STAY; Sir Hugo Hirst's Change of Front on Stock Issue Is Hailed by British Press. STOCKHOLDERS HERE ACT Protective Committee Appoints Chadbourne and Swope to Carry on Negotiations in London. STOCKHOLDERS TO SAIL. Chadbourne and Swope to Negotiate With General Electric Chairman. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/vermont-pays-more-income-tax-collections-this-year-total-585521.html | VERMONT PAYS MORE.; Income Tax Collections This Year Total $585,521, Increase of $10,000 | True | Special to The New York Times. | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/sunday-night-artistique-mabel-rowland-james-kemper-and-others-in.html | 'SUNDAY NIGHT ARTISTIQUE.'; Mabel Rowland, James Kemper and Others in Variegated Show. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/hotel-loan-is-placed-1650000-mortgage-to-finance-the-george.html | HOTEL LOAN IS PLACED.; $1,650,000 Mortgage to Finance the George Washington. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/thomas-shaw-hales-have-a-son.html | Thomas Shaw Hales Have a Son. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/gl-meskers-hosts-to-100-in-florida-give-a-supper-dance-at-their.html | G.L. MESKERS HOSTS TO 100 IN FLORIDA; Give a Supper Dance at Their Palm Beach Home, La Fontana. J.P. DONAHUES ENTERTAIN Hold Invitation Tennis Tournament on Their Estate--Luncheon and Tea Served. Party Given on Donahue Estate. A Farewell Dinner. C. Haines Wilsons Are Hosts. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/life-on-troop-train-told-by-reporter-general-almazan-took-five-days.html | LIFE ON TROOP TRAIN TOLD BY REPORTER; General Almazan Took Five Days for 190 Miles Because of Destroyed Bridges. SOLDIERS HAVE EASY LIFE Rise Early to Get 50 Cents Daily Pay, Get Breakfast and Then Loaf --Sleep Under the Stars. Comfort for Reporters. Planned to Cut Off Retreat. Military Life Easy. | True | By Buck Wood. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/uruguayans-flying-here-new-yorkbound-plane-forced-down-first-day.html | URUGUAYANS FLYING HERE; New York-Bound Plane Forced Down First Day Out of Montevideo. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/two-face-sentence-for-bribery-today-berg-and-levin-to-appear-this.html | TWO FACE SENTENCE FOR BRIBERY TODAY; Berg and Levin to Appear This Morning Before Queens County Judge. THEIR LAWYER TO APPEAL Several More Indictments Expected --Prosecutor Will Issue Graft Subpoenas. To Prepare Paino Evidence. Uterhart to Appeal. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/to-run-on-daylight-time-twentieth-century-and-broadway-limited-to.html | TO RUN ON DAYLIGHT TIME; Twentieth Century and Broadway Limited to Change Schedules. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/lard-stocks-are-large-provision-prices-advancemeat-trade-is-fair.html | LARD STOCKS ARE LARGE; Provision Prices Advance--Meat Trade Is Fair. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/plans-capital-alteration-american-cyanamid-to-change-common-to-no.html | PLANS CAPITAL ALTERATION; American Cyanamid to Change Common to No Par and Retire Preferred. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/seek-cafeteria-unions-food-workers-launch-organizing-drive-in.html | SEEK CAFETERIA UNIONS.; Food Workers Launch Organizing Drive in Garment District. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/will-rogers-has-an-idea-of-how-to-handle-parades.html | Will Rogers Has an Idea Of How to Handle Parades | True | WILL ROGERS, | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/obsolete-sanitation.html | OBSOLETE SANITATION. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/cartago-winner-as-havana-closes-defeats-king-david-and-jack-berry.html | CARTAGO WINNER AS HAVANA CLOSES; Defeats King David and Jack Berry in $2,000 St. Patrick's Day Handicap. KING DAVID FAILS AT END Loses by Length After Setting Pace From the Quarter Post Into Stretch Drive. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/sewing-class-grows-one-aiding-childs-hospital-takes-in-25-new.html | SEWING CLASS GROWS.; One Aiding Child's Hospital Takes In 25 New Members. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/roosevelt-proclaims-conservation-week-asks-statewide-cooperation.html | ROOSEVELT PROCLAIMS CONSERVATION WEEK; Asks State-Wide Cooperation for Reforestation, Setting Aside the Week of April 1. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/wantling-winner-at-travers-island-captures-scratch-trophy-by.html | WANTLING WINNER AT TRAVERS ISLAND; Captures Scratch Trophy by Scoring 24 in Shoot-Off at New York A.C. Traps. LOCATELLI ALSO TRIUMPHS Takes the Double Scratch Cup With a Card of 43-- Thomas Victor at Larchmont. Thomas Wins at Larchmont. Leary Wins in Shoot-off. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/lundborg-to-arrive-in-city-tomorrow-official-reception-to-greet-the.html | LUNDBORG TO ARRIVE IN CITY TOMORROW; Official Reception to Greet the Swedish Flier Who Saved Mobile on Arctic Ice. COUNTRYMEN PLAN TRIBUTE Ceremonies at Quarantine, at Pier and at City Nall Await Soldier-- He Will Call on President. Will Be Feted On Return Here. Becomes Flier in Swedish Army. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/show-by-boys-club-junior-members-to-give-operetta-the-sorcerer-this.html | SHOW BY BOYS CLUB.; Junior Members to Give Operetta, "The Sorcerer," This Week. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/another-traffic-plan-all-streets-in-a-zone-might-be-used-for.html | ANOTHER TRAFFIC PLAN.; All Streets in a Zone Might Be Used for Westbound Travel. | True | ALICE FOOTE MacDOUGALL. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/world-gold-control-by-war-debt-bank-visioned-by-expert-noted.html | WORLD GOLD CONTROL BY WAR DEBT BANK VISIONED BY EXPERT; Noted Economist Expects the Institution to Become Chief Factor in Exchange Relations. AMERICAN LIKELY AS HEAD Lamont and Gilbert Mentioned --Capital private, With Issue Banks Naming Board. May Control World's Gold. Capital to Be Raised Privately. WORLD GOLD CONTROL BY WAR DEBT BANK Political Side of the Plan. Barriers Still to Be Surmounted. Plan Beyond Senate's Jurisdiction. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/see-warburg-attack-on-reserve-justified-berlin-paris-and-rome.html | SEE WARBURG ATTACK ON RESERVE JUSTIFIED; Berlin, Paris and Rome Bankers View Present System as Impotent. Paris Surprised at Criticism. Rome Upholds Mr. Warburg. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/our-warships-to-visit-jamaica.html | Our Warships to Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/port-authority-denies-congestion-letter-to-illinois-central-head.html | PORT AUTHORITY DENIES CONGESTION; Letter to Illinois Central Head Replies to Pamphlet Implying Delay in Freight Movement. FACILITIES EXCEED NEEDS Ramsey Says Expansion Makes Possible Handling of Much More Trade in Harbor. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/spains-discontent-said-to-continue-conditions-called-unsatisfactory.html | SPAIN'S DISCONTENT SAID TO CONTINUE; Conditions Called Unsatisfactory for Dictatorship, With NoLikelihood of Change.POLICE WATCH BIG MOBS Faculties Are Offended by Guardsat Universities--Student Demstrations Criticized. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/st-patricks-shoot-won-by-lehman-takes-yoder-cup-of-pleasant-hill.html | ST. PATRICK'S SHOOT WON BY LEHMAN; Takes Yoder Cup of Pleasant Hill Club After Tying With Martin at 15. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/dr-cadman-praises-irish-as-missionaries-in-radio-address-he-also.html | DR. CADMAN PRAISES IRISH AS MISSIONARIES; In Radio Address He Also Pays Birthday Tributes to Bryan and to Cleveland. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/resumes-mexican-sailings-ward-line-boats-will-sail-to-vera-cruz-and.html | RESUMES MEXICAN SAILINGS; Ward Line Boats Will Sail to Vera Cruz and Tampico. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/lithuania-honors-miss-spence.html | Lithuania Honors Miss Spence. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/german-banks-show-constant-rate-of-gain-1928-profits-equaled.html | GERMAN BANKS SHOW CONSTANT RATE OF GAIN; 1928 Profits Equaled Figures for 1927--Clearings and Deposits Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/dr-william-b-wood-former-new-york-physician-dies-in-pittsburgh-at.html | DR. WILLIAM B. WOOD.; Former New York Physician Dies in Pittsburgh at 78. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/two-deaths-laid-to-alcoholism.html | Two Deaths Laid to Alcoholism. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/factory-employment-gained-in-february-all-industries-except.html | FACTORY EMPLOYMENT GAINED IN FEBRUARY; All Industries, Except Building, Increased Their Working Forces, Federal Bureau Reports. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/entertainment-in-aid-of-blind.html | Entertainment in Aid of Blind. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/four-liners-arrive-from-europe-today-deutschland-bringing-group-of.html | FOUR LINERS ARRIVE FROM EUROPE TODAY; Deutschland Bringing Group of German Manufacturers of Dyestuffs. 25,000 CANARIES ON SHIP Other Incoming Vessels Are the Augustus, the American Trader and the Stavangerfjord. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/soviet-denounces-ring-of-forgers-false-and-true-artfully-mingled-in.html | SOVIET DENOUNCES 'RING OF FORGERS; False and True Artfully Mingled in Dossier of Borah-Norris Bribery Fake. KRYLENKO MAKES CHARGES Russian Attorney General Links Berlin Police Presidency With 'Lie Factories'-- Zinovieff Letter Up Again. Basis of Krylenko's Charges. The Famous Zinovieff Letter. | True | By Walter Duranty. Wireless To the New York Times. | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/will-deal-in-tax-liens-griggs-investment-trust-to-offer.html | WILL DEAL IN TAX LIENS.; Griggs Investment Trust to Offer Participation Certificates Today. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/many-congresses-for-the-worlds-fair-chicago-envisions-a-series-of.html | MANY CONGRESSES FOR THE WORLD'S FAIR; Chicago Envisions a Series of Discussions on Great Problems of the Nations. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/falcaro-is-ousted-from-bowling-lead-odonnell-of-kansas-city-rolls.html | FALCARO IS OUSTED FROM BOWLING LEAD; O'Donnell of Kansas City Rolls 1,880 to Top New Yorker at A.B.C. Tourney. TAKES TWO SECOND PLACES O'Donnell Totals 685 In Singles Event and With Partner, Shepherd, Collects 1,267 Pins in Doubles. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/lenten-services-for-theatre.html | Lenten Services for Theatre. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/fess-sees-america-in-the-world-court-tells-union-of-orthodox-jewish.html | FESS SEES AMERICA IN THE WORLD COURT; Tells Union of Orthodox Jewish Congregations Reservations Will Be Accepted Soon. CALENDAR CHANGE OPPOSED The Convention Adopts Resolution Against Reform, Following an Address by Sol Bloom. Fess Denies Naval Race. Sees Attack on Sabbath. Urges Jewish Unity. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/deduces-existence-of-big-african-race-scientist-thinks-skeleton.html | DEDUCES EXISTENCE OF BIG AFRICAN RACE; Scientist Thinks Skeleton Shows It Was a Large-Brained and Powerful People. SKULL IS MID-STONE AGE Dr. Broom Regards Discovery as Important in Linking "Bushveld" Man With Neanderthal. | True | Wireless to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/rochester-banks-cut-collateral-loans-four-act-to-relieve-the-credit.html | ROCHESTER BANKS CUT COLLATERAL LOANS; Four Act to Relieve the Credit Situation--Reduction by Onethird is Asked. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/reception-for-florence-p-kahn.html | Reception for Florence P. Kahn. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/thinkie-movie-talks-with-the-audience-but-mental-lapses-mar.html | 'Thinkie' Movie Talks With the Audience, But Mental Lapses Mar Demonstration | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/girls-league-hears-mme-hoff.html | Girls' League Hears Mme. Hoff. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/hoover-expected-to-proclaim-quota-he-would-authorize-national.html | HOOVER EXPECTED TO PROCLAIM QUOTA; He Would Authorize National Origins Clause and Look to Congress to Postpone It. SENATE BELIEVED WITH HIM Leaders Think Majority at Special Session Will Vote Delay, Pending New Law.HOUSE ACTION IS ASSUREDIts Stand Was Made Clear at theClose of Last Session--PresidentFirm for Ultimate Repeal. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/lands-twice-upside-down-burgin-and-passenger-fail-in-two-flights-in.html | LANDS TWICE UPSIDE DOWN; Burgin and Passenger Fail in Two Flights in Two Planes in Day. | True | Special to The New York Times. | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/business-in-cuba-continues-to-decline-sugar-crop-last-year-brought.html | BUSINESS IN CUBA CONTINUES TO DECLINE; Sugar Crop Last Year Brought Only 60 Per Cent of the 1924 Crop. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/sports-of-the-times-by-the-silvery-hudson-a-false-start-troubled.html | Sports of the Times; By the Silvery Hudson. A False Start. Troubled Waters. Going Out With the Tide. | True | By John Kieran. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/urges-zeal-for-religion-dr-merrill-holds-up-bolshevist-suffering.html | URGES ZEAL FOR RELIGION.; Dr. Merrill Holds Up Bolshevist Suffering for Faith as Example. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/actors-mission-to-go-on-vincentian-fathers-services-at-st-malachys.html | ACTORS' MISSION TO GO ON.; Vincentian Fathers' Services at St. Malachy's Enter Second Week. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/london-gold-receipts-up-bank-of-england-buys-211000-of-233767-in.html | LONDON GOLD RECEIPTS UP.; Bank of England Buys 211,000 of 233,767 in Open Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/makes-appeal-to-youth-dr-bennett-says-great-achievements-are-sown.html | MAKES APPEAL TO YOUTH.; Dr. Bennett Says Great Achievements Are Sown Early in Life. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/sweet-briar-college-alumnae-tea.html | Sweet Briar College Alumnae Tea. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/students-in-sacred-plays-the-upper-room-and-sainte-germaine-given.html | STUDENTS IN SACRED PLAYS; "The Upper Room" and "Sainte Germaine" Given at Marymount. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/antialien-bigotry-charged-by-walsh-senator-here-says-powerful-and.html | ANTI-ALIEN BIGOTRY CHARGED BY WALSH; Senator Here Says Powerful and Intolerant Group May Cut Off Immigration. AMENDING OF LAW ASKED Repeal of National Origins Clause Urged by Abraham Herman at Meeting of Hebrew Aid Society. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/knox-defeats-spinella-loses-final-block-but-wins-bowling-match-by.html | KNOX DEFEATS SPINELLA.; Loses Final Block, but Wins Bowling Match by 135 Pins. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/brazil-military-dispute-chief-of-staff-at-odds-with-head-of-french.html | BRAZIL MILITARY DISPUTE.; Chief of Staff at Odds With Head of French Mission. | True | Wireless to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/no-one-is-unaffected-by-evil-book-or-play-says-prof-phelps.html | No One Is Unaffected by Evil Book or Play, Says Prof. Phelps, Upholding Censorship | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/engineers-to-hear-vocal-tricks.html | Engineers to Hear Vocal Tricks. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/miss-mcphetridge-stays-aloft-for-22-hours-adding-endurance-to-her.html | Miss McPhetridge Stays Aloft for 22 Hours, Adding Endurance to Her Altitude Record | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/european-crops-delayed-by-rigorous-winter-weather.html | European Crops Delayed By Rigorous Winter Weather | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/investors-purchase-brooklyn-tenement-united-improvement-corporation.html | INVESTORS PURCHASE BROOKLYN TENEMENT; United Improvement Corporation Buys Franklin Avenue Corner-- Other Sales in the Borough. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/clash-on-pacifism-at-k-of-c-debate-war-defended-as-necessary-and.html | CLASH ON PACIFISM AT K. OF C. DEBATE; War Defended as Necessary and Condemned as Futile at Communion Breakfast. FORCE VITAL, SAYS LAWYER But Fordham Man Tells Council Session That Great Conquests Have Accomplished Little. 100 ATTEND COMMUNION. Congress Own Council Holds Annual Breakfast at K. of C. Clubhouse. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/criticizes-labor-office-british-delegate-refuses-to-vote-for-budget.html | CRITICIZES LABOR OFFICE.; British Delegate Refuses to Vote for Budget of Geneva Bureau. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/senator-wheeler-to-visit-managua.html | Senator Wheeler to Visit Managua. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/greets-hoovers-at-church-street-crowd-witnesses-their-arrival-at.html | GREETS HOOVERS AT CHURCH; Street Crowd Witnesses Their Arrival at Friends Meeting House. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/juarez-celebrates-report-of-rebel-victory-near-torreon-with-parade.html | Juarez Celebrates Report of Rebel Victory Near Torreon With Parade and Circus Band | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/rebels-ask-priests-to-reenter-mexico-many-exiles-in-san-antonio-are.html | REBELS ASK PRIESTS TO RE-ENTER MEXICO; Many Exiles in San Antonio Are Reported Preparing to Leave for Insurgent Areas. CHURCHES OPEN BUT EMPTY American Officials Say Many Bands Have Crossed Rio Grande to Join the Revolt. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/ridgewood-trio-beaten-loses-to-112th-field-artillery-at-indoor-polo.html | RIDGEWOOD TRIO BEATEN.; Loses to 112th Field Artillery at Indoor Polo by 9-7. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/player-badly-hurt-thrown-in-polo-game-ruffner-of-ridgewood-club-is-.html | PLAYER BADLY HURT; THROWN IN POLO GAME; Ruffner of Ridgewood Club Is Knocked Unconscious-- Artillerymen Beat Clubmen, 9-8 . | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/lapham-golf-official-here.html | Lapham, Golf Official, Here. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/low-intelligence-is-laid-to-poor-food-after-16year-study-of-5000.html | Low Intelligence Is Laid to Poor Food After 16-Year Study of 5,000 Children | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/james-londrigan-dies-from-heart-attack-city-commissioner-of-hoboken.html | JAMES LONDRIGAN DIES FROM HEART ATTACK; City Commissioner of Hoboken for 14 Years--Was Formerly City Clerk. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/august-voss-dead-retired-cincinnati-broker-dies-on-his-83d-birthday.html | AUGUST VOSS DEAD.; Retired Cincinnati Broker Dies on His 83d Birthday . | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/embassy-feasts-may-become-dry-diplomats-at-capital-consider.html | EMBASSY FEASTS MAY BECOME DRY; Diplomats at Capital Consider Stopping the Service of Wines at Functions. SEEK AN UNDERSTANDING Will Ask State Department to End Uncertainty Over Their Right to Import Liquors. Question Arose Under Harding. Imports Involved in Red Tape. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/again-asks-crime-study-whalen-would-reclaim-youths-but-favors-harsh.html | AGAIN ASKS CRIME STUDY.; Whalen Would Reclaim Youths, but Favors Harsh Tactics for Others. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/tight-money-is-due-paris-now-believes-despite-low-rates-flow-of.html | TIGHT MONEY IS DUE, PARIS NOW BELIEVES; Despite Low Rates, Flow of Capital to London and New York Is Expected to Have Effect. BANKS INCREASE CAPITAL Industries Also-- Narrow Market Conditions Force Private Banks to Draw on Bank of France. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/miss-leffert-returns-soprano-gives-a-recital-of-unusual-and.html | MISS LEFFERT RETURNS.; Soprano Gives a Recital of Unusual and Interesting Songs. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/connolly-plea-put-off-argument-on-appeal-is-delayed-until-monday.html | CONNOLLY PLEA PUT OFF.; Argument on Appeal Is Delayed Until Monday. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/will-tell-adventure-of-two-girls-in-africa-one-of-pair-who-were.html | WILL TELL ADVENTURE OF TWO GIRLS IN AFRICA; One of Pair Who Were Guests of Sahara Potentate Gives Talk at Columbia Tonight. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/race-entry-fulfills-dead-owners-wish-widow-of-rody-p-marshall-puts.html | RACE ENTRY FULFILLS DEAD OWNER'S WISH; Widow of Rody P. Marshall Puts Stylish Mack in Kentucky Derby. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/united-gas-plans-texas-rail-line.html | United Gas Plans Texas Rail Line. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/wellins-tops-cue-rivals-has-won-all-four-games-in-state-amateur.html | WELLINS TOPS CUE RIVALS.; Has Won All Four Games in State Amateur Class C 18.2 Tourney. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/byrd-to-fly-to-aid-of-mountain-party-orders-dog-teams-to-go.html | BYRD TO FLY TO AID OF MOUNTAIN PARTY; Orders Dog Teams to Go Overland to Three Men Marooned on Rockefeller Range.NO SIGNAL FOR THREE DAYS Radio Fails Gould, Balchen and June--Crack-Up of Plane Possible but Held Unlikely. Theory of Crash Is Doubted. Byrd Is Aware of Hazards. BYRD TO FLY TO AID OF MOUNTAIN PARTY | True | By Russell Owen. Copyrignt, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/price-index-advances-german-level-1401-against-1396-in-previous.html | PRICE INDEX ADVANCES.; German Level 140.1, Against 139.6 in Previous Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/injured-clergyman-carried-in-plane-he-is-brought-long-distance-to.html | INJURED CLERGYMAN CARRIED IN PLANE; He Is Brought Long Distance to Canadian Hospital With Great Difficulty. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/warner-quinlan-financing-offering-of-new-common-to-holders-to-pay.html | WARNER QUINLAN FINANCING; Offering of New Common to Holders to Pay for Municipal Service. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/three-city-boxers-named-tavarone-stone-and-marko-to-compete-for-new.html | THREE CITY BOXERS NAMED; Tavarone, Stone and Marko to Compete for New York Wednesday. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/fight-near-torreon-escobar-leading-rebel-main-force-reported.html | FIGHT NEAR TORREON, ESCOBAR LEADING; REBEL MAIN FORCE REPORTED RETREATING, BUT CLAIMS VICTORY IN SATURDAY CLASH; CAPITAL TELLS OF FIGHTING Repeated Assaults Made, Possibly to Cover Withdrawal. TRAINS REPORTED LEAVING San Pedro Falls to Federals, but Rebels Claim 300 to 1,000 Prisoners, 200 Killed. TORREON BOMBED FROM AIR Four Are Killed, One Federal Plane Shot Down--Bombs Near Our Consulate. News of Day Conflicting. TORREON BATTLE ON; ESCOBAR LEADS Calles to Be at Torreon Today. Change in Tactics Indicated. Final Phase May Be Difficult. Capital Believes Border is Goal. Laredo Hears of Retreat. TORREON BOMBED FROM AIR. Four Persons Reports Killed-- Rebels Tell of a Battle. Juarez Hear Rebels Capture 1,000. Effort to Cut Rebel's Rear. Escobar Reports Victory. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/to-fly-to-capital-lunch-twelve-planes-off-today-to-take-guests-of-f.html | TO FLY TO CAPITAL LUNCH.; Twelve Planes Off Today to Take Guests of F. Trubee Davison. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/gag-and-rob-13-at-poker-four-thieves-raid-game-of-ten-men-and-three.html | GAG AND ROB 13 AT POKER.; Four Thieves Raid Game of Ten Men and Three Women and Get $450. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/to-aid-lithuanian-jews-federation-here-acts-to-raise-funds-after.html | TO AID LITHUANIAN JEWS.; Federation Here Acts to Raise Funds After Report of Starvation. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/13-killed-in-sightseeing-plane-crash-huge-ship-cut-in-two-on-a.html | 13 KILLED IN SIGHTSEEING PLANE CRASH; HUGE SHIP CUT IN TWO ON A RAILWAY CAR AS IT FALLS IN THE JERSEY MEADOWS; PILOT ONE OF TWO SAVED He and Friend in Cockpit of Ford Craft Hurled 50 Feet by Impact. MOTORS FAIL AFTER START Onlookers See Heavily Loaded Transport Barely Clear Roof in Struggle to Rise. VICTIMS CRUSHED IN CABIN Girl on First Flight Is Among the Dead in Newark Disaster, Nation's Worst Plane Wreck. Plane Swings Lower. Investigations Begin at Once. Moves off Cumbersomely. Barely Clears a Roof. Policeman Gives Alarm. Fuselage Torn to Prices. Line Officials Questioned. Blames Faulty Gasoline. Police Check Up on Plane. FOOTE IS CALLED QUALIFIED. Knows Ford Planes Thoroughly, Says Stout Service Official. 14 DIED IN A PREVIOUS CRASH. Were Passengers in Giant Plane-- Smaller Craft in Most Wrecks. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/production-indices-show-italy-gaining-but-early-returns-of-foreign.html | PRODUCTION INDICES SHOW ITALY GAINING; But Early Returns of Foreign Trade Duplicate Unfavorable Trend of Previous Years. | True | Special to The New York Times. | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/uphold-natives-rights-prominent-south-africans-oppose-governments.html | UPHOLD NATIVES' "RIGHTS."; Prominent South Africans Oppose Government's Program. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/thomas-drake-centenarian.html | Thomas Drake, Centenarian. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/pastors-act-to-expedite-merger.html | Pastors Act to Expedite Merger. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/4wall-handball-today-64-players-to-compete-in-national-soft-ball.html | 4-WALL HANDBALL TODAY.; 64 Players to Compete in National Soft Ball Singles and Doubles. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/churchvanderbilt-rumor-vatican-silent-on-reported-petition-for.html | CHURCH-VANDERBILT RUMOR; Vatican Silent on Reported Petition for Annulment Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/hocking-valleys-traffic-freight-tonnage-increased-in-1928-but.html | HOCKING VALLEY'S TRAFFIC.; Freight Tonnage Increased in 1928, but Receipts Decreased. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/westminster-choir-here-to-sail.html | Westminster Choir Here to Sail. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/tuttle-to-address-credit-men.html | Tuttle to Address Credit Men. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/pity-the-poor-americans.html | Pity the Poor Americans. | True | WILLIAM FARREN. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/autos-in-78-cities-killed-466-in-4-weeks-death-rate-is-increased-to.html | AUTOS IN 78 CITIES KILLED 466 IN 4 WEEKS; Death Rate Is Increased to 23 Per 100,000 for the Year Ended on Feb. 23. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/joe-dundee-is-signed-mexico-city-promoter-to-fly-to-us-to-close.html | JOE DUNDEE IS SIGNED.; Mexico City Promoter to Fly to U.S. to Close Martinez Bout. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/spot-cotton-buying-drops-acreage-is-in-doubt-much-depending-on.html | SPOT COTTON BUYING DROPS; Acreage Is in Doubt, Much Depending on Weather. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/british-financial-pride.html | BRITISH FINANCIAL PRIDE. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/bashkir-grants-amnesty-soviet-state-frees-offenders-on-tenth.html | BASHKIR GRANTS AMNESTY; Soviet State Frees Offenders on Tenth Anniversary. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/whalen-urges-city-to-pay-police-more-in-review-of-problems-at-k-of.html | WHALEN URGES CITY TO PAY POLICE MORE; In Review of Problems at K. of C. Meeting He Cites Burdens of Low Salaries. EVEN BUY OWN BULLETS Reiterates Seriousness of Crime by Youths and Asks Public to Be Patient Over Traffic Curbs. Cites Case of Detective. Crime and Traffic Problems. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/endows-cancer-hospital-canning-childe-of-new-jersey-gives-100000-to.html | ENDOWS CANCER HOSPITAL.; Canning Childe of New Jersey Gives $100,000 to Vienna Institute. | True | Wireless to THE NEW YORK TIMES. | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/golden-prince-wins-the-coffroth-having-123900-gross-value-98250-to.html | Golden Prince Wins the Coffroth, Having $123,900 Gross Value; $98,250 to Victor; RICH COFFROTH WON BY GOLDEN PRINCE Defeats Naishapur by Neck and Earns for Owner $98,250, an American Record. GROSS VALUE IS $123,900 Scimitar Third With Quick Return Fourth--Field of 22Starts at Tijuana.GENIE, FAVORITE, IS 18THCochran Entry Never Is in Running--Winner Equals Track RecordSet by Carlaris in 1926. Race Is Twelfth on Card. Naishapur's Share $9,000. Listo Out in Front. CROWD A DISAPPOINTMENT. Tijuana Track Officials Attribute Decrease to Mexican Revolution. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/westchester-bar-to-dine-here.html | Westchester Bar to Dine Here. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/a-galilee-shepherd-here-sa-haboush-declares-message-of-christ-is.html | A GALILEE SHEPHERD HERE.; S.A. Haboush Declares Message of Christ Is Needed in America. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/diplomats-toast-pope-at-luncheon-seventy-in-gala-dress-attend.html | DIPLOMATS TOAST POPE AT LUNCHEON; Seventy in Gala Dress Attend Probably Most Brilliant Vatican Affair Since 1870.THEY WISH HIM LONG LIFEGuests Also Honor Cardinal Gasparri, "Sagacious" Secretary,Who Presides for Pius XI. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/rangers-triumph-at-soccer-by-21-beat-hungaria-in-eastern-league.html | RANGERS TRIUMPH AT SOCCER BY 2-1; Beat Hungaria in Eastern League Game After a 1-1 Deadlock at Half-Time. Hispano Ties, 0 to 0. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/propose-to-scrap-50-of-eyeglasses-state-optometrists-sponsor-muscle.html | PROPOSE TO SCRAP 50% OF EYEGLASSES; State Optometrists Sponsor Muscle Exercise to End Near and Far Sightedness. TO APPLY NEW DISCOVERY Will Adopt Systematic Use of Apparatus to Relieve Strain Causing Defects. Explains Technical Talks. A New Technique. Action Follows Tests. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/the-jones-law.html | THE JONES LAW. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/early-lead-enables-giants-to-defeat-houston-4-to-3-for-sixth.html | Early Lead Enables Giants to Defeat Houston, 4 to 3, for Sixth Straight Victory; GIANTS EXTENDED TO BEAT HOUSTON Register 4-3 Victory When Walker Holds Texans to One Hit in Last Four Innings. BENTON POUNDED IN 4TH Yields Five Hits and Three Runs After McGrawmen Had Scored Four Tallies--8,000 See Game. Giants Deliver First Blow. Benton Unhittable at Start. Walker Hurls Fine Ball. | True | By John Drebinger. Special To the New York Times. | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/predicts-big-drive-by-the-dry-forces-boston-hears-a-nationwide.html | PREDICTS BIG DRIVE BY THE DRY FORCES; Boston Hears a Nation-Wide Movement Is Coming for Enforcement of Law. SAYS HOOVER SUPPORTS IT Doran in Washington Admits Forces Are Being Increased to Press Jones Law Penalties. WASHINGTON SPEEDING UP. Doran Is Sending Out More Men to Press Enforcement. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/is-pessimistic-at-103-woman-cant-see-much-improvement-in-worlds.html | IS PESSIMISTIC AT 103.; Woman Can't See Much Improvement in World's Progress. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/ottinger-is-held-up-exattorney-general-robbed-of-75-on-steps-of.html | OTTINGER IS HELD UP.; Ex-Attorney General Robbed of $75 on Steps of Apartment House. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/womans-role-in-judaism-dr-krass-says-segregation-in-synagogue-was.html | WOMAN'S ROLE IN JUDAISM.; Dr. Krass Says Segregation in Synagogue Was Not Due to Hostility. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/food-prices-rise-in-france-cold-weather-prevents-plowing-and.html | FOOD PRICES RISE IN FRANCE; Cold Weather Prevents Plowing and Menaces Crops in Several Sections. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/rev-ha-bridgman-educator-dies-at-68-headmaster-of-the-bridgman.html | REV. H.A. BRIDGMAN, EDUCATOR, DIES AT 68; Headmaster of the Bridgman School Was Long in the Congregational Ministry. AUTHOR OF MANY BOOKS Former Editor-in-Chief of The Congregationalist and a Member ofIts Staff 34 Years. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/qrs-plans-capital-increase.html | Q.R.S. Plans Capital Increase. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/mrs-kunz-leads-bowlers-takes-lead-in-singles-and-allevents-in.html | MRS. KUNZ LEADS BOWLERS; Takes Lead in Singles and AllEvents in Dwyer's Tournament. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/headpin-event-begins-march-27.html | Headpin Event Begins March 27. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/frank-varley-leader-of-miners-dies-at-44-the-tenth-member-of.html | FRANK VARLEY, LEADER OF MINERS, DIES AT 44; The Tenth Member of British Parliament to Die Within Three Months. | True | Wireless to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/duel-by-suicide-arouses-hungary-death-of-wealthy-young-clubman.html | DUEL BY SUICIDE AROUSES HUNGARY; Death of Wealthy Young Clubman, Loser in Lot-Drawing,Stirs Drive on Practice.POLICE ARREST 'WINNER' Tragedy, Climax to Many Others,Causes Women to OrganizeAttacks on Gambling. | True | Wireless to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/belgrade-leaflets-threaten-king.html | Belgrade Leaflets Threaten King. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/the-screen-the-contemptibles-night-clubs-and-murders-mr-cohens.html | THE SCREEN; "The Contemptibles." Night Clubs and Murders. Mr. Cohen's Dilemma. Other Photoplays. | True | By Mordaunt Hall. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/kwariani-to-wrestle-will-meet-plestina-in-feature-match-to-finish.html | KWARIANI TO WRESTLE.; Will Meet Plestina in Feature Match to Finish Tonight. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/oleary-wins-road-run-takes-5-mile-practice-handicap-of-brooklyn.html | O'LEARY WINS ROAD RUN; Takes 5 -Mile Practice Handicap of Brooklyn Harriers. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/says-bryan-averted-war-with-japan-wc-redfield-in-tribute-tells-how.html | SAYS BRYAN AVERTED WAR WITH JAPAN; W.C. Redfield, in Tribute, Tells How Secretary's Tact Mollified Ambassador in 1913. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/the-direct-primary-it-has-faults-but-it-permits-people-to-control.html | THE DIRECT PRIMARY.; It Has Faults, but It Permits People to Control Their Votes. | True | LOUIS H. PINK. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/gigli-brings-cheers-in-mother-machree-stirs-audience-of-4000-while.html | GIGLI BRINGS CHEERS IN 'MOTHER MACHREE; Stirs Audience of 4,000 While Singing Popular Irish Song in Honor of St. Patrick's Day. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/exports-to-japan-fell-off-in-january-but-imports-were-6000000-more.html | EXPORTS TO JAPAN FELL OFF IN JANUARY; But Imports Were $6,000,000 More, Largely in Raw Silk, Camphor and Tea. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/general-mackinnon-dead-commanded-london-imperial-volunteers-in-the.html | GENERAL MACKINNON DEAD.; Commanded London Imperial Volunteers in the Boer War. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/sees-the-superhuman-denied-by-modernism-rev-francis-woodlock-london.html | SEES THE SUPERHUMAN DENIED BY MODERNISM; Rev. Francis Woodlock, London Priest, Says Heart Is Taken Out of Christianity Thereby. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/agree-to-adjourn-at-albany-march-27-legislators-face-a-scramble.html | AGREE TO ADJOURN AT ALBANY MARCH 27; Legislators Face a Scramble With Many Big Bills Pending or in Committee. TO PASS ITEMIZED BUDGET Chiefs Will Accept Governor's Conditions--Another Dry LawAttempt is Probable. Chiefs Incline to Itemize Bill. Senate May Share Dry Fight. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/federals-get-8-planes-craft-are-delivered-at-el-paso-rebels-dare.html | FEDERALS GET 8 PLANES.; Craft Are Delivered at El Paso-- Rebels Dare Them to Cross. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/parsons-is-an-electrical-engineer.html | Parsons Is an Electrical Engineer. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/rangers-end-race-by-beating-pirates-playing-first-game-under.html | RANGERS END RACE BY BEATING PIRATES; Playing First Game Under Proposed New Rules, They Winat Garden, 4-3.CROWD APPROVES CHANGESGame Is Wide Open Throughout,Only Two Penalties Being Called--Ching Johnson Plays. Pirates Agree to New Rules. Johnson With Rangers. Bill Cook Breaks Away. | True | By Grover Theis. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/dr-simon-upholds-skepticism-as-the-way-to-a-nobler-faith.html | Dr. Simon Upholds Skepticism As the Way to a Nobler Faith | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/chicago-grind-starts-fifteen-teams-begin-sixday-bicycle-race-in.html | CHICAGO GRIND STARTS.; Fifteen Teams Begin Six-Day Bicycle Race in Coliseum. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/150-at-masque-ball-wl-brown-wears-unique-costume-at-sound-beach.html | 150 AT MASQUE BALL; W.L. Brown Wears Unique Costume at Sound Beach Festivities. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/pleads-divinity-of-christ-dr-moldenhawer-replies-to-claims-of.html | PLEADS DIVINITY OF CHRIST.; Dr. Moldenhawer Replies to Claims of Modern Skeptics. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/soccer-giants-lose-to-hungarians-64-sabaria-displays-brilliant-game.html | SOCCER GIANTS LOSE TO HUNGARIANS, 6-4; Sabaria Displays Brilliant Game to Lead, 5-4, at Half--Prem Gets Three Goals. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/fire-in-torreon-believed-set-to-aid-federal-bombers.html | Fire in Torreon Believed Set To Aid Federal Bombers | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/women-to-hold-civic-conference.html | Women to Hold Civic Conference. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/bushwick-eleven-is-victor-6-to-0-leads-harris-team-by-30-at-half.html | BUSHWICK ELEVEN IS VICTOR, 6 TO 0; Leads Harris Team by 3-0 at Half Time in Empire State League Play. VISITATION PARISH WINS Beats Swiss by 2 to 0 in Southern New York State Cup Event-- Other Results. Clan Bruce Is Victor. Wins on a Penalty Kick. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/income-taxes-rise-throughout-nation-gain-in-total-returns-and-the.html | INCOME TAXES RISE THROUGHOUT NATION; Gain in Total Returns and the Yield Over Year Ago Reported in Federal Reserve Centres. 1928 PROSPERITY SHOWN Widely Spread Bonuses, Profits in Stocks and Industrial Activity Are Indicated. CHICAGO $9,000,000 HIGHER Boston and Philadelphia Expect Increases of $3,000,000 Each-- $32,000,000 Figured for Country. LOOKS FOR $32,000,000 GAIN. Treasury Predicts Tax Yield of $550,000,000 for First Quarter. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/reds-need-attack-to-bolster-defense-team-strong-in-pitching-and.html | REDS NEED ATTACK TO BOLSTER DEFENSE; Team Strong in Pitching and Fielding, but Hendricks Must Find Batting Punch. ROAD ABILITY TO COUNT Outfield Make-Up Is Uncertain, With Allen, Walker and Zitzmann Favored for Berths. Have Strong Pitching Staff. Six in Competing Squad. Hurlers Are Veterans. | | By William E. Brandt. Special To the New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/recall-roosevelt-in-viewing-hoover-observers-at-capital-impressed.html | RECALL ROOSEVELT IN VIEWING HOOVER; Observers at Capital Impressed by Latter's Apparent Stand on Executive Authority. NOTE PROGRESSIVE LEANING This Is Made Evident in Order Withdrawing Federal Oil Lands From Lease. ACTION ON TARIFF CITED President's Rejection of General Upward Revision Is Held Significant. Tariff and Law Enforcement. Coordination of Departments. | | By Richard V. Oulahan. Special To the New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/esther-cadkin-pleases-soprano-displays-voice-of-bright-quality-and.html | ESTHER CADKIN PLEASES.; Soprano Displays Voice of Bright Quality and Emotional Range. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/drill-a-brick-wall-to-steal-5000-gems-three-burglars-rob-astoria.html | DRILL A BRICK WALL TO STEAL $5,000 GEMS; Three Burglars Rob Astoria Shop in Daylight--Flee Before Reaching $100,000 in Diamonds. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/will-tell-of-soviet-industry.html | Will Tell of Soviet Industry. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/warden-snook-resigns-his-post-complies-with-request-of-attorney.html | WARDEN SNOOK RESIGNS HIS POST; Complies With Request of Attorney General Mitchell--WillLeave Service April 1. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/cuvillier-defends-vote-on-chasing-bills-actions-against-78-lawyers.html | CUVILLIER DEFENDS VOTE ON CHASING BILLS; Actions Against 78 Lawyers Show Adequacy of Existing Law, Assemblyman Says. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/says-pope-and-duce-gain-by-compact-but-dr-muzzey-asserts-treaty.html | SAYS POPE AND DUCE GAIN BY COMPACT; But Dr. Muzzey Asserts Treaty Ignores Ideal of a Free Church in a Free State. FEARS STRIFE IN FUTURE "Many Catholics Resent Italian Monopoly of the Papacy," He Tells Ethical Culture Society. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/see-tammany-bar-to-reapportioning-republican-leaders-at-albany-will.html | SEE TAMMANY BAR TO REAPPORTIONING; Republican Leaders at Albany Will File Bill, Expecting Veto if It Passes. McCOOEY'S POWER INVOLVED Manhattan Democrats Are Said to Oppose Redistricting as Giving Balance to Brooklyn. Gain for Three Boroughs. Would Isolate McCooev. Few Changes Outside City. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/topics-of-sermons-preached-yesterday-in-pulpits-of-the-metropolitan.html | Topics of Sermons Preached Yesterday in Pulpits of the Metropolitan District; BISHOP BOOTH URGES FAITH IN HUMAN LIFE He Unites It With Hope and Love as the Durable Satisfactions Which Mold Character. AID TO SOCIAL REDEMPTION Theological Virtues Held to Be Means of Changing Conditions for Man's Improvement. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/join-in-organizing-new-philanthropy-twentynine-wellknown-citizens.html | JOIN IN ORGANIZING NEW PHILANTHROPY; Twenty-nine Well-Known Citizens Are to Form GoldenRule Foundation.TO RAISE AND USE FUNDWill Finance and Encourage Agencies for Benefit of MankindThroughout World. Purpose of Foundation. No Drive for Funds | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/hakoah-beats-newark-team-32-in-overtime-to-gain-eastern-soccer.html | Hakoah Beats Newark Team, 3-2, in Overtime to Gain Eastern Soccer Final; 6,000 SEE HAKOAH WIN IN EXTRA TIME Qualifies to Meet Giants in the Eastern Final by Beating Newark Portuguese, 3-2. VICTORS TRAIL AT HALF, 1-0 Wortmann, Who Scores Twice, Gets Winning Goal in Thrilling Contest at Starlight Park. Newark Makes Opening Pace. Dugan Equalizes Score. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/father-and-daughter-decorated.html | Father and Daughter Decorated. | True | WINFIELD SHIRAS. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/denies-sin-is-obsolete-rev-jw-houck-warns-that-it-is-still-a-major.html | DENIES SIN IS "OBSOLETE."; Rev. J.W. Houck Warns That It Is Still a Major Factor in Life. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/girl-kidnaps-baby-outside-of-church-9yearold-picks-one-of-four-to.html | GIRL 'KIDNAPS' BABY OUTSIDE OF CHURCH; 9-Year-Old Picks One of Four 'to Play With,' Starting a Frantic 5-Hour Hunt. POLICEMEN OUT IN FORCE Woman Grows Suspicious of Child With Infant in Hallway and Upper Manhattan 'Mystery' Is Solved. Description Is Broadcast. Suspicious of Strange Child. | True |  | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/catholic-revivals-discussed-in-rome-people-wonder-if-pope-will.html | CATHOLIC REVIVALS DISCUSSED IN ROME; People Wonder if Pope Will Renew Custom of Washing Twelve Beggars' Feet. ITALY TO HONOR ST. JOSEPH Genoan Family to Continue Custom of Furnishing Palms for Palm Sunday. | True |  | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/to-aid-drive-for-tokio-hospital.html | To Aid Drive for Tokio Hospital. | True |  | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/philadelphia-inquirer-to-offer-49-per-cent-of-recapitalized-stock.html | Philadelphia Inquirer to Offer 49 Per Cent Of Recapitalized Stock to Workers and Public | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/winners-of-coffroth-handicap-and-value-since-first-running.html | Winners of Coffroth Handicap And Value Since First Running | True |  | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/new-works-performed-young-composers-pieces-played-and-sung-at.html | NEW WORKS PERFORMED.; Young Composer's Pieces Played and Sung at Concert. | True |  | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/back-move-by-state-to-void-prohibition-lawyers-group-here-to-study.html | BACK MOVE BY STATE TO VOID PROHIBITION; Lawyers' Group Here to Study Rhode Island Bill Seeking Supreme Court Test. PLAN SEEN AS UNIQUE Invoking of Official Power in Challenging 18th Amendment Arouses Interest. RATIFICATION MADE ISSUE Measure Holds Legislatures Were Not Qualified--Poland Assails Ethics of Jones Law Foes. Dry League Plans Fight. Argument of the Bill. Legislatures' Fields Limited. Poland Upholds Jones Law. | True |  | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/reichsbank-rate-rise-viewed-as-possibility-tension-in-berlin-money.html | REICHSBANK RATE RISE VIEWED AS POSSIBILITY; Tension in Berlin Money Market Continues--Dry Loan Rate Weakens Near End of Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/calls-for-250000-for-flood-relief-governor-graves-of-alabama.html | CALLS FOR $250,000 FOR FLOOD RELIEF; Governor Graves of Alabama Appeals for Aid for 15,000 Refugees. ELBA UNDER MARTIAL LAW Looting Is Reported There-- 2,000 Stick to Roofs and Homes at Geneva. Stick to Homes in Waste. CALLS FOR $250,000 FOR FLOOD RELIEF Reports Looting At Elba. Damage to Elba Revealed. Reports Two Deaths. River Falls, Ala., Is in Ruins. Florida Bridges in Danger. Above Flood Stage at Memphis. Martial Law Is Declared. SUCCORING FOUR STATES. Red Cross Organizes Relief for the Flood Refugees. FUND IS STARTED HERE. Committee Headed by Matthew S. Sloan Receives $1,000. DAM WORK SWEPT AWAY. Sacandaga River Is Up Five Feet at Conklingville. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/boy-ends-life-by-hanging-body-found-in-attic-of-home-at-ridgefield.html | BOY ENDS LIFE BY HANGING.; Body Found in Attic of Home at Ridgefield Park, N.J. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/plan-to-restore-road-for-actors-theatrical-press-agents-would.html | PLAN TO RESTORE ROAD FOR ACTORS; Theatrical Press Agents Would Organize Circuit With Aid of Labor Councils. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/witness-describes-fight-to-stay-aloft-says-he-saw-plane-wabbling.html | WITNESS DESCRIBES FIGHT TO STAY ALOFT; Says He Saw Plane Wabbling Downward With Two Propellers Not Working.TELLS OF WRECK SCENEAfter Requesting Cigarette, InjuredPilot Asks "Where Are We,in New York?" Saw Plane Was Falling. Describes Crash Scene. Towerman Saw Crash. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/flower-sale-to-aid-hospital.html | Flower Sale to Aid Hospital. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/dance-to-aid-scholarship-fund.html | Dance to Aid Scholarship Fund. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/russian-artists-to-aid-will-give-concert-for-russian-orthodox.html | RUSSIAN ARTISTS TO AID.; Will Give Concert for Russian Orthodox Church on Sunday. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/new-securities-company-opens.html | New Securities Company Opens. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/who-remembers-kitty-fisher.html | Who Remembers Kitty Fisher? | True | Mrs. MORRIS P. FERRIS. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/basco-b-clarke-dead-editor-of-american-thresherman-which-he-founded.html | BASCO B. CLARKE DEAD.; Editor of American Thresherman, Which He Founded 31 Years Ago. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/grange-in-action-today-european-182-champion-to-start-tests-with.html | GRANGE IN ACTION TODAY.; European 18.2 Champion to Start Tests With Lewis and Hammer. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/conroy-and-moffatt-tie-in-4-mile-race-finish-even-in-good-shepherd.html | CONROY AND MOFFATT TIE IN 4 -MILE RACE; Finish Even in Good Shepherd A.C. Road Test in 24:39 --Craib Is Third. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/urges-fidelity-to-faith-the-rev-james-moffatt-preaches-at-union.html | URGES FIDELITY TO FAITH.; The Rev. James Moffatt Preaches at Union Seminary. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/financial-markets-industry-in-sharp-expansion-as-spring-orders.html | FINANCIAL MARKETS; Industry in Sharp Expansion as Spring Orders Multiply in Most Lines. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/gisella-neu-heard-youthful-violinist-gives-a-musicianly-performance.html | GISELLA NEU HEARD.; Youthful Violinist Gives a Musicianly Performance. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/giorni-plays-own-work-produces-with-chamber-music-society-rhapsody.html | GIORNI PLAYS OWN WORK.; Produces With Chamber Music Society "Rhapsody Divertissement." | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/senator-charges-militarism-here-king-of-utah-declares-our-navy-and.html | SENATOR CHARGES MILITARISM HERE; King of Utah Declares Our Navy and Army Outlay the Largest in World. CONTRASTS PEACE STAND In Address to Florida Bar He Calls for Building Up Economic and Spiritual Ties Abroad. Charges Too Much War Talk. For Constructive Foreign Policy. Sees Need of a Progressive Party. Tells Duty of Democrats. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription. Globe Financial Corporation. Mangel Stores Corporation. Sterchi Brothers Stores. Roosevelt Field, Inc. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. West Virginia Water Service. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/track-men-are-first-in-studies-at-harvard-lead-other-athletes-while.html | TRACK MEN ARE FIRST IN STUDIES AT HARVARD; Lead Other Athletes, While the Football Men Are Uniformly Lowest, Report Reveals. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/holds-death-is-not-final-dr-keigwin-preaches-in-memory-of-his-wife.html | HOLDS DEATH IS NOT FINAL; Dr. Keigwin Preaches in Memory of His Wife. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/coffee-in-torreon-is-50-cents-a-cup-all-prices-in-beleaguered-city.html | COFFEE IN TORREON IS 50 CENTS A CUP; All Prices in Beleaguered City Go Skyward, Travelers Assert, and Money Is Scarce. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/willard-to-speak-railroad-president-will-address-foreign-trade.html | WILLARD TO SPEAK.; Railroad President Will Address Foreign Trade Convention. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/one-major-change-in-robins-of-1929-wright-is-outstanding-addition.html | ONE MAJOR CHANGE IN ROBINS OF 1929; Wright Is Outstanding Addition, but Arm Injury May Keep Him From Line-Up. ROOKIES ARE SENT AWAY Rhiel Bidding for Berth in Infield --Three New Hurlers Likely to Remain on Squad. Make-Up of Team Uncertain. Vance Heads Mound Staff. Henline Leads Receivers. | True | By Roscoe McGowen. Special To the New York Times. | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/six-plane-victims-never-in-air-before-girl-with-brother-and-fiance.html | SIX PLANE VICTIMS NEVER IN AIR BEFORE; Girl With Brother and Fiance Die--Two Longshoremen Had Planned Trip for Weeks. AVIATION STUDENT KILLED Three Men Driving Past Field Stopped for Ride and Perished in the Crash. Planned to Wed in summer. Stopped at Field for Flight. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/recital-for-charity-mme-sigrid-onegin-to-sing-at-the-liederkranz.html | RECITAL FOR CHARITY.; Mme. Sigrid Onegin to Sing at the Liederkranz Clubhouse. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/nyu-lists-net-dates-11-matches-on-schedule-which-opens-with.html | N.Y.U. LISTS NET DATES; 11 Matches on Schedule, Which Opens With Columbia April 3. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/kansas-pilot-and-boy-killed.html | Kansas Pilot and Boy Killed. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/flonzaley-quartet-plays-its-farewell-ends-its-notable-career-of-25.html | FLONZALEY QUARTET PLAYS ITS FAREWELL; Ends Its Notable Career of 25 Years With Memorable Concert in Town Hall.YIELDS $5,000 FOR FUNDOne of Greatest Quartets in History of Music Assisted in Final Concert by Harold Bauer. | True | By Olin Downes. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/foley-shuns-post-as-tammany-chief-but-will-aid-choice-surrogate-who.html | FOLEY SHUNS POST AS TAMMANY CHIEF, BUT WILL AID CHOICE; Surrogate, Who Once Held Job for a Day, Looked To as Man to Settle Leadership Fight. SMITH BACK TOMORROW Some Doubt That Opposition Can Hold Up When He Goes Into Action With Own Candidate. Curry's Boom Advanced. Others Considered for Post. FOLEY SHUNS POST AS TAMMANY CHIEF Threat to Supremacy Seen. Mahoney Talk Is Checked. Majority Opposed to Smith. Leaders Friendly to Walker. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/improving-on-history.html | IMPROVING ON HISTORY. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/w-and-j-will-swim-mermen-to-face-wheeling-ym-ca-tomorrow-and-pitt.html | W. AND J. WILL SWIM.; Mermen to Face Wheeling Y.M. C.A. Tomorrow and Pitt Friday. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/shot-fired-at-thugs-kills-a-churchgoer-police-bullet-aimed-at.html | SHOT FIRED AT THUGS KILLS A CHURCHGOER; Police Bullet Aimed at Fleeing Car Fells Bystander After Queens Robbery. PATROLMAN IS ARRESTED Declares Victim Leaped Into Line of Fire--Three Robbers Escape With $600 Store Loot. Chasing Thugs Who Robbed Store. Patrolman Sees Robbers. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/allen-bartlit-pond-architect-and-leader-of-reform-element-in.html | ALLEN BARTLIT POND.; Architect and Leader of Reform Element in Chicago Dies. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/a-conference-of-the-powers.html | A CONFERENCE OF THE POWERS. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/lauds-bryan-as-reformer-dr-reisner-says-he-was-leader-in-moral.html | LAUDS BRYAN AS REFORMER; Dr. Reisner Says He Was Leader in Moral Uplift of Nation. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/second-av-houses-sold-to-investors-new-transactions-involving.html | SECOND AV. HOUSES SOLD TO INVESTORS; New Transactions Involving Properties on the East Side Are Announced. DEALS ON THE WEST SIDE Bernard Kempner Disposes of Tenement House on Columbus Avenue--Other Manhattan Sales. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/harvard-will-start-football-drill-today-opening-session-of-three.html | HARVARD WILL START FOOTBALL DRILL TODAY; Opening Session of Three Weeks' Practice to Be Under Knox--Horween Due Tomorrow. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/defends-st-marks-ritual-dr-guthrie-declares-it-is-more-conservative.html | DEFENDS ST. MARK'S RITUAL; Dr. Guthrie Declares It Is More Conservative Than the Orthodox. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/alpinists-leave-for-india-two-guides-dutch-explorer-and-wife-will.html | ALPINISTS LEAVE FOR INDIA.; Two Guides, Dutch Explorer and Wife Will Climb Karakorums. | True | Wireless to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/policeman-held-in-affray-accused-of-shooting-man-at-party-accident.html | POLICEMAN HELD IN AFFRAY.; Accused of Shooting Man at Party --Accident, He Says. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/free-synagogue-buys-a-temple-site-congregation-acquires-plot-in.html | FREE SYNAGOGUE BUYS A TEMPLE SITE; Congregation Acquires Plot in 64th St., Near Central Park West, for $1,000,000. BIRTHDAY GIFT FOR DR. WISE Presentation of Contract Made to Rabbi at Sunday Service in Carnegie Hall. EDIFICE TO COST $1,000,000 Will Have Quarters for All Activities of Organization--Present Houseto Go to Jewish Institute. House to Go to Institute. Asks $1,000,000 By End of Year. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/glasgow-rangers-clinch-title-in-soccer-for-the-third-year.html | Glasgow Rangers Clinch Title In Soccer for the Third Year | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/de-sanzewitch-recital-russian-pianist-shows-results-of.html | DE SANZEWITCH RECITAL.; Russian Pianist Shows Results of Distinguished Training. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/commodity-average-unchanged-for-week-british-price-average-is-lower.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; British Price Average Is Lower, Italian Average Highest of Year. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/find-germ-blamed-for-yellow-fever-brazilian-doctors-isolate.html | FIND GERM BLAMED FOR YELLOW FEVER; Brazilian Doctors Isolate Bacillus Which Noguchi Thought Cause of the Disease. | True | Wireless to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/expects-pooling-of-steel-exports-new-group-in-europe-looks-for.html | EXPECTS POOLING OF STEEL EXPORTS; New Group in Europe Looks for Savings of Millions in Operation. GERMAN QUOTA IS RAISED Accord Waits on Settlement of Differences Between French andBelgian Producers. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/britain-had-slump-in-foreign-trade-february-figures-show-decline-of.html | BRITAIN HAD SLUMP IN FOREIGN TRADE; February Figures Show Decline of 7.5 Per Cent in Imports, 2.7 Per Cent in Exports. STEEL CONDITIONS IMPROVE Lessened Continental Competition With the Home Markets Is Indicated. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/steel-buying-large-in-the-midwest-shipments-are-heavy-but-mills.html | STEEL BUYING LARGE IN THE MID-WEST; Shipments Are Heavy, but Mills Cannot Keep Up With the Demand. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/queen-marie-sees-son-carol-in-paris-rumanian-legation-denies-that.html | QUEEN MARIE SEES SON CAROL IN PARIS; Rumanian Legation Denies That They Conferred on Placing ExCrown Prince on Throne.HE HAD ASKED HER TO COMEDowager Looks Much MoreAged, With Snow-White Hair,Than She Did in 1926. Queen Appears Greatly Aged. Rumania, to Celebrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/sigmund-herzog-honored-dinner-given-for-pianist-and-composer-by.html | SIGMUND HERZOG HONORED.; Dinner Given for Pianist and Composer by Many of His Friends | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/mt-sinai-attains-goal-of-2000000-fund-for-new-pavilion-and-to.html | MT. SINAI ATTAINS GOAL OF $2,000,000; Fund for New Pavilion and to Modernize Old Building Is Raised in Four Weeks. TRUSTEES GIVE $1,066,500 Acting President Reports Hospital Treated 12,065 in 1928--Total Expenses Were $1,727,501. Treated 12,065 In Year. Care in Training Specialists. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/love-of-motoring-unshaken-by-nine-crashes-in-year.html | Love of Motoring Unshaken By Nine Crashes in Year | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/two-months-gifts-to-nyu-1822338-the-centennial-fund-additions.html | TWO MONTHS' GIFTS TO N.Y.U. $1,822,338; The Centennial Fund Additions Include $1,000,000 From Mr. and Mrs. P.S. Straus. FREDERICK BROWN $700,000 Remaining $122,338 Donated by Others, Including Alumni and Students for Uses Listed. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/violent-movements-in-security-values-investment-stocks-slump-when.html | VIOLENT MOVEMEMTS IN SECURITY VALUES; Investment Stocks Slump When Starling Nears Gold Point--Unstable Conditions Still Prevail. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/can-aid-4000000-starving-could-save-that-number-in-china-macmurray.html | CAN AID 4,000,000 STARVING.; Could Save That Number in China, MacMurray Says. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/resident-buyers-report-on-trade-easter-buying-reaches-peak-as.html | RESIDENT BUYERS REPORT ON TRADE; Easter Buying Reaches Peak as Retailers Actively Cover Apparel Needs. ENSEMBLES MAIN FEATURE Silk Coats Coming to Fore--Party Frocks Sought--Lace Vogue Gaining Headway. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/ireland-raises-issue-on-council-of-state-cabinet-holds-royal.html | IRELAND RAISES ISSUE ON COUNCIL OF STATE; Cabinet Holds Royal Persons Only, and Not Peers, Have Right in Body Acting for King. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/too-proud-to-live-boy-19-a-suicide-am-mowry-jr-shoots-himself-in.html | 'TOO PROUD TO LIVE,' BOY, 19, A SUICIDE; A.M. Mowry Jr. Shoots Himself in Sister's Home, Leaving Note Quoting Nietzsche. GUESTS FIND HIS BODY "Loathe Doing This Thing," His Letter Read, Adding That Mother Now in Egypt Be Not Notified. | True | | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/a-son-to-mrs-willis-k-wing.html | A Son to Mrs. Willis K. Wing | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/jd-rockefellers-plans-will-return-north-about-may-1-changes-in-his.html | J.D. ROCKEFELLER'S PLANS; Will Return North About May 1-- Changes in His Golf Course. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/holds-wisdom-only-can-justify-riches-dr-israel-goldstein-in-bnai.html | HOLDS WISDOM ONLY CAN JUSTIFY RICHES; Dr. Israel Goldstein in B'nai Jeshurun Sermon Warns of Perils of Wealth. LAUDS ROCKEFELLER JR. Spiritual Anemia and Nervous Collapse Constantly Threaten Affluent, He Declares. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/cavalry-are-sent-to-columbus-nm-two-officers-and-35-men-are.html | CAVALRY ARE SENT TO COLUMBUS, N.M.; Two Officers and 35 Men Are Dispatched From El Paso to New Mexico Town. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/recalls-duses-last-tour-gest-at-benefit-show-tells-of-actresss.html | RECALLS DUSE'S LAST TOUR; Gest, at Benefit Show, Tells of Actress's Loyalty to Stage. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/dr-angell-eulogizes-the-great-university-compares-it-with-small.html | DR. ANGELL EULOGIZES THE GREAT UNIVERSITY; Compares It With Small College -- Says All Yale's Schools Will Limit Numbers if Necessary. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/courtney-boxes-tonight-heads-broadway-arena-card-with-tassibarba.html | COURTNEY BOXES TONIGHT.; Heads Broadway Arena Card With Tassi--Barba Meets Mitchell. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/miss-ella-potter-to-wed-april-20-her-marriage-to-frank-j-carney-to.html | MISS ELLA POTTER TO WED APRIL 20; Her Marriage to Frank J. Carney to Be Held in Church of Our Lady of Lourdes. MGR. CARNEY TO OFFICIATE Miss Amy B. Barnard to Marry Harry Alvin Ostroll at the Plaza on Thursday. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/report-editors-executed-rebels-say-newspaper-men-in-monterey-were.html | REPORT EDITORS EXECUTED.; Rebels Say Newspaper Men in Monterey Were Revolt Sympathizers. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/boxing-in-coliseum-to-start-april-12-grahamchocolate-bout-will-open.html | BOXING IN COLISEUM TO START APRIL 12; Graham-Chocolate Bout Will Open Bronx Arena, Which Adjoins Starlight Park. SEATING CAPACITY 32,000 Jess McMahon, Former Garden Matchmaker, in Charge of Boxing Activities in New Venture. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/will-launch-ferryboat-walker-to-preside-tomorrow-as-citys-newest.html | WILL LAUNCH FERRYBOAT; Walker to Preside Tomorrow as City's Newest Craft Takes Ways. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/interest-runs-high-in-mlarnin-match-clash-between-coast-boxer-and.html | INTEREST RUNS HIGH IN M'LARNIN MATCH; Clash Between Coast Boxer and Miller Expected to Draw Huge Garden Crowd. $100,000 GATE PREDICTED Chicagoan to Concede Eight Pounds to Rival Friday--Death of Flynn, Boxing Judge, Mourned. Miller Dangerous With Left. Boxing Men Mourn Flynn's Death. | True | By James P. Dawson. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/nicaragua-at-peace-has-200000-surplus-receipts-for-two-months-are.html | NICARAGUA AT PEACE; HAS $200,000 SURPLUS; Receipts for Two Months Are Well Ahead of the National Expenditure. | True | By Tropical Radio To the New York Times. | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/smiths-son-in-accident-his-auto-injures-boy-slightly-when-bicycle.html | SMITH'S SON IN ACCIDENT.; His Auto Injures Boy Slightly When Bicycle Hits Side of Car. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/greenwich-auto-show-on-this-week.html | Greenwich Auto Show On This Week. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/cotton-expects-to-sail-thursday.html | Cotton Expects to Sail Thursday. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/will-ask-city-today-to-scrap-street-cars-civic-bodies-to-present.html | WILL ASK CITY TODAY TO SCRAP STREET CARS; Civic Bodies to Present Plea to Estimate Board to Junk the 8th and 9th Av. Lines. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/mud-hurled-at-heflin-by-bay-state-crowd-stone-is-thrown-through.html | MUD HURLED AT HEFLIN BY BAY STATE CROWD; Stone Is Thrown Through Window in Hall at Brockton Where He Is Addressing Klan. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/leaves-colon-on-air-mail-survey.html | Leaves Colon on Air Mail Survey. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/calls-present-age-vitally-religious-rabbi-landman-of-new-york.html | CALLS PRESENT AGE VITALLY RELIGIOUS; Rabbi Landman of New York Speaks at All-University Service in Cincinnati. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/rca-subsidiary-seen-in-big-rivalry-wall-street-expects-struggle.html | R.C.A. SUBSIDIARY SEEN IN BIG RIVALRY; Wall Street Expects Struggle With Old Companies for Domestic Business. YOUNG REPORTS ON N.B.C. Significance Seen in Statement Indicating New Developments--Stock Rise Laid to Plans. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/scheitzer-cycling-victor-takes-tenmile-race-on-pelham-parkway-le.html | SCHEITZER CYCLING VICTOR; Takes Ten-Mile Race on Pelham Parkway, Le Roy Finishing Second. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/mr-clevelands-birthday.html | MR. CLEVELAND'S BIRTHDAY. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/commerce-club-to-hear-kracke.html | Commerce Club to Hear Kracke. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/elly-ney-applauded-plays-allshubert-program-at-her-first-recital-of.html | ELLY NEY APPLAUDED.; Plays All-Shubert Program at Her First Recital of Season. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/win-prizes-at-art-show-artists-work-on-view-at-annual-exhibit-of.html | WIN PRIZES AT ART SHOW.; Artists' Work on View at Annual Exhibit of American Pen Women. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/better-tone-on-bourse-paris-market-rallies-on-political-news-and.html | BETTER TONE ON BOURSE.; Paris Market Rallies on Political News and Sterling's Recovery. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/king-george-walks-50-yards-the-first-time-in-4-months.html | King George Walks 50 Yards, The First Time in 4 Months | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/pursuit-plane-for-mexico-craft-to-carry-two-machine-guns-arrives-at.html | PURSUIT PLANE FOR MEXICO; Craft to Carry Two Machine Guns Arrives at Mitchel Field. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/augusta-golf-starts-today.html | Augusta Golf Starts Today. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/jj-talbot-flies-west-in-fokker.html | J.J. Talbot Flies West in Fokker. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/man-dies-in-automobile-crash.html | Man Dies in Automobile Crash. | True | Special to The New York Times. | C1B 20597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/january-exports-of-autos-a-record-shipments-of-47593655-in-value.html | JANUARY EXPORTS OF AUTOS A RECORD; Shipments of $47,593,655 in Value Were Far Above Month of Last Year. ARGENTINA LED AS BUYER Trucks and Replacement Parts Also Showed Big Gains in the Demand Abroad. Argentina Leads as Buyer. Exports to Leading Markets. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/urges-sense-of-gratitude-rev-wp-little-says-many-fail-to-show.html | URGES SENSE OF GRATITUDE; Rev. W.P. Little Says Many Fail to Show Appreciation of Christ's Work | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/mackenzie-to-play-at-st-augustine.html | Mackenzie to Play at St. Augustine. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/feng-quits-in-china-as-minister-of-war-resignation-is-concealed-by.html | FENG QUITS IN CHINA AS MINISTER OF WAR; Resignation Is Concealed by Nanking, but Marshal Makes It Public. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/merchants-oppose-tunnel-authority-in-letter-to-albany-leaders-they.html | MERCHANTS OPPOSE TUNNEL AUTHORITY; In Letter to Albany Leaders They See 'Creature of Estimate Board' -- Financing Plan Criticized. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/poisons-killed-girl-discovered-in-w00d-three-in-body-of-verna-delp.html | POISONS KILLED GIRL DISCOVERED IN W00D; Three in Body of Verna Delp, Found by Two Hunters Near Catasauqua, Pa. "HEX DOCTOR" IS ARRESTED Girl Had Been Treated by Him-- Left for Allentown to See Him Friday, Foster-Father Says. "Pow-Wow Doctor" Held. Had Been in Poor Health. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/capt-eaker-reaches-panama-canal-zone-makes-last-stage-from-managua.html | CAPT. EAKER REACHES PANAMA CANAL ZONE; Makes Last Stage From Managua at Speed--Plans Return to Brownsville Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/sargent-asks-legion-to-aid-enforcement-former-attorney-general.html | SARGENT ASKS LEGION TO AID ENFORCEMENT; Former Attorney General Makes Strong Appeal in an Address to Vermont Post. | True | Special to The New York Times. | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/cabinet-members-to-speak-over-radio-davis-to-give-first-talk-in.html | CABINET MEMBERS TO SPEAK OVER RADIO; Davis to Give First Talk in WJZ's 'Senate' Series--Columbia Chain to Have Wave Check-Up. | True | | C1B 20597 |
| 1929-03-18 | 1929-03-18 | https://www.nytimes.com/1929/03/18/archives/telegram-163-pounds-up-wins-in-paris-english-flat-racing-season-to.html | Telegram, 163 Pounds Up, Wins in Paris; English Flat Racing Season to Open Today | True | | C1B 20597 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/rubber-steady-at-close-futures-rally-after-early-drop-with-final.html | RUBBER STEADY AT CLOSE.; Futures Rally After Early Drop, With Final Quotations Mostly Higher. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/rose-faces-charneski-in-title-bout-tonight-to-defend-national-guard.html | ROSE FACES CHARNESKI IN TITLE BOUT TONIGHT; To Defend National Guard Bantam Crown--Hoffman-Saunders at Uptown Lenox. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/steamship-line-officials-to-dine.html | Steamship Line Officials to Dine. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/julius-richters-recital-violinist-gives-a-fine-program-at-steinway.html | JULIUS RICHTER'S RECITAL.; Violinist Gives a Fine Program at Steinway Hall. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/plans-surface-mining-pennsylvania-company-contracts-for-strippings.html | PLANS SURFACE MINING.; Pennsylvania Company Contracts for Strippings to Yield 15-Years' Coal. | True | Special to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/plan-to-fight-jones-law-philadelphia-lawyers-to-give-free-defense.html | PLAN TO FIGHT JONES LAW.; Philadelphia Lawyers to Give Free Defense to Worthy Cases. Two Hold-Up Suspects Freed. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/borrowing-drops-bank-report-shows-loans-on-securities-decline.html | BORROWING DROPS, BANK REPORT SHOWS; Loans on Securities Decline $62,000,000 at All Reporting Banks.INVESTMENTS INCREASE United States Security HoldingsAre $21,000,000 Less in theNew York District. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/westinghouse-to-equip-cutters.html | Westinghouse to Equip Cutters. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/escobar-halts-in-escalon-torreon-citizens-were-terrified-by-aerial.html | ESCOBAR HALTS IN ESCALON.; Torreon Citizens Were Terrified by Aerial Bombing. Bombing Terrorized Torreon Nogales Troops Repair Trenches. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/patronage-at-dinner.html | PATRONAGE AT DINNER. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/cost-of-importing-skeletons.html | Cost of Importing Skeletons. | True | RENATO CRISI. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/clash-on-policies-of-reserve-board-harding-backs-move-to-curb.html | CLASH ON POLICIES OF RESERVE BOARD; Harding Backs Move to Curb Speculation, Stokes Assails It, at Club Dinner Here. INFLATION NOW SET AT 5% Boston Banker Says Call Money Rate Now Rules--McFadden and Dr. Anderson Speak. Denies Hostility to Brokers. Say Call Money Rate Rules. Stokes Upholds Speculation. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/recital-by-ralph-leopold.html | Recital by Ralph Leopold. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/three-golfers-tie-for-medal-with-83-hobart-wattles-and-stranahan.html | THREE GOLFERS TIE FOR MEDAL WITH 83; Hobart, Wattles and Stranahan Deadlock to Lead Qualifying Field at Belleair. TOPPING RETURNS AN 85 He Also Finishes in a Tie as Pepper and Tallman Have Like Totals in Title Play. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/l-waner-accepts-pirate-terms-10000-salary-is-reported.html | L. Waner Accepts Pirate Terms; $10,000 Salary Is Reported | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/miss-hatch-to-wed-walter-c-stearns-vassar-senior-is-to-marry-member.html | MISS HATCH TO WED WALTER C. STEARNS; Vassar Senior Is to Marry Member of the Rockaway Hunting Club.MISS DUCKHAM BETROTHED Madison (N.J.) Girl to Wed Harold A. Burrell of New York--Other Engagements. Duckham--Burrell. Sohns--Slaughter. Joerissen--Hardgrove. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/cancel-two-british-byelections.html | Cancel Two British By-Elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/robins-pick-clark-to-hurl-tomorrow-lefthander-will-go-five-innings.html | ROBINS PICK CLARK TO HURL TOMORROW; Lefthander Will Go Five Innings Against Phillies in First Exhibition Game. REGULARS BEAT YANNIGANS Take Slugging Match by 14-9-- List of Injured Increased by the Addition of Dudley and Gilbert. Will Play Braves Sunday. Dudley Hit on Instep. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/continental-illinois-company-opens.html | Continental Illinois Company Opens. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/vernon-is-beaten-in-handball-upset-loses-to-knight-as-national.html | VERNON IS BEATEN IN HANDBALL UPSET; Loses to Knight as National Senior Fotir-Wall Soft-Ball Title Play Starts. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/style-show-on-leviathan-manufacturer-of-childrens-wear-exhibits.html | STYLE SHOW ON LEVIATHAN; Manufacturer of Children's Wear Exhibits Fashions for Spring. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/foreign-exchange-sharp-rally-in-sterlinggood-buying.html | FOREIGN EXCHANGE; Sharp Rally in Sterling--Good Buying Reported--Continentals Also Go Higher. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/courtney-is-loser-on-foul-to-tassi-italian-is-declared-winner-in.html | COURTNEY IS LOSER ON FOUL TO TASSI; Italian Is Declared Winner in Third Round After He Sinks to Canvas From Body Blow. MITCHELL DEFEATS BARBA Wins Decision in Semi-Final at the Broadway Arena--Ryder is Victor Over Cohen. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/estimate-wheat-held-at-78411000-bushels-government-reports-increase.html | ESTIMATE WHEAT HELD AT 78,411,000 BUSHELS; Government Reports Increase of Grain Held in Mills and Elevators. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/homans-victor-at-pinehurt.html | Homans Victor at Pinehurst. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/aid-society-sale-approved.html | Aid Society Sale Approved. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/escobar-describes-raid-says-civilians-and-not-rebels-died-in.html | ESCOBAR DESCRIBES RAID.; Says Civilians and Not Rebels Died in Torreon Bombing. | True | Special to The New York Times. | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/byrds-dog-teams-hitch-up-for-dash-to-isolated-men-commander-orders.html | BYRD'S DOG TEAMS HITCH UP FOR DASH TO ISOLATED MEN; Commander Orders Run Over the Ice as Wind Blocks His Attempted Flight. 4TH DAY WITHOUT WORD Anxiety Over Silence of Radio of Three in the Mountains Speeds Rescue Preparations. HOPE OF SAFETY PERSISTS Party on Rockefeller Range Have Food and Fuel for Two Months and Camp Is on Solid Ground. Weather Balks Rescue Flight. Byrd Invites Wilkins. BYRD READY TO HUNT THREE ISOLATED MEN | True | By Russell Owen | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/police-department.html | Police Department. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/minister-to-cairo-ill-of-grip.html | Minister to Cairo Ill of Grip. | True | Wireless to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/bottle-misses-heflin-but-cuts-policeman-thrown-at-senators-auto.html | BOTTLE MISSES HEFLIN BUT CUTS POLICEMAN; Thrown at Senator's Auto After Brockton Klan Speech--He Is Barred From Portland City Hall. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/embassy-liquor-now-under-inquiry-kellogg-takes-up-seizure-of.html | EMBASSY LIQUOR NOW UNDER INQUIRY; Kellogg Takes Up Seizure of Siamese Shipment With View to Framing Policy. RULING AS TO LAW SOUGHT State Department Will Consult Attorney General--Mellon UpholdsDiplomatic Immunity. Full Report of Incident Made. Palmer's Ruling on the Subject. Slain Man Identified. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/mrs-leah-buttenwieser-professors-widow-prominent-in-philanthropies.html | MRS. LEAH BUTTENWIESER.; Professor's Widow, Prominent in Philanthropies, Dies at 87. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/maine-spinners-strike-settled.html | Maine Spinners' Strike Settled. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/triple-scored-by-jocked-l-jones-at-new-orleans-mctinkle-wins.html | Triple Scored by Jocked L. Jones at New Orleans; McTinkle Wins Feature; JOCKEY HAS TRIPLE AT NEW ORLEANS Lightning Jones Scores Three in Row With St. Matthews, Captain J.S. and McTinkle. McTINKLE WINS AVONDALE Beats Black Beetle and Golden Trail --Southland Purse Captured by La Paloma. McTinkle Gains Rapidly. Jones Is Cheered. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/12-hurt-in-elevator-fall-operator-warns-passengers-to-stand-on-toes.html | 12 HURT IN ELEVATOR FALL.; Operator Warns Passengers to Stand on Toes as Car Drops Five Floors. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/mortgage-forger-gets-prison-term-joseph-lesser-is-sentenced-to-7-to.html | MORTGAGE FORGER GETS PRISON TERM; Joseph Lesser Is Sentenced to 7 to 15 Years in Sing Sing in $293,000 Swindles. TITLE CONCERNS SCORED Judge Arraigns Companies for Insuring Mortgages Without Even Calling Up Owner. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/buyers-in-cooperatives-doctors-acquire-suites-in-new-mouse-on-upper.html | BUYERS IN COOPERATIVES.; Doctors Acquire Suites in New Mouse on Upper East Side. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/tax-receipts-hold-above-year-ago-income-levy-yields-6411000-more-in.html | TAX RECEIPTS HOLD ABOVE YEAR AGO; Income Levy Yields $6,411,000 More in Collections of the First Fifteen Days of March. RISE IN TOTAL INDICATED Collector Here Sees Large Gain-- Mellon Expects Surplus to Exceed $26,000,000. Factors in Surplus Prospect. "Over the Top" Here, Bowers Says. $9,000,000 Gain in Chicago. Suit Against Artists Settled. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/the-mother-of-hospitals.html | THE MOTHER OF HOSPITALS. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/an-amiable-childs-tombstone.html | "An Amiable Child's" Tombstone. | True | LOUELLA D. EVERETT. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/two-pose-as-ap-agents-men-seeking-contributions-are-sought-by.html | TWO POSE AS A.P. AGENTS.; Men Seeking "Contributions" Are Sought by Boston Police. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/denies-crocery-chain-merger.html | Denies Crocery Chain Merger. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/wnyc-gets-extension-on-building-permit-federal-radio-board-conforms.html | WNYC GETS EXTENSION ON BUILDING PERMIT; Federal Radio Board Conforms to Court Award of Full Time to WGY--3 Heads Talk to London. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/aiding-problem-children-work-of-the-psychoeducational-clinic-is.html | AIDING PROBLEM CHILDREN.; Work of the Psycho-Educational Clinic Is Approved. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/fire-department.html | Fire Department. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/35-probable-field-for-lincolnshire-miscou-and-scintillation-are.html | 35 PROBABLE FIELD FOR LINCOLNSHIRE; Miscou and Scintillation Are Choices at 9-1 for the English Classic Tomorrow. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/spain-will-sue-in-news-libels.html | Spain Will Sue In News Libels. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/wool-demand-is-quieter.html | Wool Demand Is Quieter. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/may-succeed-maccracken-major-cm-young-said-to-be-slated-for.html | MAY SUCCEED MacCRACKEN; Major C.M. Young Said to Be Slated for Aeronautics Post. Special to The New York Times. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/elmslie-is-cue-victor.html | Elmslie Is Cue Victor. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/brokers-are-firm-to-wire-strikers-logan-bryan-says-printers-must.html | BROKERS ARE FIRM TO WIRE STRIKERS; Logan & Bryan Says Printers Must Stay, and Reserves Right to Hire Cheaper Operators. NUMBER OUT IS DISPUTED Concern Puts Total at 60 and the Union at 83--Mediators Offer Services. Lists Operators Out. Sees Threat to All Operators. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/mining-man-opens-defense-of-lockes-testimony-of-federal-expert-is.html | MINING MAN OPENS DEFENSE OF LOCKES; Testimony of Federal Expert Is Attacked on Ore Values of Canario Mines. WITNESS LAUDS SHURTLEFF And Insists Two of Properties Are Worth Developing--Holds 1% Copper Yields Profit. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/new-england-league-to-meet.html | New England League to Meet. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/silk-trading-dull-market-here-reflects-weakness-it-japanlight.html | SILK TRADING DULL.; Market Here Reflects Weakness it Japan--Light Turnover. Shaffer Adds to Store Chain. Agency to Move Uptown. Office Equipment Merger Denied. American Salamandra Adds Stock | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/albert-kinross-dies-british-journalist-well-known-in-this-country.html | ALBERT KINROSS DIES; BRITISH JOURNALIST; Well Known in This Country Through His Novels and Magazine Articles. | True | Wireless to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/jury-gets-thaw-suit-sealed-verdict-to-be-opened-today-woman-charges.html | JURY GETS THAW SUIT.; Sealed Verdict to Be Opened Today --Woman Charges Beating. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/poland-honors-pilsudski-premier-receives-golden-cross-of-merit.html | POLAND HONORS PILSUDSKI.; Premier Receives Golden Cross of Merit Thrice on Same Day. | True | Wireless to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/study-newsprint-data-publishers-to-give-views-on-contracts-as-soon.html | STUDY NEWSPRINT DATA.; Publishers to Give Views on Contracts as Soon as Possible. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/sports-of-the-times-the-flying-frenchmen-also-starting-the-big-town.html | Sports of the Times; The Flying Frenchmen. Also Starting. The Big Town Brigade. | True | By John Kieran. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/dayton-choir-stirs-a-farewell-audience-carnegie-hall-swept-with.html | DAYTON CHOIR STIRS A FAREWELL AUDIENCE; Carnegie Hall Swept With Applause--Singers Pay Visit toMayor--Sail Tomorrow. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/corporation-reports-statements-of-earnings-issued-by-merchandising.html | CORPORATION REPORTS.; Statements of Earnings Issued by Merchandising and Other Companies. United Biscuit. J.I. Case Threshing Machine Co. Republic Iron and Steel. South Penn Oil. International Business Machines. W.F. Hall Printing Company. Ludlow Manufacturing Associates. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/experts-seek-to-fix-reich-debt-in-week-reparation-committee.html | EXPERTS SEEK TO FIX REICH DEBT IN WEEK; Reparation Committee Striving for Accord Before Schacht Goes to Berlin Friday. GROUP REPORTS DEFERRED They Are Expected to Be Coordinated by Tomorrow--Paris WorkMay Continue Through Easter. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/assembly-rejects-governors-bills-republicans-by-82-to-59-bar-two.html | ASSEMBLY REJECTS GOVERNOR'S BILLS; Republicans by 82 to 59 Bar Two Supplementary Budget Measures He Offers. SENATE IS LESS HOSTILE Both the Special Message and the Bills Are Referred to Finance Committee. OUTCOME OF ISSUE IN DOUBT McGinnies, However, Indicates an Itemized Account by Governor Assures Passage. Text of the Message. Fate of Bill in Doubt. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/indians-burn-foreign-cloth.html | Indians Burn Foreign Cloth. | True | Wireless to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/investors-corporation-at-seaford.html | Investors Corporation at Seaford. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/de-combat-destroyed-grand-national-candidate-breaks-fetlock-in.html | DE COMBAT DESTROYED.; Grand National Candidate Breaks Fetlock in Trial Run. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/young-artists-in-opera-little-theatre-company-gives-donizettis.html | YOUNG ARTISTS IN OPERA.; Little Theatre Company Gives Donizetti's "Elixir of Love." | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/felix-grange-wins-two-defeats-hammer-and-lewis-in-182-exhibition.html | FELIX GRANGE WINS TWO.; Defeats Hammer and Lewis in 18.2 Exhibition Matches. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/12-productions-set-for-easter-week-music-in-may-an-operetta-and.html | 12 PRODUCTIONS SET FOR EASTER WEEK; 'Music in May,' an Operetta, and 'Appearance,' Shown Here in 1925, Latest Additions. MRS. FISKE IN A REVIVAL Will Appear in 'Mrs. BumpsteadLeigh'--Jane Cowl in 'Paolo and Francesca'--The Closings. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/denies-spy-work-in-snook-ouster-mitchell-says-atlanta-warden-was.html | DENIES SPY WORK IN SNOOK OUSTER; Mitchell Says Atlanta Warden Was Asked to Resign Because of 'Conditions.'BUT FACTS ARE WITHHELD Shocking Situation Resulting in IllHealth Reported--No Undercover Men Now Operating. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/yanks-watch-cards-play-the-braves-hugmen-take-afternoon-off-to-see.html | YANKS WATCH CARDS PLAY THE BRAVES; Hugmen Take Afternoon Off to See Foemen of 1928 World's Series in Action. MANY OLD RIVALS ABSENT Yankees See Strange Faces in St. Louis Uniforms--Alexander Toils on the Mound. Pick Chain Store Players. Three Are Invisible. | True | By William E. Brandt. Special To the New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/slain-girl-wore-hex-murder-charm-allentown-pa-prosecutor-finds-the.html | SLAIN GIRL WORE 'HEX' MURDER CHARM; Allentown (Pa.) Prosecutor Finds the Meaning of Calalistic Charm in Clothing. SOURCE OF POISON SOUGHT Police Search for Druggist Who Sold It--"Doctor" Refuses Any Information. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/lily-cahill-to-undergo-operation.html | Lily Cahill to Undergo Operation. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/baldwin-splitup-of-stock-planned-shares-in-sharp-advance-as-wall-st.html | BALDWIN SPLIT-UP OF STOCK PLANNED; Shares in Sharp Advance as Wall St. Hears Holders Will Get at Least Four for One. EARLY ACTION EXPECTED Approval of Proposal by Directors Likely Within a Few Weeks or Even Sooner. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/circus-beasts-mourn-for-albert-elephant-dexter-fellowes-lays-death.html | Circus Beasts Mourn for Albert, Elephant; Dexter Fellowes Lays Death to Ennui on Tour | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/jurists-adopt-plan-to-let-us-in-court-root-wins-acclaim-final-draft.html | JURISTS ADOPT PLAN TO LET US IN COURT; ROOT WINS ACCLAIM; Final Draft Practically Same as Original Text Taken by American to Geneva. NOW UP TO WASHINGTON Senate Can Act on It in April-- Court Members Must Also Accede Unanimously. ACCEPTANCE BELIEVED SURE Success of Negotiations Called Personal Triumph for Root and Sir Cecil Hurst. Protocol Practically Unchanged. All Adherents Must Ratify. JURISTS ADOPT PLAN TO LET US JOIN COURT Text of Draft of Protocol. To Inform America in Advance. Provides for Withdrawal. Senators Defer Comment. | True | By Clarence K. Streit. Special Cable To the New York Times.by Clarence K. Streit. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/movie-men-admit-reforming-boards-hess-testifies-government-forced.html | MOVIE MEN ADMIT REFORMING BOARDS; Hess Testifies Government Forced Dismissal of Two Secretaries. SUIT THREATENED IN 1926 Cross-Examination Intended to Show Approval of Arbitration Was Not Unqualified. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/kid-chocolate-stops-rackow.html | Kid Chocolate Stops Rackow. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/harris-says-politics-hampers-health-work-bureau-should-be-unified.html | HARRIS SAYS POLITICS HAMPERS HEALTH WORK; Bureau Should Be Unified and Non-Partisan, He Tells Women Voters in Queens. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/to-sell-in-bronx-tonight-day-to-auction-twenty-incomeproducing.html | TO SELL IN BRONX TONIGHT.; Day to Auction Twenty IncomeProducing Properties. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/industrials-active-on-curb-exchange-specialties-also-move-higher.html | INDUSTRIALS ACTIVE ON CURB EXCHANGE; Specialties Also Move Higher, Oils Improve, Coppers Ease-- Bonds Fractionally Higher. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/english-football-results.html | ENGLISH FOOTBALL RESULTS. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/challenges-rca-as-telegraph-rival-canton-denies-that-short-wave.html | CHALLENGES R.C.A. AS TELEGRAPH RIVAL; Canton Denies That Short Wave Network Could Compete With Western Union. OVERSEA 'FEEDER' SOUGHT Wire Companies Bar Obligation to Carry Radio Traffic to Seaboard-- Prospect of Merger Ended. R.C.A. Not Ready to Enter Field Would Widen System Later. Most of Traffic Starts Here. Sees No Chance of Merger. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/bejarano-gets-new-post-mexico-names-him-commercial-attache-in-this.html | BEJARANO GETS NEW POST.; Mexico Names Him Commercial Attache in This Country. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/farmers-coming-for-market-study.html | Farmers Coming for Market Study. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/final-musical-morning-concert-given-at-waldorf-for-benefit-of.html | FINAL MUSICAL MORNING.; Concert Given at Waldorf for Benefit of Distinguished Artists. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/simms-victor-in-ring.html | Simms Victor in Ring. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/senora-caraveo-in-el-paso-wife-of-rebel-leader-says-she-will-put.html | SENORA CARAVEO IN EL PASO; Wife of Rebel Leader Says She Will Put Sons in School. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/mackay-named-to-bench-exsenator-selected-for-judge-of-circuit-court.html | MACKAY NAMED TO BENCH.; Ex-Senator Selected for Judge of Circuit Court of New Jersey. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/aau-plans-fight-against-antidaylight-saving-measure.html | A.A.U. Plans Fight Against Anti-Daylight Saving Measure | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/190000-for-curb-seat-two-memberships-soldnew-record-set-by-price-of.html | $190,000 FOR CURB SEAT.; Two Memberships Sold--New Record Set by Price of One. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/dundee-signs-with-mack-welterweight-champion-to-defend-title-at.html | DUNDEE SIGNS WITH MACK.; Welterweight Champion to Defend Title at Braves Field June 24. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/davison-to-honor-flier-he-will-give-luncheon-to-ruth-nichols-and-25.html | DAVISON TO HONOR FLIER.; He Will Give Luncheon to Ruth Nichols and 25 New Yorkers. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/to-equip-three-cutters-westinghouse-gets-orders-for-the-electrical.html | TO EQUIP THREE CUTTERS; Westinghouse Gets Orders for the Electrical Machinery. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/brooklyn-trading-schulte-company-buys-corner-on-kings-highway.html | BROOKLYN TRADING.; Schulte Company Buys Corner on Kings Highway. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/atlantic-refining-to-offer-rights-directors-approve-plan-to-sell.html | ATLANTIC REFINING TO OFFER RIGHTS; Directors Approve Plan to Sell New Common Stock and Retire Preferred on May 1. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/fix-columbia-dinner-rules-student-board-members-provide-for-combats.html | FIX COLUMBIA DINNER RULES; Student Board Members Provide for Combats Outside Manhattan. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/boyle-track-star-lost-to-penn-team-high-jumper-who-broke-his-ankle.html | BOYLE, TRACK STAR, LOST TO PENN TEAM; High Jumper, Who Broke His Ankle in K. of C. Meet, May Be Out for Season. | True | Special to The New York Times. | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/tribute-to-cleveland-is-paid-on-birthday-letter-from-hoke-smith.html | TRIBUTE TO CLEVELAND IS PAID ON BIRTHDAY; Letter from Hoke Smith Read Over Radio--Justice Black Lands President. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/state-hospital-to-cost-30000000-haugaard-tells-progress-of-work-on.html | STATE HOSPITAL TO COST $30,000,000; Haugaard Tells Progress of Work on Institution for the Insane Near Babylon. TWO UNITS BEING BUILT As Soon as They Are Completed Patients Will Be Transferred From Over Crowded Hospitals. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/lomski-loses-decision-is-beaten-by-rosenbloom-in-philadelphia.html | LOMSKI LOSES DECISION.; Is Beaten by Rosenbloom in Philadelphia Bout--Kirby Wins. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/mrs-thomans-body-found-near-berlin-philadephia-woman-missing-since.html | MRS. THOMAN'S BODY FOUND NEAR BERLIN; Philadelphia Woman Missing Since December Was Apparently a Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/george-catlin-woodruff-editor-and-publisher-of-litchfield-conn.html | GEORGE CATLIN WOODRUFF.; Editor and Publisher of Litchfield (Conn.) Enquirer Dies. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/miss-e-walbridge-weds-kb-bailey-ceremony-performed-by-dr-macleod-in.html | MISS E. WALBRIDGE WEDS K.B. BAILEY; Ceremony Performed by Dr. MacLeod in Assembly Room of Metropolitan Club. MISS E. CLARKE A BRIDE Married to Herbert Bertrand of Newark at Her Mother's Home --Other Nuptials. Bertrand--Clarke. MacDonald--Quinn. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/americans-now-buying-artificial-cotton-british-company-is-said-to.html | AMERICANS NOW BUYING ARTIFICIAL COTTON; British Company Is Said to Have Orders for Billion Pounds-- Plans Growth on Continent. | True | Wireless to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/rebel-peace-plea-denied-as-calles-takes-torreon-escobar-flees-to.html | REBEL PEACE PLEA DENIED AS CALLES TAKES TORREON; ESCOBAR FLEES TO NORTH; CAPITAL WILL NOT NEGOTIATE President Tells Governor of Chihuahua Traitors Will Be Punished. REBELS AT TOWN IN DESERT Halt in Flight at Escalon, 100 Miles From Torreon, With Mountains Near By. COULD STAND IN CHIHUAHUA Mexico City Does Not Expect a Fight, but Proceeds With Plans to Meet One. Federals In Monterey Last Night. Believed to Have Much Loot. Caraven's Disapproval Rumored. Train Wreck Attempted. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/hotel-of-48-stories-to-replace-grenoble-6000000-structure-planned.html | HOTEL OF 48 STORIES TO REPLACE GRENOBLE; $6,000,000 Structure Planned for 7th Avenue and 56th Street--Other Projects. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/preparations-for-grand-national-include-100000-meals-1000-waiters.html | Preparations for Grand National Include 100,000 Meals, 1,000 Waiters, 60 Bars | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/catherine-meinecke-chooses-attendants-her-marriage-to-francis.html | CATHERINE MEINECKE CHOOSES ATTENDANTS; Her Marriage to Francis Crawford in Mt. Vernon April 6-- Other Future Nuptials. Boies--McCallen. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/gerard-swope-urges-higher-pay-for-labor-president-of-general.html | GERARD SWOPE URGES HIGHER PAY FOR LABOR; President of General Electric Says Increases Arouse Interest and Better Production. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/report-on-police-killing-newcombes-aides-get-data-on-death-of.html | REPORT ON POLICE KILLING; Newcombe's Aides Get Data on Death of Bystander in Thug Chase. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on March 13,1929. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/to-spend-7000000-advertising.html | To Spend $7,000,000 Advertising. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/names-organizers-of-new-city-trust-warder-announces-group-that-will.html | NAMES ORGANIZERS OF NEW CITY TRUST; Warder Announces Group That Will Take Over Bank Closed by the State. TO PAY CLAIMS IN FULL File Notice of Intention to Form In--stitution to Be Known as the Mutual Trust Company. Lewis to Be President. Statement of Powell. WARDER WON'T BE RENAMED. Banking Superintendent Is Said to Be Planning to Resign. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/americans-wreck-theatre-engineers-start-fight-in-rumanian-music.html | AMERICANS WRECK THEATRE; Engineers Start Fight in Rumanian Music Hall--In Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/3-tied-in-chicago-race-debaets-beckman-hold-slight-margin-on-points.html | 3 TIED IN CHICAGO RACE.; Debaets-Beckman Hold Slight Margin on Points in Bike Grind. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/utility-earnings-results-of-operations-last-year-announced-by.html | UTILITY EARNINGS.; Results of Operations Last Year Announced by Public Service Corporations. Electric Power and Light. American Commonwealths Power Tennessee Electric Power. Gary Railways. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/escalon-not-suit-able-for-defensive-battle-escobars-halting-point.html | ESCALON NOT SUIT ABLE FOR DEFENSIVE BATTLE; Escobar's Halting Point Is in Desert, but Mountains Lie Near By on Both Sides. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/minneapolis-buys-two-players.html | Minneapolis Buys Two Players. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/hudson-street-loft-sold-corporation-buys-near-hudson-tunnel-for.html | HUDSON STREET LOFT SOLD.; Corporation Buys Near Hudson Tunnel for Permanent Home. To Present Plaque to Hotel. Mount Vernon to Get Refund. $7,000,000 Contract Placed. To Enlarge Palm Beach Shop. To Auction 14th Street Corner. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/kill-5-nicaraguan-bandits-marines-also-seize-three-and-arms-near.html | KILL 5 NICARAGUAN BANDITS; Marines Also Seize Three and Arms Near Honduran Border. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/oil-price-changes-in-week-gasoline-lower-at-refineries-up-a.html | OIL PRICE CHANGES IN WEEK; Gasoline Lower at Refineries, Up a Retail--Crude Declines. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/oil-fat-and-grease-prices-ease.html | Oil, Fat and Grease Prices Ease | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/sheedy-here-on-visit-expects-final-action-today-on-sale-of.html | SHEEDY HERE ON VISIT.; Expects Final Action Today on Sale of Government Ships. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/music-beethoven-association.html | MUSIC; Beethoven Association. | True | By Lin Downes. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/the-screen-the-taj-mahal.html | THE SCREEN; The Taj Mahal. | True | By Mordaunt Hall. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/capt-henry-macdonald-port-captain-of-bull-steamship-line-dies.html | CAPT. HENRY MACDONALD.; Port Captain of Bull Steamship Line Dies Suddenly at 72. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/4000000000-in-diamonds-are-owned-in-united-states.html | $4,000,000,000 in Diamonds Are Owned in United States | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/markets-in-london-paris-and-berlin-british-exchange-shows-strength.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows Strength, With Activity in Electrical and Automobile Shares. LONDON MONEY HARDENS Paris Is Firm, With Gains General--Berlin Boerse Displays Upward Tendency. London Closing Prices. French Rentes Advance. Paris Closing Prices. Berlin Has Firm Tone. | True | Wireless to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/3000-acres-flooded-in-iowa-streets-inundated-and-plants-closed-at.html | 3,000 ACRES FLOODED IN IOWA.; Streets Inundated and Plants Closed at Cedar Rapids. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/corporate-changes.html | CORPORATE CHANGES | True | New York. Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/scramble-to-buy-french-ford-stock-americans-start-drive-for-the.html | SCRAMBLE TO BUY FRENCH FORD STOCK; Americans Start Drive for the 40,000,000-Franc Issue Likely in First Week in April. 'RESIDENTS' ONLY TO SHARE 25,000 Americans Qualified-- Probable Fight With General Motors Adds to Excitement. OPEL DEAL STIRS GERMANS Press Warns That American Control Menaces Domestic Auto Industry --Talk of an Opposing Cartel. Bankers Discourage Clients. Ford-Motors Rivalry. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/homer-beats-pirates-drive-with-two-on-gives-san-francisco-2d.html | HOMER BEATS PIRATES.; Drive With Two On Gives San Francisco 2d Victory in Row, 4-2. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/westchester-deals-150acre-estate-in-bedford-hills-leased-with.html | WESTCHESTER DEALS.; 150-Acre Estate in Bedford Hills Leased With Purchase Option. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/exchange-city-for-suburban-realty.html | Exchange City for Suburban Realty. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/accord-is-forecast-in-british-electric-stock-issue-plan-likely-to.html | ACCORD IS FORECAST IN BRITISH ELECTRIC; Stock Issue Plan Likely to Be Recast for Benefit of the American Shareholders. HIRST REPLIES TO THEM Friendly Cable and Telephone Talks Show the Good Feeling That Has Marked the Dispute. Much Cabling and Phoning Done. Friendliest of Feeling Shown. Hirst Cables Committee Here. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/marion-talley-back-in-role-of-gilda-young-prima-donna.html | MARION TALLEY BACK IN ROLE OF GILDA; Young Prima Donna Enthusiastically Applauded in 'Rigoletto,'Opera of Her Debut in 1926. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/will-rogers-discusses-tammany-war-and-relief.html | Will Rogers Discusses Tammany, War and Relief | True | WILL ROGERS. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/rutgers-eleven-drills-35-candidates-report-for-first-spring.html | RUTGERS ELEVEN DRILLS.; 35 Candidates Report for First Spring Practice Outdoors. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/mexican-plane-meets-mitchel-field-test-two-others-for-use-against.html | MEXICAN PLANE MEETS MITCHEL FIELD TEST; Two Others for Use Against Rebels Expected to Be Ready to Leave Tomorrow. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/the-newark-plane-disaster.html | THE NEWARK PLANE DISASTER | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/tuttle-lauds-fraud-fight-tells-dinner-of-credit-men-protection-fund.html | TUTTLE LAUDS FRAUD FIGHT; Tells Dinner of Credit Men Protection Fund Work Prevents Crime. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/mrs-stifels-74-wins-beats-mrs-palmer-by-four-strokes-for-low-net-in.html | MRS. STIFEL'S 74 WINS.; Beats Mrs. Palmer by Four Strokes for Low Net in Belleair Golf. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/mack-is-disturbed-by-athletics-form-declares-his-club-is-far-behind.html | MACK IS DISTURBED BY ATHLETICS' FORM; Declares His Club Is Far Behind in Spring Training ofSouthern Campaign.INJURIES RETARD TEAM Foxx Is Returned to First Base, Replacing Orwoll--Mackmen Defeat Bears, 8 to 4. Boley Nursing Arm. Ehmke's Arm Not in Shape. Athletics Win, 8 to 4. | True | By Roscoe McGowen. Special To the New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/brazils-loan-15000000-additional-funds-from-london-for-maintaining.html | BRAZIL'S LOAN 15,000,000.; Additional Funds From London for Maintaining Value of Milreis. | True | Special Cable to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/rescued-from-roof-in-upstate-flood-occupants-of-house-washed-a-mile.html | RESCUED FROM ROOF IN UP-STATE FLOOD; Occupants of House, Washed a Mile From Northville, Taken Off in Boat. Red Cross Here to Send Flood Funds. Mississippi Rises at Quincy, Ill. Two Aid Alabama Flood Victims. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/indoor-tennis-play-set-for-tomorrow-national-title-tourney.html | INDOOR TENNIS PLAY SET FOR TOMORROW; National Title Tourney Postponed Another Day in Orderto Get Courts Ready. | True | By Allison Danzig. | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/bombing-of-torreon-assailed-by-montero-rebel-agent-here-blames.html | BOMBING OF TORREON ASSAILED BY MONTERO; Rebel Agent Here Blames Killing of Civilians There on Out Stand on Arms. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/deny-german-line-is-luring-our-men-burke-and-north-german-lloyd.html | DENY GERMAN LINE IS LURING OUR MEN; Burke and North German Lloyd Declare Shifting of Stewards Is Negligible. NEW SHIPS TEMPT A FEW Some Germans Seek to Work en Europa and Bremen for Less Pay but More Tips. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/allen-heads-waterway-association.html | Allen Heads Waterway Association. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/bill-pushed-to-end-daylight-saving-cuvillier-measure-is-on-albany.html | BILL PUSHED TO END DAYLIGHT SAVING; Cuvillier Measure Is on Albany Calendar for Passage Today. PROTESTS GO TO ASSEMBLY Merchants Association and Chamber of Commerce Urge Defeat of Measure. CALL 26 CITIES INTO FIGHT Athletic Organizations Also Use Their Influence to Hold Extra Hour for Sports. Merchants Seek State Aid. 26 Towns Have Daylight Saving. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/corbett-and-cuthbert-draw.html | Corbett and Cuthbert Draw. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/hatch-avoids-ports-here-canadian-distiller-indicted-at-buffalo-will.html | HATCH AVOIDS PORTS HERE; Canadian Distiller, Indicted at Buffalo, Will Go Straight Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/russia-will-help-to-return-bodies-of-american-soldiers.html | Russia Will Help to Return Bodies of American Soldiers | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/business-world-advances-five-fail-coatings-tariff-subcommittee-due.html | BUSINESS WORLD; Advances Five Fail Coatings. Tariff Subcommittee Due Here. Quick Delivery Now Important. Dry Goods Jobbers Aid Retailers. Plan Trade Practice Conference. See Flaw in Burlap Tariff. Export Men in Annual Meeting. Activity in Beach Accessories. Novelties Dominate in Handbags. Gray Goods Trading Quiet. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/copper-prices-soar-on-foreign-buying-small-lots-bid-up-to-22-gents.html | COPPER PRICES SOAR ON FOREIGN BUYING; Small Lots Bid Up to 22 Gents as London Figure Rises 7 to Record High. STAMPEDE CAUSES ANXIETY Larger Producers Withdraw Quotations to Restrain Runaway Market in the Metal. Buying Stampede Opposed. British Copper at Record Price. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/peeresss-son-asks-decree-hubert-duggan-starts-divorce-proceedings.html | PEERESSS SON ASKS DECREE; Hubert Duggan Starts Divorce Proceedings in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/howard-l-platt-dies-resident-of-greenwich-and-treasurer-of-a-new.html | HOWARD L. PLATT DIES.; Resident of Greenwich and Treasurer of a New Britain Firm. | True | Special to The New York Times. | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/bond-flotations-securities-of-investment-and-industrial-companies.html | BOND FLOTATIONS.; Securities of Investment and Industrial Companies to Be Offered by Bankers. Britain and Canada Investment. Southern National. National Erie. Griggs Investment Trust. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/mayor-acts-to-buy-8th9th-av-trolley-tells-civic-bodies-a-special.html | MAYOR ACTS TO BUY 8TH-9TH AV. TROLLEY; Tells Civic Bodies a Special Committee Will Be Named at Once to Negotiate. TO SUBSTITUTE BUSES Says That if Deal Fails City May Start Condemnation Proceedings. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/roosevelt-names-judges-thert-cohn-of-new-york-and-ev-mcnamee-of.html | ROOSEVELT NAMES JUDGES.; Thert Cohn of New York and E.V. McNamee of Hudson Selected. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/thaw-reveals-tragedy-danish-smuggler-found-dead-as-ice-floe-reaches.html | THAW REVEALS TRAGEDY.; Danish Smuggler Found Dead as Ice Floe Reaches Shore. | True | Wireless to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/critic-12-to-1-wins-fourth-in-a-row-palmers-gelding-fresh-from.html | CRITIC, 12 TO 1, WINS FOURTH IN A ROW; Palmer's Gelding, Fresh From Havana Triumphs, Takes Featured Dash at Keeney Park.WINS BY TWO LENGTHSGains Lead in Final Furlong, Anaconda Defeating Cleora by aHead for the Place. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/money-monday-march-18-1929.html | MONEY.; Monday, March 18, 1929. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/lew-cody-stricken-taken-off-train-on-way-to-wife-mabel-normand.html | LEW CODY STRICKEN.; Taken Off Train on Way to Wife, Mabel Normand. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/to-discontinue-hosiery-jobbing.html | To Discontinue Hosiery Jobbing. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/60893000-new-securities-on-todays-investment-lists.html | $60,893,000 New Securities On Today's Investment Lists | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/dr-wise-is-honored-by-jewish-institute-students-and-alumni-observe.html | DR. WISE IS HONORED BY JEWISH INSTITUTE; Students and Alumni Observe His Birthday and Anniversary of Institution He Founded. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/a-new-friend-from-nicaragua.html | A NEW FRIEND FROM NICARAGUA. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/wheat-prices-fall-as-trade-sells-unresponsive-liverpool-news-and.html | WHEAT PRICES FALL AS TRADE SELLS; Unresponsive Liverpool News and Favorable Weather Reports Responsible. OPEN INTEREST GREATER Corn Makes a Last-Minute Rally, but the Close is at Net Losses for the Day. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/sonnenburg-throws-mccarthy.html | Sonnenburg Throws McCarthy. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/tamio-abe-advances-in-tennis-at-augusta-defeats-bentley-by-60-60-as.html | TAMIO ABE ADVANCES IN TENNIS AT AUGUSTA; Defeats Bentley by 6-0, 6-0, as South Atlantic Tourney Opens --Miss Cottman Wins. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/dinsmore-left-5000000-will-bequeaths-life-interest-in-estate-to.html | DINSMORE LEFT $5,000,000.; Will Bequeaths Life Interest in Estate to Testator's Widow. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/benefit-for-maternity-centre.html | Benefit for Maternity Centre. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/financial-notes-95889689.html | FINANCIAL NOTES. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/fochs-weak-heart-increases-anxiety-he-has-a-restless-night-though.html | FOCH'S WEAK HEART INCREASES ANXIETY; He Has a Restless Night, Though Temperature Is Normal--Doctors Still Hopeful. | True | Special Cable to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/a-futile-move.html | A FUTILE MOVE. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/macdonald-smith-to-sail-winner-of-los-angeles-open-starts-tomorrow.html | MACDONALD SMITH TO SAIL.; Winner of Los Angeles Open Starts Tomorrow on British Quest. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/stresemann-not-to-resign-german-foreign-ministers-friends-deny.html | STRESEMANN NOT TO RESIGN; German Foreign Minister's Friends Deny Berlin Rumor. | True | Wireless to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/woman-ends-her-life-in-leap-from-hotel-plunges-15-stories-of.html | WOMAN ENDS HER LIFE IN LEAP FROM HOTEL; Plunges 15 Stories of McAlpin After Writing of Unhappiness --Lost Savings in Florida. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/musicians-to-parade-jobless-put-at-3000-in-city-plan-demonstration.html | MUSICIANS TO PARADE.; Jobless, Put at 3,000 in City, Plan Demonstration Tomorrow. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/troops-go-to-bar-influx-of-rebels-gen-moseley-accompanies-cavalry.html | TROOPS GO TO BAR INFLUX OF REBELS; Gen. Moseley Accompanies Cavalry to Note Conditions at Columbus, N.M. IMMIGRATION LAWS APPLY State and Labor Departments Are Believed Likely to Detain Insurgents Who Enter. Up to Other Departments. Will Continue Aiding Federals. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/thousands-go-to-oslo-for-royal-wedding-streets-are-crowded-with.html | THOUSANDS GO TO OSLO FOR ROYAL WEDDING; Streets Are Crowded With Visitors --Jazz to Be Played at Royal Ball. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/dwight-wrestlers-score-triumph-over-great-neck-high-school-team-25.html | DWIGHT WRESTLERS SCORE.; Triumph Over Great Neck High School Team, 25 to 5. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/greenebaum-sons-call-bonds.html | Greenebaum Sons Call Bonds. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/produce-exch-securities.html | PRODUCE EXCH. SECURITIES. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/object-to-eagle-emblem-patriotic-bodies-take-two-barber-to-court.html | OBJECT TO EAGLE EMBLEM.; Patriotic Bodies Take Two Barber; to Court for Displaying Cards. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/editors-not-executed-juarez-reports-of-monterey-slay-ings-prove.html | EDITORS NOT EXECUTED.; Juarez Reports of Monterey Slay ings Prove Unfounded. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/qrs-plans-splitup.html | Q.R.S. Plans Split-Up. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/roosevelt-plans-for-canal-program-governor-announces-his-aims-in.html | ROOSEVELT PLANS FOR CANAL PROGRAM; Governor Announces His Aims in Troy Address and Asks for People's Support. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/alexander-melville-dies-author-of-several-of-harry-lauders-best.html | ALEXANDER MELVILLE DIES.; Author of Several of Harry Lauder's Best Songs Was Impoverished. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/miss-bennett-improves-actress-former-wife-of-philip-m-plant-out-of.html | MISS BENNETT IMPROVES.; Actress, Former Wife of Philip M. Plant, Out of Danger. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/capone-coming-north-for-chicago-inquiry-gang-leaders-lawyers-ask.html | CAPONE COMING NORTH FOR CHICAGO INQUIRY; Gang Leader's Lawyers Ask Immunity for Federal Grand Jury Testimony. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/colgate-in-swim-league-team-is-seventh-to-join-eastern.html | COLGATE IN SWIM LEAGUE.; Team Is Seventh to Join Eastern Intercollegiate Association. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/braves-turn-back-cardinals-6-to-2-sislers-single-drives-across-two.html | BRAVES TURN BACK CARDINALS, 6 TO 2; Sisler's Single Drives Across Two Runs in Fifth Inning at St. Petersburg. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/columbia-crews-go-to-training-house-rowing-squad-to-live-there.html | COLUMBIA CREWS GO TO TRAINING HOUSE; Rowing Squad to Live There Until June--Eights in 3-Mile Spin on Harlem. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/walker-takes-hand-in-tammany-fight-summons-leaders-understood-to.html | WALKER TAKES HAND IN TAMMANY FIGHT; SUMMONS LEADERS; Understood to Have Told Them He Wants an Organization Head Friendly to Him. ANTI-SMITH MOVE SEEN Mayor's Appointees Believed to Hold Balance of Power on Executive Committee. WON'T AID, SAYS FOLEY Declares He Will Not Accept Election or Take Part in Filling Olvany Post. Prominent Members Call. WALKER TAKES HAND IN TAMMANY FIGHT Flynn Call Unexpected. Daly of Bargaining. Curry and Ahearn Contest. Seek an Agreement. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/writes-on-waterworks-l-edgar-detwiler-discusses-them-as-investment.html | WRITES ON WATER-WORKS.; L. Edgar Detwiler Discusses Them as Investment Possibilities. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/policeman-slain-in-gunmens-battle-two-other-men-are-wounded-in-bay.html | POLICEMAN SLAIN IN GUNMEN'S BATTLE; Two Other Men Are Wounded in Bay Ridge Fight, in Which Fifty Shots Are Fired. POLICE SERGEANT MIXES IN His Shot May Have Killed Patrolman--Row Over Liquor Fund--30 Witnesses Held. Fleeing Man Seized. POLICEMAN SLAIN IN GUNMEN'S BATTLE | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/broadway-in-the-crossroads.html | BROADWAY IN THE CROSSROADS | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/woolley-explains-bible-flood-study-emphasizes-at-receptipn-at-his.html | WOOLLEY EXPLAINS BIBLE FLOOD STUDY; Emphasizes at Receptipn at His Publisher's That He Was Not on Hunt for Proof. ARCHAEOLOGY IS HIS WORK Scientist Declares Beer Bottles Would Be About Only Evidence of Our Civilization. Editor Points to Discrepancy. Beer Bottles Would Be Relics. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/americansrangers-in-playoff-tonight-rangers-to-oppose-american.html | Americans-Rangers in Play-Off Tonight; RANGERS TO OPPOSE AMERICAN TONIGHT New York Sextets to Clash in First of Second Place Hockey Play-Offs at Garden. CANADIENS FACE BRUINS Group Leaders in League to Open Series at Boston--Leafs Will Play at Detroit. New York Not To See Finals. Will Play to a Finish. Bruins Ready for Canadiens. | True | By Grover Theis. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/tin-in-sharp-advance-fufures-market-here-affected-by-strength-in.html | TIN IN SHARP ADVANCE.; Fufures Market Here Affected by Strength in World Metal. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/german-press-warns-trade-opelmotors-combination-leads-to-talk-of.html | GERMAN PRESS WARNS TRADE.; Opel-Motors Combination Leads to Talk of Cartel to Compete. America Called Optimistic. German Issue of Ford Stock. | True | Wireless to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/graham-outpoints-odowd.html | Graham Outpoints O'Dowd. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/tom-slick-exmule-driver-sells-his-wells-to-the-prairie-oil-company.html | 'Tom' Slick, Ex-Mule Driver, Sells His Wells To the Prairie Oil Company for $30,000,000 | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/lindbergh-makes-hop-to-santa-barbara-inspects-at-los-angeles.html | LINDBERGH MAKES HOP TO SANTA BARBARA; Inspects at Los Angeles 20-Passenger Plane He Will Flyto Oakland Later. Mrs. Roosevelt Speaks at Store. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/nyu-out-of-title-boxing.html | N.Y.U. Out of Title Boxing. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/woman-on-trial-in-death-mrs-jenkins-says-she-was-unaware-auto.html | WOMAN ON TRIAL IN DEATH.; Mrs. Jenkins Says She Was Unaware Auto Killed Man. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/cathedral-site-chosen-aberdeen-episcopalians-select-it-for-1000000.html | CATHEDRAL SITE CHOSEN.; Aberdeen Episcopalians Select It for $1,000,000 Gift Church. | True | Special Cable to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/miners-on-bowery-destroyed-by-fire-stamping-ground-of-stage-stars.html | MINER'S ON BOWERY DESTROYED BY FIRE; Stamping Ground of Stage Stars in Eighties Is Left a Shell in Two-Hour Blaze. BALCONY CRASHES DOWN Streams Played From Elevated Tracks-- Theatre Was Soon to Have Been Scene of Revival. Renaissance Was Impending. Theatre Home of Variety. Set up Theatre in 1878. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/un-bon-garcon-a-series-of-mixups-servatius-a-good-fellow-in-helping.html | 'UN BON GARCON' A SERIES OF MIXUPS; Servatius a Good Fellow in Helping Other Out of TangledLove Affairs. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/city-counsel-halts-playground-buying-1051050-properties-tied-up-by.html | CITY COUNSEL HALTS PLAYGROUND BUYING; $1,051,050 Properties Tied Up by Contention That Procedure Lacks Approval by Boards. CONTRACTS ARE REJECTED $500,000 Was Appropriated in 1928 and a Like Sum Voted This Year for Purchases. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/auction-results.html | AUCTION RESULTS. | True | By Joseth P. Day. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/reinhardt-stops-blasphemous-play.html | Reinhardt Stops 'Blasphemous' Play | True | Special Cable to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/dispute-laguardia-on-plane-carriers-naval-officials-denying-that.html | DISPUTE LAGUARDIA ON PLANE CARRIERS; Naval Officials, Denying That the Two Ships Are 'Vulnerable,' Liken Them to Cruisers. USUALLY IN FLEET CENTRE Question of Efficiency, However, Rests on Panama Manoeuvres-- Report Held Confidential. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/rebel-envoy-plans-to-name-aides-here-ugarte-on-way-to-washington-to.html | REBEL ENVOY PLANS TO NAME AIDES HERE; Ugarte on Way to Washington to Fill Posts and Seek Trade-- Says Each Side Has 50,000. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/arms-plans-discussed-kellogg-heads-conference-on-instruction-for.html | ARMS PLANS DISCUSSED.; Kellogg Heads Conference on instruction for Geneva Delegates. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/eaker-down-at-tampico-200-miles-from-goal-learns-father-faces.html | Eaker Down at Tampico, 200 Miles From Goal; Learns Father Faces Dangerous Operation | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/name-carey-today-as-head-of-garden-will-be-chosen-president-of.html | NAME CAREY TODAY AS HEAD OF GARDEN; Will Be Chosen President of Corporation, Hoyt Announces at Boxing Writers' Dinner. NOW HOLDS TWO OFFICES Carey Took Over Sharkey-Stribling Bout Promotion After the Death of Tex Rickard. Carey Succeeds Rickard. Hoyt Recalls Statement. Is 50 Years Old. First Contact With Garden. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/capecairo-fliers-killed-two-royal-air-force-officers-crash-in.html | CAPE-CAIRO FLIERS KILLED.; Two Royal Air Force Officers Crash in Flight Crossing Rhodesia. Special Cable to THE NEW YORK TIMES. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/buys-hotel-site-near-park-avenue-syndicate-acquires-east-73d-street.html | BUYS HOTEL SITE NEAR PARK AVENUE; Syndicate Acquires East 73d Street Plot for Fifteen Story Building. DEAL IN LOWER HARLEM Operator Assembles Frontage in 109th Street--Madison Avenue Holdings Enlarged. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/bridge-to-aid-lenox-hill-hospital.html | Bridge to Aid Lenox Hill Hospital. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/foley-discusses-contest-sees-joke-in-talking-to-republicans-while.html | FOLEY DISCUSSES CONTEST.; Sees "Joke" in Talking to Republicans While in Tammany Race. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/wall-street-expects-motorscitroen-deal-opinion-here-is-that-sloan.html | WALL STREET EXPECTS MOTORS-CITROEN DEAL; Opinion Here Is That Sloan Will Not Return Without Control of French Concern. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/bosch-arrives-with-party-german-chemical-manufacturers-met-by-metz.html | BOSCH ARRIVES WITH PARTY; German Chemical Manufacturers Met by Metz at Quarantine. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/demand-redivision-of-the-gasoline-tax-westall-and-others-open-fight.html | DEMAND RE-DIVISION OF THE GASOLINE TAX; Westall and Others Open Fight to Give Up-State Cities Larger Returns. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/cubs-defeated-1211-lose-as-los-angeles-scores-two-ruins-in-ninth-in.html | CUBS DEFEATED, 12-11.; Lose as Los Angeles Scores Two Ruins in Ninth Inning. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/municipal-loans-announcements-and-awards-of-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Awards of Bonds Issued for Various Public Purposes. Jackson, Miss. Malone, N.Y. State of Tennessee. Cranston, R.I. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/big-ten-honors-to-michigan.html | Big Ten Honors to Michigan. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/cotton-prices-drop-here-and-abroad-break-in-liverpool-followed-by.html | COTTON PRICES DROP HERE AND ABROAD; Break in Liverpool Followed by One of 24 to 32 Points on Local Exchange. STOP-LOSS ORDERS CAUGHT New and Old Crop Deliveries Under Pressure--Official Estimate of Ginnings Awaited. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/raymond-moley-urged-for-dry-law-inquiry-hoover-will-make-memorial.html | RAYMOND MOLEY URGED FOR DRY LAW INQUIRY; Hoover Will Make Memorial Day Speech and Considers Address in Chicago. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/new-masseyharris-stock-company-doubles-common-and-creates.html | NEW MASSEY-HARRIS STOCK; Company Doubles Common and Creates Preference Issue. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/hidden-stills-cleaned-out-by-river-floods-in-georgia.html | Hidden Stills Cleaned Out By River Floods in Georgia | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/columbia-matmen-win-team-tourney-conquer-boys-club-in-aau-final-by.html | COLUMBIA MATMEN WIN TEAM TOURNEY; Conquer Boys' Club in A.A.U. Final by 20 to 3 at the New York A.C. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/air-mail-efficiency-transportation-companies-seeking-continually-to.html | AIR MAIL EFFICIENCY.; Transportation Companies Seeking Continually to Speed Service. | True | HAROLD CRARY. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/orban-stops-birchick-to-win-jersey-title-ends-amateur-heavyweight.html | ORBAN STOPS BIRCHICK TO WIN JERSEY TITLE; Ends Amateur Heavyweight Championship Bout at Newark in Second Round. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/hrrvard-football-starts-70-report-short-drill-on-fundamentals-and.html | HRRVARD FOOTBALL STARTS; 70 REPORT; Short Drill on Fundamentals and Passing Practice Are Included in Workout. | True | Special to The New York Times. | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/opposes-lien-bill-merchants-association-objects-to-trust-fund.html | OPPOSES LIEN BILL.; Merchants' Association Objects to Trust Fund Provision. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/prince-george-quits-navy-for-diplomacy-leaving-sea-on-medical.html | PRINCE GEORGE QUITS NAVY FOR DIPLOMACY; Leaving Sea on Medical Advice, He Will Take Up Duties in British Foreign Office. TO BE IN EUROPEAN SECTION He Is the First Royal Prince to Enter Civil Service--Feals It "a Great Privilege." | True | Special Cable to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/baldwin-gets-oil-reply-price-rise-no-concern-of-his-is-mergers.html | BALDWIN GETS OIL REPLY.; Price Rise 'No Concern' of His, Is Merger's Reported Answer. | True | Special Cable to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/todd-wins-patent-suit-british-court-finds-no-infringement-of-white.html | TODD WINS PATENT SUIT.; British Court Finds No Infringement of White Oil-Burning Apparatus. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/english-parties.html | ENGLISH PARTIES. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/title-indoor-polo-will-start-tonight-harvard-engages-new-york-ac-in.html | TITLE INDOOR POLO WILL START TONIGHT; Harvard Engages New York A.C. in National Open at the Squadron A Armory. P.M.C. TO MEET PRINCETON Titleholders Are Coupled With Harvard as College Favorites-- Boston in Class C Games. P.M.C. to Defend Title. George Clark Ineligible. | True | By Robert F. Kelley. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/equity-plans-election-chooses-nominating-committee-brady-wants.html | EQUITY PLANS ELECTION.; Chooses Nominating Committee-- Brady Wants Sunday Shows. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/walker-to-visit-new-hospital.html | Walker to Visit New Hospital. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/gets-newport-estate-robert-goelet-received-summer-home-on-his.html | GETS NEWPORT ESTATE.; Robert Goelet Received Summer Home on His Mother's Death. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/sugar-coffee-cocoa-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Coffee. Cocoa. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/wholesale-prices-decline-in-month-department-of-labor-finds-general.html | WHOLESALE PRICES DECLINE IN MONTH; Department of Labor Finds General Level Dropped in February. FARM PRODUCTS LOWER Cotton and Worsted Goods, Silk, Rayon Trend Downward, Other Textiles Advance. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/capital-reclassification-voted.html | Capital Reclassification Voted. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/vera-cruz-rebel-officers-freed.html | Vera Cruz Rebel Officers Freed. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/daughter-to-mrs-edward-robinson.html | Daughter to Mrs. Edward Robinson | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/japanese-cancel-trip-osaka-mainichi-team-will-not-play-scheduled.html | JAPANESE CANCEL TRIP.; Osaka Mainichi Team Will Not Play Scheduled Game With Holy Cross. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/edwin-mattson-89-dies-oldest-postmaster-in-the-country-a-civil-war.html | EDWIN MATTSON, 89, DIES.; Oldest Postmaster in the Country-- A Civil War Veteran. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/to-give-a-mounted-costume-ball.html | To Give a Mounted Costume Ball. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/seek-accord-here-on-untermyer-bill-walker-knight-representatives-of.html | SEEK ACCORD HERE ON UNTERMYER BILL; Walker, Knight, Representatives of B.M.T. and TransitOfficials Confer 4 Hours. SOME PROGRESS IS SEEN Five Year Trial for 5-Cent FareChief Disagreement--RepublicansCede Point at Albany. REPUBLICANS CEDE POINT. Compromise Sought at Albany, but Impasse Continues. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Making Use of the Slogan. Governor Young's Speech. The Holdings of A.I.C. Bond Demand Broadens. Banks Withdraw Loans. Wireless Vs. Wires. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/what-does-that-mean.html | "WHAT DOES THAT MEAN?" | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/to-test-new-locomotive-new-york-central-to-run-first-oilelectric.html | TO TEST NEW LOCOMOTIVE.; New York Central to Run First OilElectric Passenger Engine Today. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/president-denies-venezuela-unrest-gomez-charges-false-reports-were.html | PRESIDENT DENIES VENEZUELA UNREST; Gomez Charges False Reports Were Circulated by Jobless Expatriates in Colombia. ARMY WELL ORGANIZED He Explains Arrest of Students-- Says Nation Is Calm as New Elections Approach. | True | By Juan Vicente Gomez. President of Venezuela. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/mother-flies-to-sick-girl-she-leaves-son-in-binghamton-hospital-to.html | MOTHER FLIES TO SICK GIRL.; She leaves Son in Binghamton Hospital to Join Child in Tampa. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/steinhardt-quest-fails-aide-of-tuttle-back-after-second-fruitless.html | STEINHARDT QUEST FAILS.; Aide of Tuttle Back After Second Fruitless Trip to Canada. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/wool-industry-opens-fashion-show-here-private-performance-of-golden.html | WOOL INDUSTRY OPENS FASHION SHOW HERE; Private Performance of Golden Fleece Pageant Viewed by 700 --Sheer Fabrics Featured. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/chinese-flee-fury-of-changs-rebels-refugees-flock-to-manchuria-as.html | CHINESE FLEE FURY OF CHANG'S REBELS; Refugees Flock to Manchuria as Forces in Shantung Wreck Villages Refusing Levies. HANKOW DEFIES NANKING Leaders Say They Will Resist the Reoccupation of Hunan--Northern Coalition Rumored. Lines Well Established. Will Not Surrender Chefoo. Nanking Bars Foreign Press. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/gold-here-from-germany-shipment-of-2000000-or-mare-to-go-to-federal.html | GOLD HERE FROM GERMANY; Shipment of $2,000,000 or Mare to Go to Federal Reserve Bank. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/lieut-shumate-sets-air-endurance-mark-stays-up-11-hours-4-minutes.html | LIEUT. SHUMATE SETS AIR ENDURANCE MARK; Stays Up 11 Hours 4 Minutes With Primary Training Plane at Little Rock. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/oilgear-company-insures-employes.html | Oilgear Company Insures Employes. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/22000000-drop-in-brokers-loans-federal-reserve-reports-on-months.html | $22,000,000 DROP IN BROKERS' LOANS; Federal Reserve Reports on Month's Operations Following Warning on Speculation. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/warned-on-auto-shield-national-guardsman-told-in-court-to-use-seal.html | WARNED ON AUTO SHIELD.; National Guardsman Told in Court to Use Seal Only in Line of Duty. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/only-known-partwo-hole-being-built-on-pontiac-links.html | Only Known Par-Two Hole Being Built on Pontiac Links | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/paulinos-arrival-at-san-juan-ties-up-traffic-30-minutes.html | Paulino's Arrival at San Juan Ties Up Traffic 30 Minutes | True | Wireless to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/operators-buy-in-east-bronx.html | Operators Buy in East Bronx. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/a-son-to-mrs-david-e-van-horne.html | A Son to Mrs. David E. Van Horne. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/first-jones-law-indictments-returned-here-one-man-to-risk-heavy.html | First Jones Law Indictments Returned Here; One Man to Risk Heavy Penalty by Guilty Plea | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Philadelphia Inquirer. Roosevelt Field, Inc. National Motor Service. Empire Equities. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/grand-jurors-urge-new-witness-laws-letter-to-governor-roosevelt.html | GRAND JURORS URGE NEW WITNESS LAWS; Letter to Governor Roosevelt Suggests Cooperation of Statesin Criminal Cases. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/tale-of-deluge-in-book-of-genesis-upheld-by-field-museum-finds-in.html | Tale of Deluge in Book of Genesis Upheld By Field Museum Finds in Mesopotamia | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/kellogg-plans-vacation-in-europe.html | Kellogg Plans Vacation in Europe. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/new-bank-adds-to-space.html | New Bank Adds to Space. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/washington-checks-on-planes-license-commerce-department-reveals.html | WASHINGTON CHECKS ON PLANE'S LICENSE; Commerce Department Reveals Ford Craft Was Allowed to Carry No More Than 14. INSPECTORS PUSH INQUIRY Special Accident Board to Seek Cause of Newark Crash, but Will Not Give Out Findings. Inspectors Are Active. Checks on Manufacturers. Newark Field Discussed. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/heads-dartmouth-seniors.html | HEADS DARTMOUTH SENIORS | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/broadway-block-under-siege-in-bandit-hunt-pup-aids-25-police-and.html | Broadway Block Under Siege in Bandit Hunt; Pup Aids 25 Police and Firemen in Capture | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/vote-on-coffee-grading-exchange-members-approve-of-changes-in.html | VOTE ON COFFEE GRADING.; Exchange Members Approve of Changes in By-Laws. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/australian-boys-feted.html | AUSTRALIAN BOYS FETED. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/giants-turn-back-beaumont-by-83-mcgrawmen-score-7th-straight.html | GIANTS TURN BACK BEAUMONT BY 8-3; McGrawmen Score 7th Straight Exhibition Victory With Heavy Batting Attack. LINDSTROM LEADS HITTERS Connects for Homer, Double and Single-- Hubbell Pitches Against His Former Mates. Exporters Are Troublesome. Giants Settle Issue. | True | By John Drebinger. Special To the New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/equitable-moves-to-keep-bus-grant-gets-permission-from-transit.html | EQUITABLE MOVES TO KEEP BUS GRANT; Gets Permission From Transit Board to Reopen Hearings on Certificate. WILL APPEAR ON THURSDAY Mayor Orders Berry Again to Ask Company if It Intends to Submit to Inquiry. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/hall-leads-layton-divides-blocks-but-is-ahead-100-to-95.html | HALL LEADS LAYTON.; Divides Blocks, but Is Ahead, 100 to 95. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/new-flood-sweeps-4-alabama-counties-army-planes-find-people-in.html | NEW FLOOD SWEEPS 4 ALABAMA COUNTIES; Army Planes Find People in Trees There--Governor Flies Over Zone. GEORGIA TOWNS EVACUATED Florida River Continues Rise--Iowa Cities Are Threatened--Bridges Submerged Up-State. Georgia River Continues Rise. Red Gross Starts Rehabilitation | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/dempsey-alliance-looms-for-fugazy-former-heavyweight-champion-says.html | DEMPSEY ALLIANCE LOOMS FOR FUGAZY; Former Heavyweight Champion Says Definite Statement Will Be Made Friday. $100,000 SALARY REPORTED Guarantee Also is Said to Include Percentage of Profits From Indoor and Outdoor Bouts. Agreement Expected Friday. Dempsey Arranging Bouts. | True | By James P. Dawson. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/bass-totals-689-pins-in-bowling-tourney-moves-to-second-place-in.html | BASS TOTALS 689 PINS IN BOWLING TOURNEY; Moves to Second Place in Singles of A.B.C.--Falcaro Second in All-Events With 1,876. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/berg-and-levin-get-four-to-eight-years-court-calls-bribery-verdict.html | BERG AND LEVIN GET FOUR TO EIGHT YEARS; Court Calls Bribery Verdict Fair and Says Temiting of Officials Must Stop.GRANTS STAY TILL APRIL 1Meanwhile Prisoners' CounselWill Move for an AppealFrom Findings.WIVES' PLEAS ARE FUTILE Newcombe Arranges Evidence inPaino Case for Presentationto the Grand Jury. Newcombe to Opposo Move. Convinced Pair Are Guilty. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/extends-exchange-offer-united-corporation-will-continue-to-accept.html | EXTENDS EXCHANGE OFFER.; United Corporation Will Continue to Accept U.G.I. Stock. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/kieran-takes-post-at-hunter-tuesday-will-bs-installed-as-president.html | KIERAN TAKES POST AT HUNTER TUESDAY; Will Bs Installed as President Next Week at Ceremonies in College Chapel. ALUMNAE WILL HONOR HIM They will Give Luncheon After the Exercises--Many Institutions to Send Representatives. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/financial-markets-stocks-move-in-bewildered-fashion-as-call-money.html | FINANCIAL MARKETS; Stocks Move in Bewildered Fashion as Call Money Rates Tighten to 8 Per Cent. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/ready-for-stage-careers-class-of-30-graduates-from-american-academy.html | READY FOR STAGE CAREERS; Class of 30 Graduates From American Academy of Dramatic Arts. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/replogles-hosts-at-palm-beach-give-a-dinner-and-musicale-for-mrs.html | REPLOGLES HOSTS AT PALM BEACH; Give a Dinner and Musicale for Mrs. Gurnee Munn and M. and Mme. Brocheton. BOXING BOUT AT OASIS CLUB Mr. and Mrs. H.H. Work and Mr. and Mrs. Blaine Webh Entertain a Party for More Than 150. Party at the Oasis Club. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/rev-dr-jk-allen-dies-in-85th-year-had-served-the-famous-old-sleepy.html | REV. DR. J.K. ALLEN DIES IN 85TH YEAR; Had Served the Famous Old Sleepy Hollow Church in Tarrytown Since 1870. PASTOR EMERITUS AT END In the Ministry for 61 Years--Sister, Miss Emma Allen, Dies in Newark a Day Earlier. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/battle-for-loft-inc-tomorrow.html | Battle for Loft, Inc., Tomorrow. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/penn-five-elects-lobley-veteran-of-two-championship-teams-to.html | PENN FIVE ELECTS LOBLEY.; Veteran of Two Championship Teams to Succeed Schaaf. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/to-punish-french-officers-war-minister-stirred-by-influenza-deaths.html | TO PUNISH FRENCH OFFICERS; War Minister Stirred by Influenza Deaths in Rhineland Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/10-more-planes-for-alabama-major-gen-davis-reports-grave-situation.html | 10 MORE PLANES FOR ALABAMA; Major Gen. Davis Reports Grave Situation There to Washington. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/liquor-education-bill-passed.html | Liquor Education Bill Passed. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/reminiscences.html | Reminiscences. | True | C.J.L. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/nurmi-easy-victor-in-hartford-meet-beats-datrymple-by-25-yards-in.html | NURMI EASY VICTOR IN HARTFORD MEET; Beats Datrymple by 25 Yards in Two-Mile Open of National Guard Track Events. LERMOND DEFEATS CONGER Turns Tables on Illinois Star in Mile--N.Y.U. Relay Team Wins--5,000 See Contests. | True | Special to The New York Times. | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/mafee-expected-to-be-moderator-professor-at-chicago-seminary-is.html | M'AFEE EXPECTED TO BE MODERATOR; Professor at Chicago Seminary Is Strongly Supported for Presbyterian Post. FRIENDS GIVE REASONS Cite His National Reputation, the Service of His Family and His Graceful Withdrawal at Tulsa, | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/wahabis-menace-koweit-british-send-forces-to-frontier-to-check.html | WAHABIS MENACE KOWEIT.; British Send Forces to Frontier to Check March of Tribesmen. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/mh-hirschberg-81-exjustice-is-dead-former-head-of-apellate-division.html | M.H. HIRSCHBERG, 81, EX-JUSTICE, IS DEAD; Former Head of Apellate Division of Supreme Court Succumbs in Newburgh Home.ON THE BENCH 21 YEARSHe First Won Fame as DistrictAttorney--Was a Trustee of Washington's Headquarters. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/trinity-church-loses-131340-suit-to-city-court-fails-to-link.html | TRINITY CHURCH LOSES $131,340 SUIT TO CITY; Court Fails to Link Settling of Edifice With Subway Construction Work. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/1600000000-union-of-banks-is-rumored-merger-of-manafacturers-trust.html | $1,600,000,000 UNION OF BANKS IS RUMORED; Merger of Manafacturers Trust, Irving Trust and Public National Again Talked. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/marshal-calls-for-weygand.html | Marshal Calls for Weygand. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/workers-savings-earned-1220684-general-electric-employes-securities.html | WORKERS' SAVINGS EARNED $1,220,684; General Electric Employes Securities Corporation Reports for 1928.COMPANY'S LEADING OWNER Investments Greater, However, inPreferred Stocks of ElectricPublic Utilities. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/two-more-indicted-in-diamond-smuggling-lace-manufacturer-and-gem.html | TWO MORE INDICTED IN DIAMOND SMUGGLING; Lace Manufacturer and Gem Dealer Named With Liner Stewand and Five Others. Managua Expects Gen. Richards. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/two-terms-in-tie-in-pinehurst-golf-mr-and-mrs-smith-return-net-of.html | TWO TERMS IN TIE IN PINEHURST GOLF; Mr. and Mrs. Smith Return Net of 76 to Deadlock With Mrs. Fauntleroy and Morrison. MISS COLLETT IN THE FIELD Registers 90 With Knight in Tin Whistle Play--Mrs. Wadsworth and Scofield Have 84 Gross. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/filipino-officials-sailing-here.html | Filipino Officials Sailing Here. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/britain-is-building-new-antarctic-ship-expedition-witt-make-deepsea.html | BRITAIN IS BUILDING NEW ANTARCTIC SHIP; Expedition Witt Make Deep-Sea Soundings and Biological and Chemical Investigations. | True | Wireless to THE NEW YORK TIMES. | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/sargent-now-backs-jenks-dry-measure-the-onondaga-assemblymans.html | SARGENT NOW BACKS JENKS DRY MEASURE; The Onondaga Assemblyman's Change of Attitude Heartens Enforcement Advocates. DENIES PARTY PRESSURE Outcome of Efforts to Revive the Bill Is Doubtful Despite Hoover's Views. Both Sides Count on Dickey. Sargent States His Position. SARGENT NOW BACKS JENKS DRY MEASURE | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/british-concerns-outbid-concession-for-dead-sea-potash-granted.html | BRITISH CONCERNS OUTBID.; Concession for Dead Sea Potash Granted Provisionally. | True | Special Cable to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/transfers-redcorded.html | TRANSFERS REDCORDED. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/air-crash-unsolved-as-14th-victim-dies-lines-representatives-assert.html | AIR CRASH UNSOLVED AS 14TH VICTIM DIES; Line's Representatives Assert at Newark Hearing Plane Was Fit and Pilot Able. DENY OVERLOADING CRAFT But License Is Said to Allow 14 Aboard at Most--Pilot Declares Motors Failed. Pilot Says Motors Failed. Further Hearings Deferred. AIR CRASH UNSOLVED AS 14TH VICTIM DIES Gives Figures on Load. Craft Checked Every 20 Hours. Mechanic Tells of Inspections. O'Ryan Pledges Cooperation. DENY WARNING ON LOADS. Ford Officials Scout Report That They Urged 8-Passenger Limit. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/match-off-by-consent-yalerutgers-agreed-to-discontinue-water-polo.html | MATCH OFF BY CONSENT; Yale-Rutgers Agreed to Discontinue Water Polo Play, Referee Says. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/government-bonds-continue-to-rise-market-regarded-as-responding-to.html | GOVERNMENT BONDS CONTINUE TO RISE; Market Regarded as Responding to Melton's Advice ThatInvestors Buy.STILL BELOW YEAR'S HIGHSDay's Gains Range From 1-32 to 1 11-32 Points, Although ThreeIssues Decline. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/kwariani-defeats-plestina-in-10635-feature-campania-ac-wrestling.html | KWARIANI DEFEATS PLESTINA IN 1:06:35; Feature Campania A.C. Wrestling Bout Is Halted by Referee --Romano Throws Zelincko. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/the-play-home-from-sea.html | THE PLAY; Home From Sea. | True | By J. Brooks Atkinson. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/f-vanderbilt-field-to-wed-miss-brown-bridetobe-a-duluth-girllicense.html | F. VANDERBILT FIELD TO WED MISS BROWN; Bride-to-Be a Duluth Girl--License Issued, but Wedding Date Not Named. In Aid of St. Joseph's College. Southern Society Dance April 5. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/five-lost-on-schooner-one-survivor-is-found-of-vessel-wrecked-off.html | FIVE LOST ON SCHOONER.; One Survivor Is Found of Vessel Wrecked Off Newfoundland. | True | | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/harvard-squad-cut-to-42-baseball-nine-will-be-reduced-to-22-men.html | HARVARD SQUAD CUT TO 42.; Baseball Nine Will Be Reduced to 22 Men Before Trip South. | True | | C1B 20598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/hoover-parley-on-patronage-here-he-invites-triumvirate-and.html | HOOVER PARLEY ON PATRONAGE HERE; He Invites "Triumvirate" and Representatives Snell and Parker to Harmony Dinner. TO SETTLE BENCH POSTS Marchold Slated as the Party Spokensman, With the Others Assisting as Counselors. Parker to Speak for Snell. HOOVER PARLEY ON PATRONAGE HERE Machold to Have Counselors. | True | Special to The New York Times. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/french-print-costing-125-brings-10000-in-london.html | French Print Costing $1.25 Brings $10,000 in London | True | Wireless to THE NEW YORK TIMES. | C1B 20598 |
| 1929-03-19 | 1929-03-19 | https://www.nytimes.com/1929/03/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 20598 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/paris-to-honor-franklin-play-will-mark-150th-anniversary-of-his.html | PARIS TO HONOR FRANKLIN.; Play Will Mark 150th Anniversary of His Ambassadorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/article-2-no-title-fireman-at-party-gets-alarm-as-radio-picks-up.html | Article 2 -- No Title; Fireman at Party Gets Alarm As Radio Picks Up Phone Call | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/miss-chamberlain-to-wed-new-yorker-young-woman-of-lakeside-mich-is.html | MISS CHAMBERLAIN TO WED NEW YORKER; Young Woman of Lakeside, Mich., Is Engaged to Arnold T. Hutcheson. MISS CORWIN BETROTHED Resident of Orange, N.J., to Be Rev. D.K. Barnwell's Bride--Other Engagements. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/city-salary-bill-sent-to-roosevelt-assembly-passes-measure-for.html | CITY SALARY BILL SENT TO ROOSEVELT; Assembly Passes Measure for Referendum on Pay Rise of Policemen and Firemen. WHALEN BACKS PROPOSAL Commissioner Will Urge the Governor to Sign and Will Campaign for It. REAPPORTIONING BILL IN Roosevelt Asks Change in Law to Permit Payment for the Queens Sewer Inquiry. May Take Up Dry Bills Today. Reapportionment Bill Offered. Special Message by Governor. Two Crime Bills Adopted. Whalen Favors Pay Increase. | True | Special to The New York Times. | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/hoover-will-avoid-spectacular-steps-to-enforce-the-law-will-not.html | HOOVER WILL AVOID SPECTACULAR STEPS TO ENFORCE THE LAW; Will Not Depend on Drastic Methods or Sensational Dry Law Raids. TO SEEK PUBLIC SUPPORT Effort Will Be to Bring Realization of Need for RespectingAll Statutes.TO USE SOUND METHODSWill Frame Businesslike and Gradual Procedure After CommissionHas Reported. Public Support Chief Aim. To Apply Business Methods. HOOVER WILL AVOID DRASTIC LAW DRIVES Mitchell Studying Question. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/yale-hockey-team-receives-17-insignia-unbeaten-freshman-sextet-also.html | YALE HOCKEY TEAM RECEIVES 17 INSIGNIA; Unbeaten Freshman Sextet Also Is Honored--Wilson Picked to Captain Sextet. NANRY BASKETBALL LEADER Board Also Votes to Develop Ten More Acres for Athletics and to Build Covered Press Stand. Hockey Team Honored. Sixty at Hockey Dinner. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/american-kidnapped-by-mexican-bandits-tl-carnahan-brother-of-new.html | AMERICAN KIDNAPPED BY MEXICAN BANDITS; T.L. Carnahan, Brother of New York Rubber Manufacturer, Is Believed Held for Ransom. | True | Special Cable to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/czech-troops-rescue-2000-from-floods-villagers-flee-surprised-by.html | CZECH TROOPS RESCUE 2,000 FROM FLOODS; Villagers Flee, Surprised by Rising Waters in Night--Aviators Report Pillaging. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/rubber-market-declines.html | RUBBER MARKET DECLINES. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/six-of-family-in-priesthood.html | Six of Family in Priesthood. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/managua-congress-rises-presidential-decrees-rule-till-next-session.html | MANAGUA CONGRESS RISES.; Presidential Decrees Rule Till Next Session in December. | True | By Tropical Radio To the New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/mitchell-ordered-ousting-of-snook-he-telegraphed-atlanta-warden.html | MITCHELL ORDERED OUSTING OF SNOOK; He Telegraphed Atlanta Warden That Mrs. WillebrandtActed on His Direction.CALLED CHANGE NECESSARYPrison Head's Letter of ResignationStresses New Administration-- Asks for Accrued Leave. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/lehigh-fencers-excel-defeat-rutgers-10-to-5-by-victories-with-foils.html | LEHIGH FENCERS EXCEL.; Defeat Rutgers, 10 to 5, by Victories With Foils and Epee. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/alekhine-arrives-here-worlds-chess-champion-to-play-series-of.html | ALEKHINE ARRIVES HERE.; World's Chess Champion to Play Series of Exhibition Matches. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/no-persian-oil-concession-secretary-of-legation-says-reports-are.html | NO PERSIAN OIL CONCESSION; Secretary of Legation Says Reports Are Without Foundation. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/mclaughlin-to-quit-post-retires-from-presidency-of-brooklyn-chamber.html | McLAUGHLIN TO QUIT POST.; Retires From Presidency of Brooklyn Chamber in Two Months. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/music-notes.html | MUSIC NOTES. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/cattells-73-wins-at-st-augustine-18yearold-player-takes-the.html | CATTELL'S 73 WINS AT ST. AUGUSTINE; 18-Year-Old Player Takes the Medalist Honors in Florida Winter Title Golf Play. RYERSON TIES FOR SECOND Returns a 75 to Deadlock With Murrell-Weber Scores 76, Wright Has an 80. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/plane-victim-was-on-bail-hoboken-man-was-to-have-been-tried.html | PLANE VICTIM WAS ON BAIL.; Hoboken Man Was to Have Been Tried Yesterday in Liquor Plot. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/itt-to-pursue-expansion-plans-will-enlarge-domestic-landline.html | I.T.&T. TO PURSUE EXPANSION PLANS; Will Enlarge Domestic LandLine Business Regardless ofCourse of Competitors.EXPECTS NO CHANGE IN LAWBut Will Watch Any Efforts to GetWhite Act Modified--InterestIn New Buffalo Company. Subsidiaries Expand Activities. Early Action by Commission Unlikely | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/prince-to-be-mason-british-heir-will-join-new-barristers-lodge.html | PRINCE TO BE MASON.; British Heir Will Join New Barristers' Lodge. | True | Special Cable to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/lease-newark-buildings-clothiers-and-automobile-dealers-rent.html | LEASE NEWARK BUILDINGS.; Clothiers and Automobile Dealers Rent Structures. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/greta-garbo-returns-from-sweden.html | Greta Garbo Returns From Sweden. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/expect-rise-in-chicago-rediscount.html | Expect Rise in Chicago Rediscount. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/act-on-loft-row-today-insurgent-stockholders-will-seek-to-oust.html | ACT ON LOFT ROW TODAY.; Insurgent Stockholders Will Seek to Oust Present Officers. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/walker-proposes-fare-compromise-willing-to-omit-reference-to-5cent.html | WALKER PROPOSES FARE COMPROMISE; Willing to Omit Reference to 5-Cent Rate From Unification Measure. ALSO CLAUSE ON DEFICIT But Insists in Message to Albany That City Must Have Full Control Over Transit. Walker Opposes Proposals. Increased Taxes Feared. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/changes-in-corporations-jl-kilpatrick-on-new-york-telephone.html | CHANGES IN CORPORATIONS; J.L. Kilpatrick on New York Telephone Company's Board. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/count-eberhard-slain-eldest-son-arrested-head-of-widespread-noble.html | COUNT EBERHARD SLAIN, ELDEST SON ARRESTED; Head of Widespread Noble House Found Shot in Chateau at Jannowitz, Silesia. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/engineering-students-make-record-at-nyu-82-on-honor-roll-last.html | ENGINEERING STUDENTS MAKE RECORD AT N.Y.U.; 82 on Honor Roll Last Semester -- G.A. Taylor, Senior, Leads With Average of 94.76%. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/pilot-in-fatal-crash-thinks-he-hit-wires-foote-telling-story-to.html | PILOT IN FATAL CRASH THINKS HE HIT WIRES; Foote, Telling Story to Police, Seems Unaware His Plane Struck a Freight Car. SAYS ONE MOTOR CUT OUT Tried to Land After He Found Craft Balky in Desperate Attempt to Rise. LINE DEFENDS LOADING Poundage Figures Quoted to Show 15 on Plane Did Not Exceed Limit -- Gasoline Is Found Pure. Line Carries Insurance. Had Difficulty With Plane. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/jones-law-violator-gets-3-months-here-war-veteran-who-got-240-by.html | JONES LAW VIOLATOR GETS 3 MONTHS HERE; War Veteran Who Got $2.40 by Liquor Sale Is First in City to Feel New Penalties. JUDGE LISTS SENTENCES Holds Half Year Right for Minor Offenders--Picks Coudert to Defend One Suspect. Announcement Stirs Courtroom. JONES LAW VIOLATOR GETS 3 MONTHS HERE Judge Warns of Severer Penalty. Leniency Urged for War Veteran. Gets Credit for Time in Jail. Doom of Liquor Resorts Predicted | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/nurmi-will-seek-2mile-and-3mile-records-in-2-days-in-penn-relays-to.html | Nurmi Will Seek 2-Mile and 3-Mile Records In 2 Days in Penn Relays; to Stay Here a Year | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/the-mayor-and-the-fare.html | THE MAYOR AND THE FARE. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/movies-to-aid-nva-fund-annual-benefit-performance-will-be-given.html | MOVIES TO AID N.V.A. FUND.; Annual Benefit Performance Will Be Given Here on April 21. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/lhevinne-at-barbizon-musicale.html | Lhevinne at Barbizon Musicale. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/educations-true-purpose.html | EDUCATION'S TRUE PURPOSE. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/party-for-mrs-john-e-dana.html | Party for Mrs. John E. Dana. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/a-son-born-to-mrs-julian-goldman.html | A Son Born to Mrs. Julian Goldman. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/hoffman-is-victor-in-lenox-feature-outpoints-saunders-in-six-rounds.html | HOFFMAN IS VICTOR IN LENOX FEATURE; Outpoints Saunders in Six Rounds, Flooring His Heavyweight Rival Twice.FILUCCI WINS SEMI-FINAL Knocks Out Nieves in Third--Lown Scores Knockout in First Professional Bout. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/shark-fights-lauder-for-three-penny-tip-hooked-maneater-snaps-at.html | SHARK FIGHTS LAUDER FOR THREE PENNY TIP; Hooked Man-Eater Snaps at Comedian's Hand Holding Coin for Boatman for Saving His Life. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/women-meet-on-politics-study-society-gives-its-annual.html | WOMEN MEET ON POLITICS.; Study Society Gives Its Annual Luncheon--Leaders Speak. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/tories-win-byelection-but-plurality-is-cut-by-towthirds-at-east.html | TORIES WIN BY-ELECTION.; But Plurality Is Cut by Tow-thirds at East Toxteth. | True | Special Cable to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/kwariani-pins-stangel-throws-rival-in-1841-at-ridgewood-grove-club.html | KWARIANI PINS STANGEL.; Throws Rival in 18:41 at Ridgewood Grove Club. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/pirates-attack-lost-ship-chinese-buccaneers-harassing-salvagers-of.html | PIRATES ATTACK LOST SHIP.; Chinese Buccaneers Harassing Salvagers of $1,000,000 Wreck. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/forgery-frees-a-convict-and-jails-him-again-fake-court-order-had.html | Forgery Frees a Convict and Jails Him Again; Fake Court Order Had Leavenworth Deceived | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/crude-oil-output-cut-40800-barrels-daily-average-production-in.html | CRUDE OIL OUTPUT CUT 40,800 BARRELS; Daily Average Production in Mid-Continent Field Alone Reduced 36,150. 5,700 SAVED IN CALIFORNIA Imports and Shipments From West Coast Also Decreased--Stocks Rose in February. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/722000000-banks-agree-on-merger-hanover-national-and-central-union.html | $722,000,000 BANKS AGREE ON MERGER; Hanover National and Central Union Trust to Consolidate Under State Charter. DAVISON TO BE PRESIDENT Woodward to Head the Board--Terms for Exchange of Stock Detailed. Terms to Stockholders. Merger Viewed as Logical. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/municipal-loans-announcements-and-offerings-of-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Offerings of Bonds Issued for Various Public Purposes. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/to-report-murray-but-not-favor-him-finance-committee-to-let-state.html | TO REPORT MURRAY BUT NOT FAVOR HIM; Finance Committee to Let State Senate Act on Roosevelt Nominee to Port Authority. APPROVAL TODAY FORECAST Republicans Have Opposed This and Other Appointments of Democrats as "Partisan." | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/urges-ratification-of-us-steel-plan-taylor-sends-letter-to-holders.html | URGES RATIFICATION OF U.S. STEEL PLAN; Taylor Sends Letter to Holders Asking Capital Readjustment Approval at April Meeting. STOCK CHANGES OUTLINED Authorized Preferred to Be Fixed at $400,000,000, Eliminating $150,000,000 Redeemed. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/holmes-back-extols-heroism-in-palestine-pastor-who-made-trip-as.html | HOLMES, BACK, EXTOLS 'HEROISM' IN PALESTINE; Pastor Who Made Trip as Straus Representative Says He Will Ask Funds for Zionists. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/jailed-for-129000-theft-branch-manager-for-british-concern-gets-2.html | JAILED FOR $129,000 THEFT.; Branch Manager for British Concern Gets 2 Years in Prison. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/sisters-give-recital-elizabeth-and-frances-copeland-heard-here-for.html | SISTERS GIVE RECITAL.; Elizabeth and Frances Copeland Heard Here for First Time. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/banker-dies-in-plane-crash.html | Banker Dies in Plane Crash. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/grand-jury-ends-cokeley-inquiry-presentment-after-hearing-on-charge.html | GRAND JURY ENDS COKELEY INQUIRY; Presentment After Hearing on Charge of Judgship "Buying" Calls Testimony Inadequate. DEAD MAN CITED AS SOURCE Witness, Admitting He Failed to Name Lawyer He Accused, Asks That Minutes Be Made Public. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/back-to-the-toll-gate-gasoline-tax-is-likened-to-old-method-of.html | BACK TO THE TOLL GATE.; Gasoline Tax Is Likened to Old Method of Raising Road Funds. A Questioned Statuette. Rumania Welcomes Writers. A Vice Presidential Slip. | True | WALTER FAIRCHILD.THEODORE HETZLER.GEORGE CRETZIANORAY T. MORGAN. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/sentenced-for-murder-van-orden-gets-20-years-to-life-for-killing.html | SENTENCED FOR MURDER.; Van Orden Gets 20 Years to Life for Killing Brooklyn Furrier. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/article-5-no-title-w-and-m-nine-wins-beats-quantico-marines-in.html | Article 5 -- No Title; W. AND M. NINE WINS. Beats Quantico Marines in Practice Game at Williamsburg. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/death-bars-british-guest-william-harrison-unable-to-attend-commerce.html | DEATH BARS BRITISH GUEST.; William Harrison Unable to Attend Commerce Chamber Luncheon. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/millen-and-baggs-win-matches-at-augusta-new-yorkers-reach-singles.html | MILLEN AND BAGGS WIN MATCHES AT AUGUSTA; New Yorkers Reach Singles Quarter-Finals in South AtlanticTennis Tourney. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/rockefeller-gets-york-avenue-site.html | Rockefeller Gets York Avenue Site. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/attack-bill-to-end-daylight-saving-wynne-and-trade-bodies-ask.html | ATTACK BILL TO END DAYLIGHT SAVING; Wynne and Trade Bodies Ask Cuvillier Measure Be Killed to Protect Health. OPPOSE RURAL 'DICTATION' They Point Out That Farmers Need Not Observe Time Change, Made Optional by Law. Fight Near on Cuvillier Bill. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/washington-will-grant-rebels-sanctuary-plans-deportation-later-but.html | Washington Will Grant Rebels Sanctuary; Plans Deportation Later, but Not to Mexico | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/british-revenue-shows-surplus.html | British Revenue Shows Surplus. | True | Special Cable to THE NEW YORK TIMES. | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/mrs-bettie-weld-weds-et-clarke-ceremony-takes-place-in-madison.html | MRS. BETTIE WELD WEDS E.T. CLARKE; Ceremony Takes Place in Madison Avenue Methodist Episcopal Church. JOSEPHINE CLARK A BRIDE Milford (Conn.) Girl Married in the American Cathedral, Paris, to Joseph L. Pond. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/ten-fly-to-capital-honor-ruth-nichols-five-planes-set-out-from-here.html | TEN FLY TO CAPITAL, HONOR RUTH NICHOLS; Five Planes Set Out From Here for Luncheon by Davison for Girl Aviator. MISS EARHART DROPS OUT Forced Down at Philadelphia-- Event Is Send-Off for Tour of Nation to Form Air Clubs. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/pathe-camera-man-weds-lady-fingers-actress-witnesses-3-am-ceremony.html | PATHE CAMERA MAN WEDS; 'Lady Fingers" Actress Witnesses 3 A.M. Ceremony at Rye, N.Y. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/seek-to-protect-riverside-from-childrens-vandalism.html | Seek to Protect Riverside From Children's Vandalism | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/city-loses-appeal-on-nassau-line-law-giving-queens-land-to.html | CITY LOSES APPEAL ON NASSAU LINE; Law Giving Queens Land to Hempstead Not a Violation of Home Rule. BOUNDARY CHANGE STANDS Because Measure Was Not Passed With Emergency Clause It Was Attacked by City. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/seligmans-hosts-at-florida-recital-notables-hear-performance-by.html | SELIGMANS HOSTS AT FLORIDA RECITAL; Notables Hear Performance by John Charles Thomas, American Baritone. MANY PALM BEACH PARTIES Mr. and Mrs. William F. Kenny Give Birthday Party for John J. Raskob. Randolph Knowlton Dinner. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/horween-in-charge-of-harvard-practice-head-coach-on-arrival-says.html | HORWEEN IN CHARGE OF HARVARD PRACTICE; Head Coach, on Arrival, Says Shaughnessy Will Not Be With Staff This Year. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/offers-air-bill-at-albany-cantor-proposes-drastic-rules-for.html | OFFERS AIR BILL AT ALBANY.; Cantor Proposes Drastic Rules for Licensing of Planes and Pilots. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/insists-locke-mine-would-make-profit-anderson-selfmade-engineer.html | INSISTS LOCKE MINE WOULD MAKE PROFIT; Anderson, 'Self-Made' Engineer, Tells of Finding Workable Ores in Canario Claim. EXPLAINS GEOLOGICAL DATA Recounts Survey of Properties and of Successful Working Near By -- Diputes Federal Expert. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/a-son-to-mrs-wl-barclay-jr.html | A Son to Mrs. W.L. Barclay Jr. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/our-trade-envoys-see-good-prospects-but-much-depends-says-vienna.html | OUR TRADE ENVOYS SEE GOOD PROSPECTS; But Much Depends, Says Vienna Conference, on Tariff Here and Reparations Solution. PROTECTION WAR INDICATED Increase in American Duties Will Lead to Reprisals by Europe, Austrian Press Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/realty-financing-mortgages-placed-on-apartments-and-business.html | REALTY FINANCING.; Mortgages Placed on Apartments and Business Buildings. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/call-caucus-to-pick-leader-of-tammany-district-chiefs-will-try-to.html | CALL CAUCUS TO PICK LEADER OF TAMMANY; District Chiefs Will Try to Agree Tomorrow to Support One of Their Number. CURRY SEEMINGLY IN LEAD But Boom for McCue Gains-- Outsider Likely to Be Named Friday if Caucus Fails. Curry Seemingly in Lead. CALL CAUCUS TO PICK LEADER OF TAMMANY Three Others Suggested. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/income-tax-totals-continue-to-rise-receipts-for-16-days-show.html | Income Tax Totals Continue to Rise; Receipts for 16 Days Show $13,000,000 Gain | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/theatre-clubs-luncheon-800-persons-expected-at-annual-event-next.html | THEATRE CLUB'S LUNCHEON.; 800 Persons Expected at Annual Event Next Tuesday. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/melville-e-stones-burial-on-saturday-vice-president-and-chief.html | MELVILLE E. STONE'S BURIAL ON SATURDAY; Vice President and Chief Justice to Attend Service in Washington. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/utility-earnings-results-of-operations-for-various-periods.html | UTILITY EARNINGS.; Results of Operations for Various Periods Announced by Public Service Corporations. Penn-Ohio Edison. Illinois Power. Market Street Railway. Utica Gas and Electric. Postal Telegraph and Cable. Union Electric of Missouri. Mississippi River Power. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/mcunn-hearing-postponed-a-month.html | M'Cunn Hearing Postponed a Month | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/dandango-corporation-to-expand.html | Dandango Corporation to Expand. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/leases-east-side-dwelling.html | Leases East Side Dwelling. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/move-to-give-title-to-pladner-fails-commission-takes-no-action-on.html | MOVE TO GIVE TITLE TO PLADNER FAILS; Commission Takes No Action on Request by International Boxing Body for Recognition. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/journeys-end-company-here.html | "Journey's End" Company Here. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/john-l-heins-dead-extraction-head-president-of-the-brooklyn-coney.html | JOHN L. HEINS DEAD; EX-TRACTION HEAD; President of the Brooklyn & Coney Island Before Absorption by B.R.T. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/oxfordcambridge-fit-for-race-on-saturday-former-crew-is-lighter-but.html | OXFORD-CAMBRIDGE FIT FOR RACE ON SATURDAY; Former Crew Is Lighter, but Is Favored by Experts--Both Eights Drill. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/aiken-school-holds-meet-mothers-and-girls-races-are-feafeatures-of.html | AIKEN SCHOOL HOLDS MEET; Mothers' and Girls' Races Are FeaFeatures of Sports Day. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/toronto-leads-31-in-cougar-playoff-blair-who-tallies-twice-gives.html | TORONTO LEADS, 3-1, IN COUGAR PLAY-OFF; Blair, Who Tallies Twice, Gives Leafs Edge by Scoring in 1:34 of First Period. GAME IS FAST AND ROUGH Capacity Crowd of 14,000 Sees the Opening Half of Clash, Total Goals to Count, on Detroit Ice. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/boys-detention-house-is-urged-by-madoo-chief-magistrate-wants.html | BOYS DETENTION HOUSE IS URGED BY M'ADOO; Chief Magistrate Wants Delinquents Kept Clear of AdultCriminals and Studied. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/british-steel-gained-but-pig-iron-output-slumped-in-february-our.html | BRITISH STEEL GAINED.; But Pig Iron Output Slumped in February, Our Aide Reports. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/dougall-heads-columbia-jester.html | Dougall Heads Columbia Jester. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/brazil-denies-loan-plan-london-offer-not-accepted-due-to.html | BRAZIL DENIES LOAN PLAN.; London Offer Not Accepted Due to Unfavorable Market Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/try-to-trace-4500-banked-by-helfand-government-counsel-seek-to-link.html | TRY TO TRACE $4,500 BANKED BY HELFAND; Government Counsel Seek to Link Deposit to Alleged Kaplan Payment. NEW WITNESS ANNOUNCED Tuttle Gets Adjournment Till Tomorrow to Call Person With'Very Important Testimony.' | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/rutgers-lists-five-meets-varsity-track-and-freshman-tennis.html | RUTGERS LISTS FIVE MEETS.; Varsity Track and Freshman Tennis Schedules Are Announced. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/camden-horse-show-carroll-bassett-and-gh-dunnell-win-firsts-in.html | CAMDEN HORSE SHOW.; Carroll Bassett and G.H. Dunnell Win Firsts in Major Events. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/walter-n-thayer-prison-expert-dies-former-warden-of-dannemora.html | WALTER N. THAYER, PRISON EXPERT, DIES; Former Warden of Dannemora Helped Reorganize the State Penal System. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/two-summer-fishing-grounds-chosen-for-hoover-in-virginia-and.html | Two Summer Fishing Grounds Chosen For Hoover in Virginia and Maryland | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/breach-of-promise-suit-settled.html | Breach of Promise Suit Settled. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/prince-thanks-americans-british-heir-appreciates-goodwill-to.html | PRINCE THANKS AMERICANS; British Heir Appreciates Good-Will to Merchant Navy Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/brooklyn-stations-renew-radio-fight-spokesmen-tell-federal-board.html | BROOKLYN STATIONS RENEW RADIO FIGHT; Spokesmen Tell Federal Board Borough Has Only One 500Watt Channel.ASK 1,000 WATTS AT NIGHT WLTH and WBBC Would Share Time Now Given Also to WCGU and WSGH-WSDA. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/charneski-takes-bout-outpoints-rose-national-guard-bantamweight.html | CHARNESKI TAKES BOUT.; Outpoints Rose, National Guard Bantamweight Champion. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/british-capital-cut-ruling-judge-approves-47500000.html | BRITISH CAPITAL CUT RULING; Judge Approves $47,500,000 Armstrong-Whitworth Reduction. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/layton-wins-cue-match-beats-hall-200183-after-breaking-even-in-last.html | LAYTON WINS CUE MATCH.; Beats Hall, 200-183, After Breaking Even in Last Two Blocks. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/music-krauss-makes-his-bow.html | MUSIC; Krauss Makes His Bow. | True | By Olin Downes. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/first-engineers-win-rifle-shoot-honors-score-1861-in-telegraph.html | FIRST ENGINEERS WIN RIFLE SHOOT HONORS; Score 1,861 in Telegraph Match Among First Division Teams-- 26th Infantry Second. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/jury-splits-over-auto-fatality.html | Jury Splits Over Auto Fatality. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/king-gives-red-cross-to-nurse.html | King Gives Red Cross to Nurse. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/walters-new-bow-in-columbia-shell-replaces-bonynge-in-varsity-eight.html | WALTERS NEW BOW IN COLUMBIA SHELL; Replaces Bonynge in Varsity Eight in the First Shift of the Season. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/rebels-are-undismayed.html | REBELS ARE UNDISMAYED. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/foch-is-much-better-sound-sleep-lowers-both-his-temperature-and.html | FOCH IS MUCH BETTER.; Sound Sleep Lowers Both His Temperature and Pulse Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/doom-power-plans-urged-by-roosevelt-republicans-plan-to-kill-bill.html | DOOM POWER PLANS, URGED BY ROOSEVELT; Republicans Plan to Kill Bill as It Is Introduced by Democratic Leaders. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/article-6-no-title-collins-defeats-postal-champion-wins-second.html | Article 6 -- No Title; COLLINS DEFEATS POSTAL. Champion Wins Second Match in National 18.2 Tourney. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/danish-schooner-gerda-missing.html | Danish Schooner Gerda Missing. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/nanking-proposes-12500000000-works-kuomintang-receives-50year.html | NANKING PROPOSES $12,500,000,000 WORKS; Kuomintang Receives 50-Year Scheme, Including Building of 20,000 Miles of Railroad. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/crucible-steel-in-patent-deal.html | Crucible Steel in Patent Deal. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/ruth-draper-in-dannunzio-scene.html | Ruth Draper in D'Annunzio Scene. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/military-funeral-for-gen-appleton-impressive-services-held-for.html | MILITARY FUNERAL FOR GEN. APPLETON; Impressive Services Held for Ex-Commander of the Seventh Regiment. THRONG VIEWS THE CORTEGE Three Generals Among the Honorary Pallbearers-- Ten Guardsmen Faint in Armory. Ten Men Faint. Veterans' Last Salute. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/row-delays-india-flights-british-cannot-start-till-italy-and-greece.html | ROW DELAYS INDIA FLIGHTS.; British Cannot Start Till Italy and Greece Agree on Port of Call. | True | Wireless to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/markets-in-london-paris-and-berlin-british-exchange-is-irregular.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Irregular Despite Heavy Gold Purchase by Bank of England. LONDON MONEY IS TIGHTER Paris Is Steady, With Bank Shares Improving--Berlin Shows Upward Trend. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/bronx-properties-sold-to-builders-sites-bought-for-improvement-with.html | BRONX PROPERTIES SOLD TO BUILDERS; Sites Bought for Improvement With Apartment Houses and Stores. GUN HILL ROAD DEAL Block Front Near Olinville Avenue Is to Have Two Houses--Garage for Cromwell Avenue. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/psal-champions-to-run.html | P.S.A.L. CHAMPIONS TO RUN | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/34884546-paid-to-the-state-on-2115178-autos-last-year.html | $34,884,546 Paid to the State On 2,115,178 Autos Last Year | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/metropolitan-to-give-a-modern-novelty-fra-gherardo-will-be-heard.html | METROPOLITAN TO GIVE A MODERN NOVELTY; 'Fra Gherardo' Will Be Heard for First Time in North America Tomorrow. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/stalin-forces-raid-trotsky-session-here-right-wing-sympathizers-are.html | STALIN FORCES RAID TROTSKY SESSION HERE; 'Right Wing' Sympathizers Are Routed in Clash at Labor Temple. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/accept-community-centre-columbia-trustees-approve-affiliation-of.html | ACCEPT COMMUNITY CENTRE; Columbia Trustees Approve Affiliation of Greenwich House. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/detroit-team-wins-in-handball-play-kammann-and-schauffelberger.html | DETROIT TEAM WINS IN HANDBALL PLAY; Kammann and Schauffelberger, Champions, Beat Lauritzen and Dreischer, 21-6, 21-11. WIGGINS AND GROBE SCORE Chicago Men Conquer Vernon and Ruggles in National Tourney-- Vermilyea Singles Victor. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/steel-output-still-rises-ingot-production-now-94-of-capacity-for.html | STEEL OUTPUT STILL RISES.; Ingot Production Now 94 % of Capacity for Entire Industry. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/article-3-no-title-florence-kahn-honored-representative-from.html | Article 3 -- No Title; FLORENCE KAHN HONORED. Representative From California Is Guest of Harmonie Club. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/thaw-suit-to-be-retried-jury-disagrees-on-womans-100000-action.html | THAW SUIT TO BE RETRIED.; Jury Disagrees on Woman's $100,000 Action Charging Attack. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/see-royal-reconciliation-rumanians-say-marie-will-seek-it-with.html | SEE ROYAL RECONCILIATION; Rumanians Say Marie Will Seek It With Carol in France. | True | Wireless to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/paris-consolidated-gains.html | Paris Consolidated Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/irving-trust-plans-capital-increase-directors-vote-to-split-shares.html | IRVING TRUST PLANS CAPITAL INCREASE; Directors Vote to Split Shares 10 for 1, Then to Sell $10,000,000 in New Stock. RIGHTS PUT AT $32,000,000 Wider Distribution Sought in LineWith Other Banks' Policies--Shares Rise $56 in Day. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/whalen-reviews-troops-presents-medals-to-212th-coast-artillerymen.html | WHALEN REVIEWS TROOPS.; Presents Medals to 212th Coast Artillerymen at Armory. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/packard-increases-net-income-51-pc-motor-car-company-announces.html | PACKARD INCREASES NET INCOME 51 P.C.; Motor Car Company Announces Earnings of $5.12 a Share for First Half Year. GROSS PROFIT $19,990,445 Increase More Than $6,000,000--Figures for Second Quarter Also Given. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/billy-barton-ready-for-grand-national-us-horse-winds-up-training.html | BILLY BARTON READY FOR GRAND NATIONAL; U.S. Horse Winds Up Training for 'Chase at Aintree on Friday With a Gallop.. 57 ARE PROBABLE STARTERS Easter Hero Still Favorite of Record Field at 10-1-- Bruce's Entry and Great Span 100-7. Marked Horse in Record Field. Look for 100-to-1 Shot to Win. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/us-body-awards-davis-cup-matches-washington-and-detroit-clubs-get.html | U.S. BODY AWARDS DAVIS CUP MATCHES; Washington and Detroit Clubs Get Tennis Events--Tilden Not to Play Here. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/son-8-says-he-saw-father-kill-mother-tells-police-he-found-them.html | SON, 8, SAYS HE SAW FATHER KILL MOTHER; Tells Police He Found Them Quarreling on Return From School--Husband Collapses. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/exhibition-is-opened-by-national-academy-371-paintings-and.html | EXHIBITION IS OPENED BY NATIONAL ACADEMY; 371 Paintings and Sculptures Are Shown--Winter Scenes Are Numerous. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/bids-for-shanghai-plant-american-company-offers-50000-000-for.html | BIDS FOR SHANGHAI PLANT.; American Company Offers $50,000, 000 for Electric Concern. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/much-ado-about-nothing.html | MUCH ADO ABOUT NOTHING. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/mcandrewthompson-suit-dismissed.html | McAndrew-Thompson Suit Dismissed | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/fire-sweeps-jersey-lumber-yard.html | Fire Sweeps Jersey Lumber Yard. | True | Special to The New York Times. | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/stinnes-hotels-are-sold-american-company-disposes-of-properties-to.html | STINNES HOTELS ARE SOLD.; American Company Disposes of Properties to International Group. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/honored-for-aid-to-city-33-commemorated-at-meeting-in-town-hall.html | HONORED FOR AID TO CITY.; 33 Commemorated at Meeting in Town Hall. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/the-situation-in-tammany-as-will-rogers-views-it.html | The Situation in Tammany As Will Rogers Views It | True | WILL ROGERS. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/roots-plan-faces-keen-senate-fight-hurst-gives-report.html | ROOT'S PLAN FACES KEEN SENATE FIGHT; HURST GIVES REPORT; Irreconcilables Will Seek to Prevent Ratification of Our Entry Into World Court. ADMINISTRATION SATISFIED Contest Will Centre About the Reputed Weakening of Fifth Senate Reservation. JURISTS HAIL ROOT 'GENIUS' He Backs Seats for Dominions of Britain--Jurists Confident of Our Entry as Labors End. Administration Favorable. ROOT PLAN FACES KEEN SENATE FIGHT Criticism on Veto Power. TEXT OF HURST REPORT. Document Will Be Offered to the League Council. Text of Hurst Report. Early Proposals Unacceptable. Advisory Opinion Is Crux. Concrete Treatment Advisable. Machinery of Notification Provision for Withdrawal. Machinery of Acceptance. | True | By Richard V. Oulahan. Special To the New York Times.by Richard V. Oulahan. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/british-seek-to-end-visa-fee.html | British Seek to End Visa Fee. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/samuel-rea-still-gravely-ill.html | Samuel Rea Still Gravely Ill. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/ford-of-canada-issue-up-stock-plan-seen-as-aimed-to-consolidate.html | FORD OF CANADA ISSUE UP.; Stock Plan Seen as Aimed to Consolidate Control of Company. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/william-t-burke-dies-long-branch-real-estate-man-was-known-as-actor.html | WILLIAM T. BURKE DIES.; Long Branch Real Estate Man Was Known as Actor in Youth. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/17990-for-greener-art-sale-including-period-furniture-to-continue.html | $17,990 FOR GREENER ART.; Sale, Including Period Furniture, to Continue Today. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/yanks-beat-braves-in-10th-by-6-to-5-lazzeris-hit-gives-hugmen-third.html | YANKS BEAT BRAVES IN 10TH BY 6 TO 5; Lazzeri's Hit Gives Hugmen Third Victory of St. Petersburg Series--Winners Outhit. BOTH THOMASES ARE WILD Fay and Myles Issue Nine Bases on Balls to Boston--Are Strong in Pinches. Make Their Hits Count. Braves Fill the Bases. Combs Scores Two. | True | By William E. Brandt. Special To the New York Times. | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/two-more-indicted-on-harvey-charges-paino-is-accused-of-abetting.html | TWO MORE INDICTED ON HARVEY CHARGES; Paino Is Accused of Abetting Bribery and a Witness of Perjury at Berg-Levin Trial. WARRANT OUT FOR LATTERContractor Pleads Not Guilty and Bail Is Continued--Trial Set for April 8.GRAND JURY HEARS HARVEY Borough President Is Said to Have Disputed Testimony That HeTried to "Frame" Berg. Seek Man Accused of Perjury. Wants More Time. Grand Jury Hears Harvey. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/benefit-for-music-school-program-will-be-given-at-warner-theatre.html | BENEFIT FOR MUSIC SCHOOL.; Program Will Be Given at Warner Theatre for East Side Project. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/gasoline-in-california-up-6-cents-a-gallon-increase-by-standard-oil.html | GASOLINE IN CALIFORNIA UP 6 CENTS A GALLON; Increase by Standard Oil Seen as Meaning End of Price War on Pacific Coast. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/mrs-krupnick-heads-jewish-group.html | Mrs. Krupnick Heads Jewish Group. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/hand-foghorns-save-ships-from-peril-on-goodwin-sands.html | Hand Foghorns Save Ships From Peril on Goodwin Sands | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/entertain-war-workers-members-of-nurses-club-receive-mr-and-mrs-jj.html | ENTERTAIN WAR WORKERS; Members of Nurses' Club Receive Mr. and Mrs. J.J. Hoff of Paris. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/alice-patons-recital-soprano-has-a-voice-of-notable-purity-and.html | ALICE PATON'S RECITAL.; Soprano Has a Voice of Notable Purity and Timbre. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/santa-fe-offers-plan-on-orient-line.html | Santa Fe Offers Plan on Orient Line | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/louvre-ushers-in-new-era-in-art-three-rooms-opened-of-french.html | LOUVRE USHERS IN NEW ERA IN ART; Three Rooms Opened of French Nineteenth Century Works, Including Impressionists. LUXEMBOURG GROUP USED Louvre Paintings Also Regrouped in New Section--One Room for Caillebotte Collection. | True | Special Cable to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/curb-admits-securities-600000-shares-of-byron-jackson-pump.html | CURB ADMITS SECURITIES.; 600,000 Shares of Byron Jackson Pump Included--Three Removals. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/tepples-100-wins-shoot-takes-handicap-at-pinehurst-traps-mrs.html | TEPPLE'S 100 WINS SHOOT.; Takes Handicap at Pinehurst Traps --Mrs. Arnott's 99 Second. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/biggest-ferryboat-is-launched-by-city-dongan-hills-slides-down-the.html | BIGGEST FERRYBOAT IS LAUNCHED BY CITY; Dongan Hills Slides Down the Ways at Mariner's Harbor as 2,500 Look On. MRS. BERRY IS SPONSOR Goldman, Speaking at Exercises, Says a Larger Vessel to Cost $1,000,000 Will Be Started. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/mgraw-impressed-by-mayss-pitching-enthusiastic-over-veteran-hurlers.html | M'GRAW IMPRESSED BY MAYS'S PITCHING; Enthusiastic Over Veteran Hurler's Showing in His First Start of Season. PILOT LIKES ROOKIES' WORK Marshall, Crawford and Jordan Did Well Against San Antonio-- Landis Guest of Manager. McGraw Comments on Players. Marshall's Work Impressive. | True | By John Drebinger. Special To the New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/reduces-fall-dress-goods-american-opens-garment-fabrics-7-to-22.html | REDUCES FALL DRESS GOODS; American Opens Garment Fabrics 7 to 22 Cents Lower. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/hoover-adjusts-patronage-here-machold-will-be-spokesman-for-rule-of.html | HOOVER ADJUSTS PATRONAGE HERE; Machold Will Be Spokesman for Rule of "Triumvirate," Plus Snell and Parker. HARMONY DINNER IS HELD State Leaders and Representatives of Congress Delegation Agree to Cooperate. Discord Gone, Says Parker. HOOVER ADJUSTS PATRONAGE HERE | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/enright-gets-3750-fund-court-of-appeals-allows-him-pension-as-chief.html | ENRIGHT GETS $3,750 FUND.; Court of Appeals Allows Him Pension as "Chief Inspector." | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/carey-is-elected-garden-president-chosen-unanimously-by-corporation.html | CAREY IS ELECTED GARDEN PRESIDENT; Chosen Unanimously by Corporation Directors for PostHeld by Rickard.GIMBEL IS NEW DIRECTORBush Named for Vacancy on theExecutive Committee--Carey toMove Offices to Arena. Statement Is Issued. Chairman Hoyt Presides. | True | By James P. Dawson. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/tokio-backs-phrase-in-the-kellogg-pact-cabinet-denies-that-in-the.html | TOKIO BACKS PHRASE IN THE KELLOGG PACT; Cabinet Denies That "in the Name of the People" Violates Emperor's Prerogatives. REBUFFS COMPLAINING FOES Lower House Has No Say in Treaties and Acceptance Is Predicted After March 25. | True | By Hugh Byas. Wireless To the New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/plattsburg-five-wins-barracks-team-beats-mitchel-field-in-2d-corps.html | PLATTSBURG FIVE WINS.; Barracks Team Beats Mitchel Field in 2d Corps Area Title Play, 40-38. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/deny-national-city-merger-plan.html | Deny National City Merger Plan. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/rasputins-daughter-hissed.html | Rasputin's Daughter Hissed. | True | Wireless to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/washington-police-map-padlock-campaign-to-dry-up-capital-as-example.html | Washington Police Map Padlock Campaign To Dry Up Capital as Example to Nation | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/bar-musicians-parade-police-refuse-permit-for-march-of-unemployed.html | BAR MUSICIANS PARADE.; Police Refuse Permit for March of Unemployed Men. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/robin-yannigans-tie-regulars-22-mcweeny-in-1st-game-pitches.html | ROBIN YANNIGANS TIE REGULARS, 2-2; McWeeny, in 1st Game, Pitches Impressively, Allowing 1 Hit in 3 Innings. TRIPLE PLAY COMPLETED Bressler Wanders Off Third After Double Play and Provides Third Out--Play Phils Today. Herman Hits Double. Gilbert Out for a Week. | True | By Roscoe McGowen. Special To The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/two-shivering-fans-in-hockey-line-at-5-am-seek-seats-for-tomorrows.html | Two Shivering Fans in Hockey Line at 5 A.M. Seek Seats for Tomorrow's Game at Toronto | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/root-backs-british-on-dominions-status-he-holds-they-should-enjoy.html | ROOT BACKS BRITISH ON DOMINIONS' STATUS; He Holds They Should Enjoy Rights of Separate States in World Court. | True | By Clarence K. Streit. Special Cable To The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/article-4-no-title-abad-outpoints-bass-makes-strong-finish-to-win.html | Article 4 -- No Title; ABAD OUTPOINTS BASS. Makes Strong Finish to Win the Decision in St. Louis Bout. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/buys-in-fifth-av-house-mj-meehan-stock-broker-acquires-suite-in.html | BUYS IN FIFTH AV. HOUSE.; M.J. Meehan, Stock Broker, Acquires Suite in Cooperative. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/palestine-bank-board-stockholders-elect-directors-at-the-first.html | PALESTINE BANK BOARD.; Stockholders Elect Directors at the First Corporate Meeting. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/machine-makers-active.html | Machine Makers Active. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/schurz-eulogized-at-centenary-here-he-is-likened-to-lincoln-by.html | SCHURZ EULOGIZED AT CENTENARY HERE; He Is Likened to Lincoln by Speakers at Celebration of Columbia Institute. IMMIGRATION LAW SCORED Plea Also Made to Settle Reparations on a "Friendlier Meeting Ground." | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/survey-board-bars-compensation-fund-report-to-legislature-opposes.html | SURVEY BOARD BARS COMPENSATION FUND; Report to Legislature Opposes Most of Rogers Proposals on State Labor Office. IT PRAISES MISS PERKINS Urges Listing of Silicosis as Compensatory Disease, Assails the"Padrone" System in State. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/chosen-for-daisy-chain-ten-of-24-vassar-girls-are-from-new-york-and.html | CHOSEN FOR DAISY CHAIN.; Ten of 24 Vassar Girls Are From New York and Near By. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/fire-department.html | Fire Department. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/brisk-bidding-at-london-wool-sales.html | Brisk Bidding at London Wool Sales | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/ecuador-air-deal-threatens-our-lines-envoy-reports-quito-monopoly.html | ECUADOR AIR DEAL THREATENS OUR LINES; Envoy Reports Quito Monopoly Being Sought, a Possible Bar to Pan-American Mail Planes. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/putnam-county-farm-sold.html | Putnam County Farm Sold. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/charity-motives-listed-100-at-church-conference-told-why-endowments.html | CHARITY MOTIVES LISTED.; 100 at Church Conference Told Why Endowments Are Made. | True | Special to The New York Times. | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/copper-and-lead-strong-in-markets-advance-of-1-cent-a-pound-is.html | COPPER AND LEAD STRONG IN MARKETS; Advance of 1 Cent a Pound Is Registered by Red Metal as Buying Is Active. FUTURES DROP IN LONDON Decline 3 a Long Ton--Lead Is in Good Demand and Still Higher Prices Are Expected. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/faster-police-cars-to-pursue-gunmen-aldermen-approve-immediate.html | FASTER POLICE CARS TO PURSUE GUNMEN; Aldermen Approve Immediate Purchase of $277,000 Autos to Catch Speedy Fugitives. COMMISSIONER TELLS NEED He Declares His Men Must Be as Well Equipped as Gangsters as Soon as Possible. Whalen Asks Haste in Move. Tells of Criminals' Fast Cars. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/lest-bankers-forget.html | LEST BANKERS FORGET. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/ohern-made-bishop-of-rochester-see-consecration-of-third-head-of.html | O'HERN MADE BISHOP OF ROCHESTER SEE; Consecration of Third Head of Catholic Diocese Is Marked by Colorful Ceremony. HAYES AND HANNA PRESENT Archbishop, En Route to San Francisco, Assists Cardinal--Two Brothers, Priests, With Bishop O'Hern. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/bond-flotations-securities-of-industrial-and-mortgage-companies-to.html | BOND FLOTATIONS.; Securities of Industrial and Mortgage Companies to BeOffered by Bankers. Mortgage Company. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/harvard-is-beaten-by-nyac-trio-overwhelmed-by-10-to-1-in-game.html | HARVARD IS BEATEN BY N.Y.A.C. TRIO; Overwhelmed by 10 to 1 in Game Starting Open Title Play at Squadron A Armory. P.M.C. CHECKS PRINCETON College Champions Win, 11 to 5, and Gain Final in Class--Squadron A Stops Yale Jayvees, 7-6 . Albright Is Injured. Borden Opens Scoring. Yale Jayvees Lose. | True | By Robert F. Kelley | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/william-e-topping-dies-note-teller-in-newark-bank-for-nearly-60.html | WILLIAM E. TOPPING DIES; Note Teller in Newark Bank for Nearly 60 Years. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/mrs-alonzo-potter-hostess.html | Mrs. Alonzo Potter Hostess. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/rebels-flee-north-as-base-is-bombed-calles-in-torreon-escobar-moves.html | REBELS FLEE NORTH AS BASE IS BOMBED; CALLES IN TORREON; Escobar Moves From Escalon to Jimenez After Planning to Attack Federals. NEW STAND IS TEMPORARY Capital Is Sure Leaders Seek Refuge Across Border--Will Seek Extradition. GENERALS CALLED ROBBERS Caraveo and Topete Deny Asking for Peace--Naco Awaits Attack by Insurgents. Yesterday's Developments in Mexico. All Lumped as "Robbers." REBELS FLEE NORTH AS BASE IS BOMBED Federal Army Now United. REBELS CONTINUE FLIGHT. Move Headquarters From Escalon North to Jimenez. Plane Bombs Rebels in Escalon. Fifteen Federals Reported Killed. Border Sector Quiet. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times.by L.c. Speers, | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/s-zbyszko-thrown-by-mcgill.html | S. Zbyszko Thrown by McGill. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/symphonic-band-wins-an-ovation-musicians-of-royal-belgian-guards.html | SYMPHONIC BAND WINS AN OVATION; Musicians of Royal Belgian Guards Achieve Effects of Rare Beauty. HAVE BRILLIANT AUDIENCE Prince de Ligne, Ambassador, Presents Band to Mayor Walkeron Arrival Here. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/otis-skinner-in-new-play.html | Otis Skinner in New Play. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/chain-leases-in-bronx-chicago-organization-rents-on-east-fordham.html | CHAIN LEASES IN BRONX.; Chicago Organization Rents on East Fordham Road. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/turkey-begins-to-pay-ottoman-debt.html | Turkey Begins to Pay Ottoman Debt | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/bh-satz-honored.html | B.H. Satz Honored. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/berlin-quotations-advance.html | Berlin Quotations Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/deals-in-new-jersey-union-city-apartments-traded-for-west-new-york.html | DEALS IN NEW JERSEY.; Union City Apartments Traded for West New York Factories. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/french-to-honor-hoover-intellectuals-and-diplomats-will-attend.html | FRENCH TO HONOR HOOVER.; Intellectuals and Diplomats Will Attend Paris Banquet Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/diplomas-granted-to-59-55-men-and-4-women-graduated-in-accountancy.html | DIPLOMAS GRANTED TO 59.; 55 Men and 4 Women Graduated in Accountancy at City College. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/constance-bennett-suit-divorce-pending-between-actress-and-husband.html | CONSTANCE BENNETT SUIT.; Divorce Pending Between Actress and Husband, Philip M. Plant. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/reichsbank-again-loses-gold-heavily-weeks-decrease-35955000.html | REICHSBANK AGAIN LOSES GOLD HEAVILY; Week's Decrease 35,955,000 Marks-- Further Reduction in Note Circulation. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/jtm-freys-have-a-daughter.html | J.T.M. Freys Have a Daughter. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/cotton-tells-why-us-excels-in-golf-british-pro-on-ryder-cup-team.html | COTTON TELLS WHY U.S. EXCELS IN GOLF; British Pro on Ryder Cup Team Finds in Tourneys Here Shots Are Saved on Greens. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/financial-markets-stocks-irregular-and-nervous-as-call-money.html | FINANCIAL MARKETS; Stocks Irregular and Nervous as Call Money Tightens to 10 Per Cent. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/insists-wire-man-should-run-printer-union-head-says-brokerage.html | INSISTS WIRE MAN SHOULD RUN PRINTER; Union Head Says Brokerage Operators Resent Only the Use of Lower Paid Staff. FIRM REFUSES TO YIELD Logan & Bryan Reserve Right to Best Qualified Workers, Official Declares. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/john-harrison-tenor-dies.html | John Harrison, Tenor, Dies. | True | Special Cable to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/warder-wont-quit-banking-post-now-state-bank-superintendent-sees.html | WARDER WON'T QUIT BANKING POST NOW; State Bank Superintendent Sees Politics in Report He Will Not Be Renamed. TO PRESS CITY TRUST DEAL "I Shall Keep Right at It Till Every Depositor Has Been Satisfied," He Says. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/transcontinent-line-due-to-open-in-july-airrail-passenger-service.html | TRANSCONTINENT LINE DUE TO OPEN IN JULY; Air-Rail Passenger Service Will Follow Two Weeks' Training of Pilots Over Route. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/four-liners-to-sail-two-expected-today-leviathan-berlin-metapan.html | FOUR LINERS TO SAIL, TWO EXPECTED TODAY; Leviathan, Berlin, Metapan, Fort Victoria Leaving--Leon XIII and Caracas Are Due. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/party-club-alters-status-of-hoover-votes-here-to-transfer-the.html | PARTY CLUB ALTERS STATUS OF HOOVER; Votes Here to Transfer the President From Active to Honorary Membership. EDGE PREDICTS NEW ERA Says Chief Executive Will Lead America in Most Prosperous Period in History. Officers Renominated. Stresses Foreign Policy. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/the-customs-court-emergency-tariff-rate-invoked-on-shipment-of.html | THE CUSTOMS COURT.; Emergency Tariff Rate Invoked on Shipment of Camel's Hair Sorted in China. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/plans-air-mail-route-berlin-to-cherbourg-north-german-lloyd-line.html | PLANS AIR MAIL ROUTE, BERLIN TO CHERBOURG; North German Lloyd Line Expects Proposed Service to Save 3 to 5 Days. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/pinsky-elected-captain-will-lead-nyu-boxers-in-1930-alumnivarsity.html | PINSKY ELECTED CAPTAIN.; Will Lead N.Y.U. Boxers in 1930 --Alumni-Varsity Nines to Play. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/poincare-backs-missions-premier-replies-to-socialist-in-fight-on.html | POINCARE BACKS MISSIONS.; Premier Replies to Socialist in Fight on Orders Law. | True | Special Cable to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/louis-t-haggin-financier-dead-president-of-cerro-de-pasco-copper.html | LOUIS T. HAGGIN, FINANCIER, DEAD; President of Cerro de Pasco Copper Company and a Brilliant Lawyer. HEAD OF OTHER CONCERNS Inherited Large Estate From Father, a '49-er--New York Resident for Last 30 Years. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/police-department.html | Police Department. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/sports-of-the-times-the-difference-the-indoor-track-season-facing.html | Sports of the Times; The Difference. The Indoor Track Season. Facing the Facts. In Allied Fields. | True | By John Kieran. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/lucien-c-esty-dies-yale-graduate-student-wrote-ask-me-another.html | LUCIEN C. ESTY DIES.; Yale Graduate Student Wrote "Ask Me Another." | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/newark-triumphs-over-athletics-93-outhits-mackmen-11-hits-to-9-and.html | NEWARK TRIUMPHS OVER ATHLETICS, 9-3; Outhits Mackmen, 11 hits to 9, and Takes Advantage of Four Errors by Losers. CARDS BEAT RED SOX, 5-3 Browns Triumph Over Phillies, 10-5 --Pirates Crush San Francisco, 17-1--White Sox Lose. Cards Down Red Sox, 5-3. Browns Defeat Phillies, 10-5. Pirates Rout Seals, 17 to 1. White Sox Lose to Dallas. Cubs Win Coast Series. Cincinnati Beats Columbus. Tigers Win in Eleventh. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/harvard-club-wins-in-squash-racquets-defeats-nassau-club-by-50-at.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Defeats Nassau Club by 5-0 at Glen Cove to Win Metropolitan Championship.UNBEATEN IN THE TOURNEYGains Top With Five Victories andNo Defeats--Rockaway Hunting Club Finishes Second. Rockaway Hunt Second. Du Bois Beats Cartmell. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/silk-futures-irregular.html | SILK FUTURES IRREGULAR. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/lundborg-arrives-he-defends-nobile-swedish-flier-here-to-study.html | LUNDBORG ARRIVES; HE DEFENDS NOBILE; Swedish Flier, Here to Study Aviation, Says the General Wanted Crew Saved First. OVERRULED BY AVIATOR Airman 'Takes All Blame' for Moving Italia Leader Off Ice--He Is Welcomed at Pier by Officials. Tells of Flying to Nobile's Aid. Says Crew Praised Nobile. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/chilean-debt-put-at-410370561.html | Chilean Debt Put at $410,370,561. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/allies-seek-accord-on-reich-debt-total-their-experts-at-paris-try.html | ALLIES SEEK ACCORD ON REICH DEBT TOTAL; Their Experts at Paris Try to Agree Among Themselves on Division of Reparations. ITALY PRESSES DEMANDS Americans Anxious Not to Have to Act as Arbitrators--Bank Plan Now in Shape. Italy Demands Her 10 Per Cent. Germany Biding Her Time. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/prof-william-c-poland-nationally-known-art-authority-dies-at.html | PROF. WILLIAM C. POLAND.; Nationally Known Art Authority Dies at Eighty-three. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/business-world-buyers-here-show-gain-advance-ticking-prices-design.html | BUSINESS WORLD; Buyers Here Show Gain. Advance Ticking Prices. Design Bureau Expands Scope. Muslin Prices Are Raised. Feature New Jewelry Ensemble. Aim to Curb Dishonest Bulk Sales. Need New Term for Modern Art. Low-Priced Ingrains Not Feared. Children's Underwear Novelty. Gray Goods Continue Quiet. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/r-wanamaker-left-over-56000000-this-amount-represents-personalty.html | R. WANAMAKER LEFT OVER $56,000,000; This Amount Represents Personalty Alone, With $48,000,000 Stock in Stores.HAD $6,000,000 INSURANCEAppraisal of This Portion ofEstate Is Filed With Norristown (Pa.) Officials. Millions in Realty Besides. R. WANAMAKER LEFT OVER $56,000,000 Some of the Assets Listed. Yacht, Autos and Jewelry. Other Large Policies. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/london-times-favors-court-plan.html | London Times Favors Court Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/alderman-dunn-dies-at-64-had-never-fully-recovered-from-effects-of.html | ALDERMAN DUNN DIES AT 64.; Had Never Fully Recovered From Effects of Accident 2 Years Ago. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/holders-here-ask-to-deal-with-hirst-committee-in-cable-message-to.html | HOLDERS HERE ASK TO DEAL WITH HIRST; Committee in Cable Message to General Electric Head Charges Discrepancies in Statements. SEEKS DIRECT CONFERENCE Negotiation Through Representative in London and With "Financial Advisers" Rejected. Would Deal With Hirst. Direct Information Asked. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/naval-orders.html | Naval Orders. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/taxi-driver-guilty-of-keeping-thugs-pistol-admits-failing-to-report.html | Taxi Driver Guilty of Keeping Thug's Pistol; Admits Failing to Report Hold-Up to Police | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/most-options-rise-in-cotton-market-selling-pressure-reduced-and.html | MOST OPTIONS RISE IN COTTON MARKET; Selling Pressure Reduced and Gains Range Up to 9 Points --December Declines. REPORT ON GINNING TODAY Census Bureau to Issue Final Figures for Crop of 1928-- Large Total Expected. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/robert-h-goodwin-dies-in-52d-year-was-president-of-funch-edye.html | ROBERT H. GOODWIN DIES IN 52D YEAR; Was President of Funch, Edye & Co.--Began as a Junior Clerk. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/intercity-bouts-tonight-pittsburgh-boston-and-new-york-amateurs-to.html | INTERCITY BOUTS TONIGHT.; Pittsburgh, Boston and New York Amateurs to Clash at Garden. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/old-austrian-textile-firm-fails.html | Old Austrian Textile Firm Fails. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/plans-bank-investing-new-corporation-to-deal-in-securities-of-small.html | PLANS BANK INVESTING.; New Corporation to Deal in Securities of Small Loan Concerns. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/hankow-rebels-win-a-victory-in-hunan-deposed-governor-loses-500-men.html | HANKOW REBELS WIN A VICTORY IN HUNAN; Deposed Governor Loses 500 Men to the Insurgents, Who Recruit 5,000 More Troops. WOMEN EVACUATE HANKOW General Yu Quits Nanking to Found "Legal Government" at Canton Conference. CHIANG SEEKS COMPROMISE Left Wing Threatens to Bolt From Kuomintang--Feng Refuses to Withdraw Resignation. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/old-farmers-grange-is-sold-to-city-housing-corporation.html | Old Farmers' Grange Is Sold To City Housing Corporation | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/an-undesigned-coincidence.html | AN UNDESIGNED COINCIDENCE. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/jh-abeel-will-probated-bulk-of-estate-of-iron-merchant-goes-to-a.html | J.H. ABEEL WILL PROBATED.; Bulk of Estate of Iron Merchant Goes to a Former Ward. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/report-vauclain-plans-to-retire.html | Report Vauclain Plans to Retire. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/tug-owner-loses-verdict-high-court-reverses-30000-award-to-new-york.html | TUG OWNER LOSES VERDICT.; High Court Reverses $30,000 Award to New York Marine Co. Over Crash. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/money.html | MONEY. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/purchase-manhasset-plots.html | Purchase Manhasset Plots. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/gladys-burns-sings-here-enthusiastic-audience-greets-her-at-first.html | GLADYS BURNS SINGS HERE.; Enthusiastic Audience Greets Her at First New York Recital. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/board-to-meet-at-capital-federal-inquiry-on-crash-begins-friday-or.html | BOARD TO MEET AT CAPITAL.; Federal Inquiry on Crash Begins Friday or Early Next Week. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/col-donovan-a-white-house-guest.html | Col. Donovan a White House Guest. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/sees-living-light-possible-in-future-prof-harvey-thinks-chemists.html | SEES 'LIVING LIGHT' POSSIBLE IN FUTURE; Prof. Harvey Thinks Chemists Eventually Will Synthesize Firefly's Oil. TELLS OF ITS ECONOMY Insect Reforms the Compound It Burns for Illumination, Then Reuses It. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/races-flood-crest-to-warn-villages-red-cross-worker-in-auto.html | RACES FLOOD CREST TO WARN VILLAGES; Red Cross Worker in Auto Notifies Florida Communities of Danger.RELIEF PLANE IN RIVER Rehabilitation Begins in EvacuatedAlabama Cities--Relief WorkWell Organized. Begin Rehabilitation Work. May Ask Congress For Funds. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/germans-seek-to-end-conflict-between-schmeling-and-bulow.html | Germans Seek to End Conflict Between Schmeling and Bulow | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/sisters-poisoned-in-east-bread-kills-two-from-peekskill-convent-in.html | SISTERS POISONED IN EAST.; Bread Kills Two From Peekskill Convent in Philippines. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/mcburney-wins-at-chess-captures-private-schools-title-by-beating.html | McBURNEY WINS AT CHESS.; Captures Private Schools Title by Beating Brooklyn Prep, 4-0. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Electric Shareholdings. Central Airport, Inc. Briggs & Stratton. Union Telephone. Gamewell Company. Edison Brothers Stores. Croft and Allen Corporation. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/ziegfeld-hit-to-end-tour-cast-of-three-musketeers-said-to-need-a.html | ZIEGFELD HIT TO END TOUR.; Cast of "Three Musketeers" Said to Need a Rest. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/curse-in-court-costs-7-motorists-fine-increased-for-voicing.html | CURSE IN COURT COSTS $7.; Motorist's Fine Increased for Voicing Annoyance at Crowd. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/pack-bremen-for-new-york-germans-prepare-transatlantic-plane-for.html | PACK BREMEN FOR NEW YORK; Germans Prepare Transatlantic Plane for Shipment to Museum. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/miss-lucy-kean-dies-signers-descendant-sister-of-two-united-states.html | MISS LUCY KEAN DIES; SIGNER'S DESCENDANT; Sister of Two United States Senators--Interested in Philanthropies. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/passage-assured-of-the-fusion-bill-republican-leaders-agree-to-back.html | PASSAGE ASSURED OF THE FUSION BILL; Republican Leaders Agree to Back Hofstadter Plan for City Conventions Here. HEARING HELD AT ALBANY Chadbourne and Others Urge the Proposal as Basis for Fight Against Tammany. Tammany Hall Silent. Other Supporters Are Heard. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/coolidge-coming-to-new-york-today-friends-believe-he-is-to-confer.html | COOLIDGE COMING TO NEW YORK TODAY; Friends Believe He Is to Confer on a Business Proposition. MAY BUY HIS "USED" CAR Limousine He Had in Washington to Be Brought to Northampton for Inspection. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/mabel-normand-very-ill-has-grave-case-of-tuberculosis-her-physician.html | MABEL NORMAND VERY ILL.; Has Grave Case of Tuberculosis, Her Physician Says. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/marshal-ney-wins-at-jefferson-park-takes-elysian-fields-purse.html | MARSHAL NEY WINS AT JEFFERSON PARK; Takes Elysian Fields Purse, Beating Agitator and Charmarten in Hard Drive.HALBERT SCORES DOUBLERides Clyde C to Victory Over EagerPlay, Favorite, and BringsIn George De Mar. Gold Bet Leads at Start. Halbert Rides Two Winners. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/new-park-av-hotel-is-sold-to-winter-germanic-trust-resells-32story.html | NEW PARK AV. HOTEL IS SOLD TO WINTER; Germanic Trust Resells 32Story Delmonico at Cornerof Fifty-ninth Street.IT WAS HELD AT $5,500,000 Deals Involving Other Housing Properties in Various Sectionsof Manhattan Announced. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/big-field-today-for-lincolnshire-35-expected-to-start-in-first.html | BIG FIELD TODAY FOR LINCOLNSHIRE; 35 Expected to Start in First Feature of English Flat Racing Season. AMERICANS BACK DONOGHUE Noted Jockey Will Ride Garnock, Held at 100-7-Miscou Rules Favorite at 100-12. 35 Probable Starters. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/oslo-roars-welcome-to-princess-martha-norwegian-city-cheers-her-on.html | OSLO ROARS WELCOME TO PRINCESS MARTHA; Norwegian City Cheers Her on Arrival for Marriage Tomorrow to Prince Olaf. | True | Special Cable to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/united-hunts-meeting-set-for-bowman-park-oneday-session-to-be-held.html | UNITED HUNTS MEETING SET FOR BOWMAN PARK; One-Day Session to Be Held April 20--Three-Day Fall Program to Be Offered at Belmont. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/plan-new-buildings-to-cost-10000000-builders-file-plans-with-the.html | PLAN NEW BUILDINGS TO COST $10,000,000; Builders File Plans With the Manhattan Bureau for Flatsand Hotels. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/new-rumblings-in-china.html | NEW RUMBLINGS IN CHINA. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/exports-of-newsprint-canadian-shipments-10615726-for-february-below.html | EXPORTS OF NEWSPRINT.; Canadian Shipments, $10,615,726 for February, Below January. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/spring-is-almost-here-vernal-equinox-comes-at-935-pm-but-forecast.html | SPRING IS ALMOST HERE.; Vernal Equinox Comes at 9:35 P.M., but Forecast Is Colder. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/wheat-prices-drop-in-slow-market-commission-buying-brings-an-early.html | WHEAT PRICES DROP IN SLOW MARKET; Commission Buying Brings an Early Bulge, but Values Fail to Hold. OPEN INTEREST A RECORD Corn, After a Minor Upturn, Breaks Sharply and Close Is Lower, With March Strongest. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/sees-big-development-in-eighth-av-section-association-aide-says.html | SEES BIG DEVELOPMENT IN EIGHTH AV. SECTION; Association Aide Says Subway Will Bring Wealth to Area, Eclipsing Fifth Avenue. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/corporation-reports-statements-of-earnings-issued-by-merchandising.html | CORPORATION REPORTS.; Statements of Earnings Issued by Merchandising and Other Companies. Colorado Fuel & Iron Park & Tilford, Inc. American Hardware. E.W. Bliss. Merchants & Miners' Transportation. Island Creek Coal. American Ice. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/hungarys-eleven-is-beaten-2-to-1-loses-final-game-of-us-visit-when.html | HUNGARY'S ELEVEN IS BEATEN, 2 TO 1; Loses Final Game of U.S. Visit When Picked Team of Giants and Hakoah Wins. ALL GOALS IN FIRST HALF Davie Brown Tallies First, Holzbauer Ties Count and Then O'Brien Clinches the Game. Hungary Starts With Rush. Holzbauer Ties the Score. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/honors-hendrik-hudson-netherlands-minister-here-attends.html | HONORS HENDRIK HUDSON.; Netherlands Minister Here Attends Commemorative Program. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/results-and-the-schedule-in-hockey-league-playoffs.html | Results and the Schedule In Hockey League Play-Offs | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/gonotsky-retains-title-defeats-hanson-in-final-round-of-american.html | GONOTSKY RETAINS TITLE.; Defeats Hanson in Final Round of American Checker Play. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/navy-adopts-lung-device-for-submarines-orders-7000-as-standard.html | Navy Adopts 'Lung' Device for Submarines; Orders 7,000 as Standard Safety Equipment | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/harvard-six-names-giddens-as-captain-for-next-season.html | Harvard Six Names Giddens As Captain for Next Season | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/yachtsmen-hold-election-handicap-racing-body-names-sullivan.html | YACHTSMEN HOLD ELECTION; Handicap Racing Body Names Sullivan President at Annual Dinner. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/hempel-suit-dismissed-court-finds-insufficient-facts-in-professor.html | HEMPEL SUIT DISMISSED.; Court Finds Insufficient Facts in Professor Adler's Complaint. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/buys-southern-asbestos-thermoid-company-acquires-controlling.html | BUYS SOUTHERN ASBESTOS.; Thermoid Company Acquires Controlling Interest. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/approves-ship-agreement-board-allows-forming-of-north-atlantic.html | APPROVES SHIP AGREEMENT; Board Allows Forming of North Atlantic Conference. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/seats-in-congress-for-cabinet-urged-representative-kelly-plans-to.html | SEATS IN CONGRESS FOR CABINET URGED; Representative Kelly Plans to Revive His Bill, Endorsed by Hoover in 1922. | True | Special to The New York Times. | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/policemans-death-laid-to-liquor-feud-three-suspects-held-in-battle.html | POLICEMAN'S DEATH LAID TO LIQUOR FEUD; Three Suspects Held in Battle Over Bay Ridge "Rights" of Rival Factions. SERGEANT IS EXONERATED Admits Fatal Shot--Praised by Whalen, Who Checks Story Victim Was Gang's Ally. OTHERS FACE QUESTIONING A Patrolman and an Ex-Member of Force Known to Have Been Friendly With One Leader. Three Held Without Bail. Whalen Praises McGarty. Battle Follows Inn Party. McGarty Tells of Shooting. Questioned at Station. Cleared of Homicide | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/the-tenth-olympiad.html | THE TENTH OLYMPIAD. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/ogden-is-temple-track-coach.html | Ogden Is Temple Track Coach. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/craig-loses-in-plea-for-garage-permit-standards-board-refuses-to.html | CRAIG LOSES IN PLEA FOR GARAGE PERMIT; Standards Board Refuses to Allow Farlow Associates to Build in Residence Zone. WALSH RESENTS 'INNUENDO' Chairman Says During Argument There Were Intimations of "a Fix" -- McCooey's Son Also Fails. Calls Land Unsuited for Homes. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/sonnenberg-throws-shannon.html | Sonnenberg Throws Shannon. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/tilden-will-play-in-indoor-doubles-pairs-with-hunter-for-entry-in.html | TILDEN WILL PLAY IN INDOOR DOUBLES; Pairs With Hunter for Entry in National Championships at 7th Regiment Armory. | True | By Allison Danzig. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/utility-calls-bond-issue.html | Utility Calls Bond Issue. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/boston-wins-1-to-0-from-canadiens-weilands-goal-enables-bruins-to.html | BOSTON WINS, 1 TO 0, FROM CANADIENS; Weiland's Goal Enables Bruins to Take Opening Game in First-Place Play-Off. LONE TALLY IN FIRST PERIOD A Pass From Hitchman Paves Way for the Score--15,000 See Contest in Boston. Weiland Scores for Bruins. Morezn Checked at Blue Line. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/builders-assemble-site-on-1st-avenue-samuel-g-kempner-and.html | BUILDERS ASSEMBLE SITE ON 1ST AVENUE; Samuel G. Kempner and Associates Buy Corner at 51st Street.TO ERECT 15-STORY FLAT Brokers Report Numerous Deals Along and Adjacent to Second Avenue. | True | | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/14000-see-rangers-and-americans-tie-secondplace-playoff-series.html | 14,000 SEE RANGERS AND AMERICANS TIE; Second-Place Play-Off Series Opens With Hard-Fought 0-0 Game at Garden. BOTH TEAMS ATTACK OFTEN Sterling Defensive Work, With Worters and Roach Starring at Goals, Turns Aside Thrusts. JOHNSON IN THE LIMELIGHT Worters Has 42 Saves to Roach's 29 --Two Sextets Meet in Final Contest of Series Tomorrow. Defensive Work Strong. Defense Men Adamant. | True | By Grover Theis. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/play-squash-final-today-haines-defending-title-meets-mixsell-in.html | PLAY SQUASH FINAL TODAY.; Haines, Defending Title, Meets Mixsell in National Amateur Tourney. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/car-loadings-fell-in-week-of-march-9-total-of-945770-was-31217.html | CAR LOADINGS FELL IN WEEK OF MARCH 9; Total of 945,770 Was 31,217 Under Total of Previous Week, 5,786 Under a Year Ago. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/servel-inc-buys-plant-that-of-bockstege-furniture-will-be-used-for.html | SERVEL, INC., BUYS PLANT.; That of Bockstege Furniture Will Be Used for Auto Body Business. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/tallman-is-winner-over-belleair-links-advances-to-second-round-of.html | TALLMAN IS WINNER OVER BELLEAIR LINKS; Advances to Second Round of Title Tourney by Defeating Hopwood, 2 and 1. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/new-bank-control-is-urged-in-jersey-inquiry-committee-proposes-32.html | NEW BANK CONTROL IS URGED IN JERSEY; Inquiry Committee Proposes 32 Changes in Its Report to the Legislature. ASKS LOAN INTEREST CUT Maxon Cleared of Illegalities, but Is Called "Inept and Inert"-- More Investigations Sought. Insurance Investigation Urged. Points to Lack of Charges. No Political Withdrawals Found. | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/byrd-flies-to-mountains-finds-missing-men-safe-gale-had-wrecked.html | BYRD FLIES TO MOUNTAINS, FINDS MISSING MEN SAFE; GALE HAD WRECKED PLANE; SENDS TWO OF THEM BACK Chief and Aide Stay With Gould as Balchen and June Fly to Base. TERRIFIC STORM FOUGHT Clinging to Lines in Teeth of 120-Mile Wind, Party Struggled to Save Plane. CRAFT LIFTED STRAIGHT UP Blown a Mile, It Was Hurled Down to Glacier Ice, a Splintered Wreck. Desperate Fight to Save Plane. Cloud Curtain Delays Start. Byrd Makes His Decision. Engine Promptly Responds. Sun Gleams Over the Course. Plane Vanishes in Hole in Clouds. Missing Party Is Sighted. Get Word From Plane. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/sir-g-paish-warns-of-financial-crash-economist-declares-american.html | SIR G. PAISH WARNS OF FINANCIAL CRASH; Economist Declares American and British Authorities Agree It Will Come This Spring. HE BLAMES POLITICIANS Some American Experts, However, Think Free Trader's Gloomy Picture Is Overdrawn. "Drinking and Making Merry." Puts Idle Here at 3,000,000. Think Picture Overdrawn. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 21390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/glad-of-film-investment-minister-tells-commons-he-welcomes-foreign.html | GLAD OF FILM INVESTMENT.; Minister Tells Commons He Welcomes Foreign Capital in Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Market Puzzle Grows. Money at 10 Per Cent Again. Railroad Labor. An Inactive Stock. February Earnings. The Municipal Bond Buyers. Greens Cananea in Spotlight. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/navy-star-sets-world-mark-for-the-25foot-rope-climb.html | Navy Star Sets World Mark For the 25-Foot Rope Climb | True | Special to The New York Times. | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/baldwin-gets-locomotive-order.html | Baldwin Gets Locomotive Order. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/cordes-mets-retain-team-bowling-lead-new-york-quintets-2932-total.html | CORDES METS RETAIN TEAM BOWLING LEAD; New York Quintet's 2,932 Total Still High in A.B.C. Tourney --Other Leaders Unchanged. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/village-elections-bring-some-upsets-democrats-win-mamaroneck-for.html | VILLAGE ELECTIONS BRING SOME UPSETS; Democrats Win Mamaroneck for First Time in Many Years After Charging Police Graft. TWO SUFFOLK MAYORS FAIL Mineola Administration Victor in Spirited Contest Involving Attack on Sewer Outlay. SOUTHAMPTON MILL LOSES Voters Refuse to Appropriate for Repair of Structure--Four Votes Cast in Two Places. Two Mayors Lose in Suffolk. Four Votes Cast in Two Villages. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/building-contracts-gain-awards-last-week-show-29-per-cent-increase.html | BUILDING CONTRACTS GAIN.; Awards Last Week Show 29 Per Cent Increase. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/trust-companies-merge-commercial-of-new-jersey-and-the-mercantile.html | TRUST COMPANIES MERGE.; Commercial of New Jersey and the Mercantile Vote to Unite. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/to-build-in-long-island-city.html | To Build in Long Island City. | True | | C1B 21390 |
| 1929-03-20 | 1929-03-20 | https://www.nytimes.com/1929/03/20/archives/mcnamarahoran-in-tie-deadlocked-with-two-other-teams-for-chicago.html | McNAMARA-HORAN IN TIE.; Deadlocked With Two Other Teams for Chicago Six-Day Lead. | True | | C1B 21390 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/flew-news-in-flood-zone-dealer-hired-plane-to-take-papers-to.html | 'FLEW NEWS IN FLOOD ZONE; Dealer Hired Plane to Take Papers to Isolated Adirondack Towns. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/walker-to-get-ginkgo-tree-today-for-city-hall-park.html | Walker to Get Ginkgo Tree Today for City Hall Park | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/british-football-results.html | BRITISH FOOTBALL RESULTS. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/gliders-to-be-targets-antiaircraft-batteries-will-use-them-in.html | GLIDERS TO BE TARGETS.; Anti-Aircraft Batteries Will Use Them in Practice at Cape Henry. | True | Special to The New York Times. | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/oil-stocks-score-a-strong-advance-assurance-to-hoover-that-the.html | OIL STOCKS SCORE A STRONG ADVANCE; Assurance to Hoover That the Industry will Cooperate in Conservation Is a Factor. EXPORT PRICE IS RAISED Standard of California Gains 4 Points, Houston Up 7 7/8, standard of New Jersey 2 3/8. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/james-a-allen-member-of-city-court-bench-from-1914-to-1919practiced.html | JAMES A. ALLEN,; Member of City Court Bench From 1914 to 1919--Practiced Law Here for Thirty Years. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/white-house-to-log-cabin.html | WHITE HOUSE TO LOG CABIN. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/fire-record.html | Fire Record. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/cabin-tourists-increase-but-first-class-passengers-are-fewer.html | 'CABIN' TOURISTS INCREASE,; But First Class Passengers Are Fewer, Cherbourg Finds. | True | Special Cable to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/drys-downcast-at-loss-of-a-vote-assemblyman-garnjost-says-he-will.html | DRYS DOWNCAST AT LOSS OF A VOTE; Assemblyman Garnjost Says He Will Not Back Move to Discharge Committee. FUSION BILL IS ADVANCED Measure Reported to Both Houses as Democrats Protest--Rest Day for Policemen Approved. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/capone-faces-jury-detained-in-chicago-must-reappear-tuesday-in.html | CAPONE FACES JURY, DETAINED IN CHICAGO; Must Reappear Tuesday in Federal Inquiry, Though He"Don't Know Anything."IN NO RACKET NOW, HE SAYSBoom of Flashlights Only Excitement in Gang Ruler's Appearance, Without Guards. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/the-will-to-win-dominated-foch-turning-defeat-into-victory-in-1914.html | THE WILL TO WIN DOMINATED FOCH; Turning Defeat Into Victory, in 1914 and 1918, Game of Dogged Tenacity. HAILED AS ALLIED CHIEFTAIN Pershing Was Strong in Demand That He Be Chosen--Incident With Clemenceau. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/elliott-is-victor-on-bermuda-links-his-net-69-best-in-golf-play-of.html | ELLIOTT IS VICTOR ON BERMUDA LINKS; His Net 69 Best in Golf Play of Canadian Ramblers-- Mrs. Coulson Second. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/byrd-radios-base-that-all-is-well-on-the-mountains-rescue-plane.html | BYRD RADIOS BASE THAT 'ALL IS WELL' ON THE MOUNTAINS; Rescue Plane Will Start From Little America in the First Flying Weather. DOG TEAMS ARE SENT OUT Would Meet Commander and Companions Should They Start Back by Sled. JUNE DESCRIBES STORM Tells How 150-Mile Wind Wrecked Plane of Party on Rockefeller Range. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Through Out the World. Wireless To the New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/joliet-team-bowls-3063-to-take-lead-ousts-chicago-quintet-in-abc-to.html | JOLIET TEAM BOWLS 3,063 TO TAKE LEAD; Ousts Chicago Quintet in A.B.C. Tourney--Cordes Mets of New York Now in Third Place. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/injunction-held-up-on-press-channels-court-to-announce-decision-by.html | INJUNCTION HELD UP ON PRESS CHANNELS; Court to Announce Decision by Monday in Radio Concern's Suit Against Board. WIRED RADIO ASKS WAVES Representative of New Company Explains Proposed System of Renting Receiving Sets. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/to-resume-ship-airline-cunard-offers-plane-service-for-passengers.html | TO RESUME SHIP AIRLINE.; Cunard Offers Plane Service for Passengers at Cherbourg. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/german-six-beats-english.html | German Six Beats English | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/autoist-is-flung-off-storm-king-highway-gives-lift-to-man-who-tries.html | AUTOIST IS FLUNG OFF STORM KING HIGHWAY; Gives Lift to Man Who Tries to Throw Him Into Hudson and Steals His Car. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/says-exgov-fuller-is-paris-post-choice-boston-herald-states-hoover.html | SAYS EX-GOV. FULLER IS PARIS POST CHOICE; Boston Herald States Hoover Has Selected Him, Subject to Stimson's Approval. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/morse-is-defeated-in-florida-golf-defending-champion-in-state.html | MORSE IS DEFEATED IN FLORIDA GOLF; Defending Champion in State Winter Amateur Loses to Van Culver on 20th Hole. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/equitable-faces-new-fight-today-traction-lines-will-oppose-its-plea.html | EQUITABLE FACES NEW FIGHT TODAY; Traction Lines Will Oppose Its Plea for Certificate of Necessity. ATTACKS ITS FINANCING Bus Company Will Ask That the Hearings on Its Backing Be Held in Private. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/nobile-railroaded-stefansson-asserts-explorer-discusses-polar.html | NOBILE 'RAILROADED,' STEFANSSON ASSERTS; Explorer Discusses Polar Affairs Before Wilkins and Eielson at Dinner at Club. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/upstate-towns-hold-spring-elections-corinth-rejects-sunday-movies.html | UP-STATE TOWNS HOLD SPRING ELECTIONS; Corinth Rejects Sunday Movies-- Schuylerville Votes Against Name of "Old Saratoga." | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/boerse-no-longer-nervous.html | Boerse No Longer Nervous. | True | Wireless to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/gillmore-optimist-on-the-theatre-euitys-secretary-reftues-w-a.html | GILLMORE OPTIMIST ON THE THEATRE; Euity's Secretary Reftues W. A. Brady's Prophecy of Approaching Doom. STOCK COMPANIES MANY Road in General Showing Improvement--Legitimate Houses onBroadway Doubled Since 1910. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/rhode-islands-point-dry-amendment-was-not-ratified-as-constitution.html | RHODE ISLAND'S POINT.; Dry Amendment Was Not Ratified as Constitution Provides. | True | HENRY W. JESSUP. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/miss-emma-j-good-to-wed-on-april-9-attendants-chosen-for-her.html | MISS EMMA J. GOOD TO WED ON APRIL 9; Attendants Chosen for Her Marriage to W.S. Austin in Elizabeth,N.J.--Other Future Nuptials. | True | Special to The New York Times. | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/jersey-marine-slain-in-nicaraguan-fight-michael-savulich-21-of.html | JERSEY MARINE SLAIN IN NICARAGUAN FIGHT; Michael Savulich, 21, of Jersey City, Is Killed by Bandits, Who Suffer Heavy Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/eight-liners-to-sail-four-expected-today-outgoing-list-includes.html | EIGHT LINERS TO SAIL, FOUR EXPECTED TODAY; Outgoing List Includes American Trader, Presidente Wilson, Westphalia, Ebro, Avon. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/markets-in-london-paris-and-berlin-rumors-of-rise-in-the-new-york.html | MARKETS IN LONDON, PARIS AND BERLIN; Rumors of Rise in the New York Rediscount Rate Affect British Exchange. GILT-EDGED STOCKS DROP Conservative Tone Apparent on Paris Bourse--Berlin Overcomes Nervousness. | True | Wireless to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/paris-bourse-hesitant-paris-closing-prices.html | Paris Bourse Hesitant.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/salvation-army-goes-into-old-liquor-house-new-trade-headquarters.html | SALVATION ARMY GOES INTO OLD LIQUOR HOUSE; New Trade Headquarters Opened in 13th Street Building With Elaborate Ceremony. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/mcnamarahoran-in-lead-bike-teams-margin-is-47-points-at-end-of-68th.html | McNAMARA-HORAN IN LEAD.; Bike Team's Margin Is 47 Points at End of 68th Hour at Chicago. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/athletics-defeat-cincinnati-7-to-5-walberg-stars-in-box-allowing.html | ATHLETICS DEFEAT CINCINNATI, 7 TO 5; Walberg Stars in Box, ALlowing Reds Only Four Safeties in Six Innings. CUBS ROUT TIGERS, 13 TO 3 Browns Beaten by Columbus, 3 to 2 -- Cleveland Defeats New Orleans, 4 to 3. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/tamio-abe-beaten-in-augusta-tennis-loses-to-burwell-of-sewanee.html | TAMIO ABE BEATEN IN AUGUSTA TENNIS; Loses to Burwell of Sewanee University, 6-3, 10-8, in South Atlantic Tourney. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/will-rogers-discovers-real-problem-of-our-senate.html | Will Rogers Discovers Real Problem of Our Senate | True | WILL ROGERS. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/new-farce-easter-week-he-walked-in-her-sleep-added-to-listtwo-plays.html | NEW FARCE EASTER WEEK.; "He Walked in Her Sleep" Added to List--Two Plays Postponed. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/hunter-triumphs-in-three-matches-beats-jenkins-watt-and-evans-in.html | HUNTER TRIUMPHS IN THREE MATCHES; Beats Jenkins, Watt and Evans in the National Indoor Tennis Tourney. BOROTRA ALSO IS A VICTOR Jacobs Extends Bowman and Mangin Conquers McCauliff at Seventh Regiment--Hall Advances. | True | By Allison Danzig. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/income-tax-gains-steadily-increase-first-18-days-of-month-yield.html | INCOME TAX GAINS STEADILY INCREASE; First 18 Days of Month Yield $55,440,000 Above Last Year's Total. FIGURES ARE $271,090,000 Excess for Fiscal Year to Date Is $32,236,423 Over 1928--$50,000,000 Surplus Indicated. | True | Special to The New York Times. | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/tin-whistle-blues-win-annual-match-defeats-reds-3930-in-pinehurst.html | TIN WHISTLE BLUES WIN ANNUAL MATCH; Defeats Reds, 39-30, in Pinehurst Team-Play--Chapman's 68 Tops Class A. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/2000-families-flee-icechoked-danube-river-in-flood-sweeps-cattle.html | 2,000 FAMILIES FLEE ICE-CHOKED DANUBE; River, in Flood, Sweeps Cattle and Houses to Destruction-- No Lives Are Lost. WARNED BY CHURCH BELLS Peasants, Carrying Household Effects, Escape Raging Waters-- Bratislava Hard Hit. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/union-bag-and-paper-reports.html | Union Bag and Paper Reports. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/chemical-trade-is-active-output-and-consumption-in-first-quarter.html | CHEMICAL TRADE IS ACTIVE.; Output and Consumption in First Quarter Ahead of Forecasts. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/count-loft-proxies-in-fight-for-control-tally-goes-far-into-night.html | COUNT LOFT PROXIES IN FIGHT FOR CONTROL; Tally Goes Far Into Night as Foes of Family Seek to Establish Stock Majority. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/advertises-port-on-radio-billings-wilson-deplores-efforts-of-jersey.html | ADVERTISES PORT ON RADIO.; Billings Wilson Deplores Efforts of Jersey Interests to Get Advantage. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/prr-took-75-of-bus-stock.html | P.R.R. Took 75% of Bus Stock. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/326acre-new-jersey-tract-bought-for-new-golf-club.html | 326-Acre New Jersey Tract Bought for New Golf Club | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/buyers-in-cooperatives-purchaser-of-two-apartments-leases-one-of.html | BUYERS IN COOPERATIVES.; Purchaser of Two Apartments Leases One of Them. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/seeks-to-purchase-universal-airlines-aviation-corporation-proposes.html | SEEKS TO PURCHASE UNIVERSAL AIRLINES; Aviation Corporation Proposes Share-for-Share Trade to Control Mid-West Concern. STOCKHOLDERS GET OFFER At Least 50% Must Accept by May 20 to Make Plan Operative-- System Has Wide Network. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/borah-letter-forgers-indicted-muscagni-named-to-academy.html | Borah Letter Forgers Indicted.; Muscagni Named to Academy. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/wants-ice-plants-classed-as-utilities-head-of-pennsylvania.html | WANTS ICE PLANTS CLASSED AS UTILITIES; Head of Pennsylvania Association Tells Convention of Danger in New Promotions. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/market-averages.html | MARKET AVERAGES. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/brooklyn-trading-schulte-company-buys-corner-on-nostrand-avenue.html | BROOKLYN TRADING.; Schulte Company Buys Corner on Nostrand Avenue. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/mrs-hf-osborn-hostess-childs-hospital-sewing-class-final-meeting-at.html | MRS. H.F. OSBORN HOSTESS; Child's Hospital Sewing Class Final Meeting at Her Home Today. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/root-reviews-progress-says-world-court-now-is-an-almost-continuous.html | ROOT REVIEWS PROGRESS.; Says World Court Now Is an Almost Continuous Tribunal. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/hoover-will-avoid-pressing-congress-will-not-draft-legislative.html | HOOVER WILL AVOID PRESSING CONGRESS; Will Not Draft Legislative Measures and Then Urge Their Passage. TO STICK TO OWN DUTIES Will Discuss Measures, However, Before Their Submissionto Either House. FOLLOWS HIS OLD POLICYPresident Expects Farm and TariffBills to Follow Lines of Party Platform. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/wattles-triumphs-on-belleair-links-beats-pepper-after-extra-hole-in.html | WATTLES TRIUMPHS ON BELLEAIR LINKS; Beats Pepper After Extra Hole in Amateur Tourney--Hobart Defeats Topping at 18th. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/belgian-treaties-signed-kellogg-and-ambassador-close-two-peace.html | BELGIAN TREATIES SIGNED.; Kellogg and Ambassador Close Two Peace Compacts. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/queens-realty-sales-manhattan-operator-acquires-a-corner-in.html | QUEENS REALTY SALES.; Manhattan Operator Acquires a Corner in Flushing. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/church-on-16th-st-is-sold-to-builder-abandoned-baptist-edifice-near.html | CHURCH ON 16TH ST. IS SOLD TO BUILDER; Abandoned Baptist Edifice Near 8th Avenue Sold by Henry Mandel. MODERN FLAT FOR THE SITE Edward Swann Disposes of West 13th St. Parcel to a Syndicate-- Other Manhattan Deals. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/columbia-freshmen-win-close-unbeaten-swim-season-with-3725-victory.html | COLUMBIA FRESHMEN WIN.; Close Unbeaten Swim Season With 37-25 Victory Over Peddie. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/drop-express-toll-road-backer-accepts-connecticuts-disapproval-of.html | DROP EXPRESS TOLL ROAD.; Backer Accepts Connecticut's Disapproval of Private Highway Plan. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/herrick-offers-sympathy-ambassador-speaks-for-american-people-in.html | HERRICK OFFERS SYMPATHY.; Ambassador Speaks for American People in Visit to Mme. Foch. | True | Special Cable to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/reinhardschutze.html | Reinhard--Schutze. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/opera-a-spirited-tristan-and-isolde.html | OPERA; A Spirited "Tristan and Isolde." | True | By Olin Downes. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/masons-to-honor-dutton-tonight.html | Masons to Honor Dutton Tonight. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/utility-earnings-results-of-operations-for-various-periods.html | UTILITY EARNINGS.; Results of Operations for Various Periods Announced by Public Service Corporations. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/gen-dawes-extols-foch-calls-french-marshal-foremost-factor-in.html | GEN. DAWES EXTOLS FOCH.; Calls French Marshal "Foremost Factor in Allied Victory." | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/craigdrenckkahn.html | Craig--Drenckkahn. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/jealous-man-kills-wife-and-himself-waylays-and-shoots-down-woman-at.html | JEALOUS MAN KILLS WIFE AND HIMSELF; Waylays and Shoots Down Woman at Mother's Home After 3-Week Separation.BOY WITNESS IS SOUGHTHe Is Said to Have Seen Double Killing at Door of Bronx House-- Notes Left by Suicide. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/police-department.html | Police Department. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/mrs-whitehurst-wins-maryland-court-of-appeals-decides-she-is-legal.html | MRS. WHITEHURST WINS.; Maryland Court of Appeals Decides She Is Legal Widow of Theatre Man | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/wheat-prices-rise-on-wave-of-buying-liquidation-and-bear-pressure.html | WHEAT PRICES RISE ON WAVE OF BUYING; Liquidation and Bear Pressure Carried Values Off, but a Rally Follows. EXPORT DEMAND VERY POOR Volume of Selling Carries Corn to a Lower Close--Rye and Oats Go Lower. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/to-give-an-aztec-pageant-women-plan-it-as-feature-of-charity.html | TO GIVE AN AZTEC PAGEANT; Women Plan It as Feature of Charity Carnival in May. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/silk-futures-are-quiet-all-positions-except-march-decline-1-to-2.html | SILK FUTURES ARE QUIET.; All Positions Except March Decline 1 to 2 Cents. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/grain-exports-less-weeks-shipments-525000-bushels-under-those-of.html | GRAIN EXPORTS LESS.; Week's Shipments 525,000 Bushels Under Those of Previous week. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/new-hitch-arises-on-british-electric-american-stockholders-ask.html | NEW HITCH ARISES ON BRITISH ELECTRIC; American Stockholders Ask Hirst to Clarify "Seeming Discrepancies" in Cable. CABLE EXPLAINS HIS STAND Says Suggestion of Parley With London Agent Was to Save Time --Cites Duty to Bankers. | True | Special Cable to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/mac-smith-on-leviathan-golfer-sails-to-take-part-in-british-open.html | MAC SMITH ON LEVIATHAN.; Golfer Sails to Take Part in British Open Play. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/plan-music-prize-like-the-nobel-schubert-centennial-body-vote-to.html | PLAN MUSIC PRIZE LIKE THE NOBEL; Schubert Centennial Body Vote to Reorganize as the Columbia Award. FOR MUSIC'S ADVANCEMENT $5,000 a Year for Ten Years to Be Given for Most Outstanding Service Rendered. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/helfand-resigns-from-federal-bar-admits-technical-indiscretion-in.html | HELFAND RESIGNS FROM FEDERAL BAR; Admits 'Technical Indiscretion' in Withdrawing Receivership Funds Without Court Order. SAYS ACCOUNTS ARE RIGHT Inquiry Disproved All Charges Involving Judge Winslow's Name, Counsel Asserts. QUITS AS RECEIVER TODAY Ordered to Show Cause Why He Should Not Be Removed--City Bar to Get His Case. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/mgraw-stresses-defensive-tactics-drills-giants-on-how-to-trap.html | M'GRAW STRESSES DEFENSIVE TACTICS; Drills Giants on How to Trap Runners Between Bases, Driving Ball Himself.DOWNPOUR HALTS GAMEImpromptu Contest With St. Mary's College Ends After McGrawmen Make 7 Runs in Second. | True | By John Drebinger. Special To the New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/bond-deposit-date-extended-265000-peruvian-bonds-called.html | Bond Deposit Date Extended.; $265,000 Peruvian Bonds Called. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/mohuncoburn.html | Mohun--Coburn. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/grange-wins-2-cue-games-beats-lewis-250-to-11-after-conquering.html | GRANGE WINS 2 CUE GAMES; Beats Lewis, 250 to 11, After Conquering Hammer, 250 to 70. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/de-la-salle-quintet-of-joliet-advances-defending-champion-beats.html | DE LA SALLE QUINTET OF JOLIET ADVANCES; Defending Champion Beats Camden, 29-14, in National CatholicTourney--St. Xavier Wins. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/plane-in-test-takes-fatal-crafts-role-ford-trimotored-ship-flown.html | PLANE IN TEST TAKES FATAL CRAFT'S ROLE; Ford Trimotored Ship Flown Over Newark Crash Scene on Two Motors With 15 Aboard. LANDS WITH ENGINES DEAD Official Observers Silent on Findings-- Pilot in Wreck Which KilledFourteen Reported Recovering. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/financial-markets-price-fluctuations-irregular-despite-a-few.html | FINANCIAL MARKETS; Price Fluctuations Irregular Despite a Few Violent Advancesas Money Rates Tighten. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/van-sweringens-seen-in-rail-stock-buying-missouri-pacific-purchases.html | VAN SWERINGENS SEEN IN RAIL STOCK BUYING; Missouri Pacific Purchases Are Laid to Alleghany Corporation, Their Investmen Company. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/bonds-irregular-as-money-tightens-communications-issues-turned-over.html | BONDS IRREGULAR AS MONEY TIGHTENS; Communications Issues Turned Over in Large Quantities-- Convertibles Active. TREASURY SECURITIES FIRM Slight Changes Made in Prices in Foreign Group--German Obligations Stronger. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/pope-sends-condolences-king-victor-emmanuel-also-joins-in-sorrow-at.html | POPE SENDS CONDOLENCES.; King Victor Emmanuel Also Joins in Sorrow at Foch's Death. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/midtown-garage-sold-fe-campbell-buys-30000-square-feet-west-of.html | MIDTOWN GARAGE SOLD.; F.E. Campbell Buys 30,000 Square Feet West of Garment Centre. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/old-german-bonds-still-being-traded-80-held-here-have-been.html | OLD GERMAN BONDS STILL BEING TRADED; 80% Held Here Have Been Deposited for Exchange, the National City Bank Reports. TIME EXTENDED BY PLAN Special Permission of Commissioner Required--"New Possession" Obligations Also Accepted. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/thieves-loot-home-of-hylans-daughter-sinnott-house-raided-during.html | THIEVES LOOT HOME OF HYLAN'S DAUGHTER; Sinnott House Raided During Tenants' Absence--Loss Is Estimated at $700. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/gets-polo-grounds-for-garden-bouts-carey-signs-agreement-for-the.html | GETS POLO GROUNDS FOR GARDEN BOUTS; Carey Signs Agreement for the Use of Giants' Park--Already Has Yankee Stadium. EXTENSIVE PLANS ON FOOT Three World Title Bouts Sought in Addition to Scheduled Heavyweight Elimination Matches. | True | By James P. Dawson. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/simmonspearsall.html | Simmons--Pearsall. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/banker-favors-rise-in-rediscount-rate-doubts-move-to-bring-it-in.html | BANKER FAVORS RISE IN REDISCOUNT RATE; Doubts Move to Bring It in Line With Outside Levels Would "Chill" Business. ADVANCE STILL UNCERTAIN Report Is Heard That Chicago Will Act Tomorrow, Others Think Change Is Far Off. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/walter-f-stickles-new-york-architect-dies-in-mount-vernon-hospital.html | WALTER F. STICKLES.; New York Architect Dies in Mount Vernon Hospital. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/to-sell-rothstein-assets-surrogate-permits-disposal-of-hotel.html | TO SELL ROTHSTEIN ASSETS; Surrogate Permits Disposal of Hotel Fairfield Furnishings. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/padlock-suits-begun-against-13-resorts-one-aimed-at-place-where.html | PADLOCK SUITS BEGUN AGAINST 13 RESORTS; One Aimed at Place Where Evelyn Nesbif Was Arrested-- Closure for 1 Year Sought. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/the-civil-service.html | The Civil Service. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/marshal-foch-is-dead-in-paris-at-77-after-gallant-2month-fight-for.html | MARSHAL FOCH IS DEAD IN PARIS AT 77 AFTER GALLANT 2-MONTH FIGHT FOR LIFE; WORLD MOURNS GREAT WARRIOR'S DEATH; 'LET US GO,' HIS LAST WORDS Uttered Them to Doctor About to Put Him to Bed, Then Died Suddenly. PARIS PLUNGED INTO GRIEF Statesmen and Soldiers Call at Home to Pay Respects-- State Funeral Planned. TO REST WITH NAPOLEON Hoover Joins the World-Wide Tribute, Praising the Leader's Genius, Piety and Valor. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/to-dig-into-old-volcano-yalenational-museum-party-will-extend-new.html | TO DIG INTO OLD VOLCANO.; Yale-National Museum Party Will Extend New Mexico Fossil Hunt. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/laiglon-at-hunter-students-of-college-to-give-rostand-play-this.html | L'AIGLON" AT HUNTER.; Students of College to Give Rostand Play This Evening. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/six-companies-vote-initial-dividends-new-york-trust-to-pay-125-on.html | SIX COMPANIES VOTE INITIAL DIVIDENDS; New York Trust to Pay $1.25 on New Stock, Equal to $5 on Old Before 4-for-1 Split-Up. TWO INCREASES ORDERED Mining Company Raises Annual Basis From $3 to $4-- Four Omissions. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/bank-to-have-subsidiary-municipal-bank-launches-an-investment.html | BANK TO HAVE SUBSIDIARY.; Municipal Bank Launches an Investment Subsidiary. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/potash-grant-upheld-britain-satisfied-grantees-have-capital-for.html | POTASH GRANT UPHELD.; Britain Satisfied Grantees Have Capital for Dead Sea Work. | True | Wireless to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/agreement-nears-on-transit-bill-albany-leaders-approach-ac-cord.html | AGREEMENT NEARS ON TRANSIT BILL; Albany Leaders Approach Ac-- cord With City With No Mention of 5-Cent Fare.BRIDGE MEASURE HELD UPCreation of Authority Is Opposed, While Toll Bill Will Be Reportedby Committee. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/to-use-electric-boats-name.html | To Use Electric Boat's Name. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/congo-ii-is-winner-at-keeney-park-beats-sixty-heavily-played.html | CONGO II IS WINNER AT KEENEY PARK; Beats Sixty, Heavily Played Favorite, by a Head in Duval Purse Race. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/map-first-defense-in-jones-law-case-lawyers-committee-meets-to-set.html | MAP FIRST DEFENSE IN JONES LAW CASE; Lawyers' Committee Meets to Set Course of Action--Nicoll Outlines Duties. MEASURE ATTACKED ANEW Liquor Sale Made Tantamount to Treason, Group Points Out--Sees Death Penalty Next Step. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/hoovers-give-a-luncheon-president-and-wife-honor-commission-in-the.html | HOOVERS GIVE A LUNCHEON.; President and Wife Honor Commission in the Chaco Dispute. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/policemans-call-timely-he-is-in-young-womans-home-when-man-enters.html | POLICEMAN'S CALL TIMELY.; He Is in Young Woman's Home When Man Enters Through Window | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/fay-marbe-reappears-begins-an-engagement-in-her-continental-songs.html | FAY MARBE REAPPEARS.; Begins an Engagement in Her Continental Songs at the Belmont. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/washington-pays-its-tribute-to-foch-hoover-leads-in-expressions-of.html | WASHINGTON PAYS ITS TRIBUTE TO FOCH; Hoover Leads in Expressions of Nation's Sympathy at Death of the Great Commander. NOTE OF PERSONAL LOSS Cabinet Members, Army and Navy Heads Stress His Human Qualities as Well as Generalship. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/jewish-federation-seeks-wider-support-plans-campaign-to-enlist-aid.html | JEWISH FEDERATION SEEKS WIDER SUPPORT; Plans Campaign to Enlist Aid of Middle Class to Supplement Larger Gifts. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/kojac-sets-record-in-princeton-tank-swims-50yard-backstroke-in-0282.html | KOJAC SETS RECORD IN PRINCETON TANK; Swims 50-Yard Back-Stroke in 0:28.2 in Exhibition--Moles Clips Breast-Stroke Mark. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/rebels-open-attack-on-mazatlan-port-aguirre-captured-insurgents.html | REBELS OPEN ATTACK ON MAZATLAN PORT; AGUIRRE CAPTURED; Insurgents Seek to Storm City on West Coast as Federal Gunboat Bombards Them. DEFENDERS REFUSE TO QUIT Rebels Plan Attack Today on Naco, Near Arizona Border, and Report Drive on Capital. AGUIRRE COURT-MARTIAL ON Vera Cruz Revolt Leader Faces Death--Few Followers Fought Vainly to Save Him. Yesterday's Developments in Mexico. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/spain-honors-gigli.html | Spain Honors Gigli | True |  | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/nbc-names-new-officers-six-additional-vice-presidents-are-announced.html | NBC NAMES NEW OFFICERS.; Six Additional Vice Presidents Are Announced. | True |  | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/develops-molecular-weighing-of-a-gas-at-low-temperature.html | Develops Molecular Weighing Of a Gas at Low Temperature | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/russian-murderer-boasts-at-his-trial-kuznetsof-volga-pirate-tells.html | RUSSIAN MURDERER BOASTS AT HIS TRIAL; Kuznetsof, Volga Pirate, Tells of Slaying 2 Wives, Daughter, Uncle and Aunt. 200 CRIMES LAID TO HIM Moscow Audience Is Horrified by His Bravado in Face of Certain Death by Firing Squad. | True | By Walter Duranty. Wireless to the New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/syracuse-five-wins.html | SYRACUSE FIVE WINS. | True |  | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/elton-1001-wins-the-lincolnshire-mrs-foster-owner-backs-her-unknown.html | ELTON, 100-1, WINS THE LINCOLNSHIRE; Mrs. Foster, Owner, Backs Her Unknown Horse for Only Half Dollar Each Way. BEATS GARNOCK BY A HEAD Robertson Scores Over Donoghue in Thrilling Duel--Americans Lose Heavily as British Season Opens. | True | Special Cable to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/plan-capital-increase-directors-of-rossia-insurance-company-also.html | PLAN CAPITAL INCREASE.; Directors of Rossia Insurance Company Also Vote Stock Dividend. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/horse-show-winners-horse-owned-by-bm-belcher-of-new-york-takes-a.html | HORSE SHOW WINNERS; Horse Owned by B.M. Belcher of New York Takes a Camden Trophy. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/cite-loss-of-banks-by-recent-mergers-security-dealers-find-that.html | CITE LOSS OF BANKS BY RECENT MERGERS; Security Dealers Find That City Institutions of $1,807,000,000 Resources Were Absorbed. | True |  | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/miss-sara-michel-dies-kindergarten-teacher-in-new-york-for-half-a.html | MISS SARA MICHEL DIES.; Kindergarten Teacher in New York for Half a Century. | True |  | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/new-yorkers-laud-human-side-of-foch-walker-and-eight-generals-among.html | NEW YORKERS LAUD HUMAN SIDE OF FOCH; Walker and Eight Generals Among Those Who Recall the Greatness of His Character. BRAINS OF ARMY, SAYS BLISS Bishop Manning and Mgr. Lavelle Stress His Piety--Consuls Join in Tribute. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/finds-employers-favor-no-age-bar-manufacturers-association-reports.html | FINDS EMPLOYERS FAVOR NO AGE BAR; Manufacturers' Association Reports 70% of Concerns Questioned Set No Limit. MANY PREFER OLDER MEN Most Frequent Maximum for Hiring Put at 50 Years for Skilled Workers, 45 for Others. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/ship-is-bringing-2000000-here.html | Ship Is Bringing $2,000,000 Here. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/shippings-and-mails.html | SHIPPINGS AND MAILS. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/municipal-loans-announcements-and-awards-of-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Awards of Bonds Issued for Various Public Purposes. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/southern-reports-on-effects-of-auto-it-has-cut-passenger-traffic-30.html | SOUTHERN REPORTS ON EFFECTS OF AUTO; It Has Cut Passenger Traffic 30%, but Contributes 15% of Road's Freight. FLOODS REDUCED REVENUE Harrison Says Shares of Company in Brokers' Names Have Decreased 50% in Five Years. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/french-senate-gets-suffrage-ultimatum-deputies-refuse-to-pass-its.html | FRENCH SENATE GETS SUFFRAGE ULTIMATUM; Deputies Refuse to Pass Its 'Pet' Bill Unless Upper House Approves Votes for Women. | True | Special Cable to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/reject-hospital-posts-justice-lazansky-and-albert-conway-see-legal.html | REJECT HOSPITAL POSTS.; Justice Lazansky and Albert Conway See Legal Bar. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/wgy-picks-up-holland-rebroadcasts-program-of-dutch-station-for.html | WGY PICKS UP HOLLAND.; Rebroadcasts Program of Dutch Station for First Time. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/roscoe-b-jackson-dies-on-a-tour-president-of-hudson-motor-company.html | ROSCOE B. JACKSON DIES ON A TOUR; President of Hudson Motor Company Victim of Influenza in France. PIONEER IN AUTO INDUSTRY A Founder of Big Independent Concern and Its General Manager From Beginning. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/bronx-boy-leads-college-villanova-dean-praises-ag-severance-a.html | BRONX BOY LEADS COLLEGE; Villanova Dean Praises A.G. Severance, a Senior. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/realty-financing-1500000-for-thirteenstory-house-on-upper-fifth.html | REALTY FINANCING.; $1,500,000 for Thirteen-Story House on Upper Fifth Avenue. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/knights-of-columbus-mourn-foch.html | Knights of Columbus Mourn Foch. | True | Special to The New York Times. | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/wesleyan-gives-letters-varsity-insignia-in-basketball-and-swimming.html | WESLEYAN GIVES LETTERS.; Varsity Insignia in Basketball and Swimming Awarded. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/form-federal-bar-body-organizers-plan-association-shall-stress-law.html | FORM FEDERAL BAR BODY.; Organizers Plan Association Shall Stress Law Enforcement. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/again-the-contraryminded.html | AGAIN THE CONTRARY-MINDED. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/peer-joins-cocoa-market-lord-glenconner-elected-member-of-exchange.html | PEER JOINS COCOA MARKET.; Lord Glenconner Elected Member of Exchange Here. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/frederick-v-field-weds-miss-brown-kin-of-commodore-cornelius.html | FREDERICK V. FIELD WEDS MISS BROWN; Kin of Commodore Cornelius Vanderbilt Marries Daughter of Mrs. H.W. Brown of Duluth. TROTH WAS UNANNOUNCED Quiet Ceremony Held in Home of Bridegroom's Parents, Mr. and Mrs. W.B. Osgood Field. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/optimists-to-play-title-polo-tonight-winston-guests-trio-will-face.html | OPTIMISTS TO PLAY TITLE POLO TONIGHT; Winston Guest's Trio Will Face Allenhurst in an Open Championship Game. HARVARD TO MEET YALE Will Clash in College Semi-Final--Squadron A and Fort Hamilton C Trios Play in Afternoon. | True | By Robert F. Kelley. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/new-show-at-princeton-theatre-intime-to-give-the-torchbearers.html | NEW SHOW AT PRINCETON.; Theatre Intime to Give "The Torchbearers" Tomorrow Night. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/wnycs-new-plant-engieer-says-it-will-be-far-superior-to-old.html | WNYC'S NEW PLANT; Engieer Says It Will Be Far Superior to Old Equipment in Effectiveness. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/hughes-going-may-1-to-join-court.html | Hughes Going May 1 to Join Court. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/dismiss-3-professors-in-sex-questionnaire-university-of-missouri.html | DISMISS 3 PROFESSORS IN SEX QUESTIONNAIRE; University of Missouri Curators Deny Sociology Students' Inquiry Had Scientific Value. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/career-in-australia-appeals-to-schwab-says-at-luncheon-if-he-had.html | CAREER IN AUSTRALIA APPEALS TO SCHWAB; Says at Luncheon if He Had Chance to Start Anew, That Land Would Attract Him. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/compinsky-trio-plays-gives-a-program-of-uncommon-variety-at-concert.html | COMPINSKY TRIO PLAYS.; Gives a Program of Uncommon Variety at Concert Closing Season. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/airmail-rates-announced-postage-to-west-coast-of-south-america-is.html | AIR-MAIL RATES ANNOUNCED; Postage to West Coast of South America Is From 40 to 70 Cents. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/sheabrandes.html | Shea--Brandes. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/whalen-appeals-for-police-pay-bill-urges-governors-approval-of.html | WHALEN APPEALS FOR POLICE PAY BILL; Urges Governor's Approval of Measure Providing for a Referendum Here. CITES MAYOR'S SANCTION Declares Proposal Conforms to the Best the Theory of Home Rule Practice. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/seeks-to-regain-title.html | Seeks to Regain Title. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/dwellings-bill-modified-commission-consents-to-change-to-permit.html | DWELLINGS BILL MODIFIED.; Commission Consents to Change to Permit Erection of Towers. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/edward-ely-scovill-new-york-business-man-dies-at-his-home-in.html | EDWARD ELY SCOVILL; New York Business Man Dies at His Home in Stamford, Conn. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/says-lockes-spent-338179-on-mines-canario-engineer-sums-up.html | SAYS LOCKES SPENT $338,179 ON MINES; Canario Engineer Sums Up Testimony on Development of Copper Workings. SAW A PROFIT IN VENTURE Income of $900,000 Possible, He Tells Court, on Low-Grade Ore Found on Properties. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/will-radio-hoovers-address-here.html | Will Radio Hoover's Address Here. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/explains-citroen-control-unger-co-says-general-motors-must-get.html | EXPLAINS CITROEN CONTROL; Unger & Co. Says General Motors Must Get Class A Shares. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/new-plane-muffler-tried-at-field-here-device-cuts-noise-of-big.html | NEW PLANE MUFFLER TRIED AT FIELD HERE; Device Cuts Noise of Big Motor to Purr Like That of Auto in Curtiss Tests. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/deny-smallpox-epidemic-travelers-from-venezuela-blame-officials-for.html | DENY SMALLPOX EPIDEMIC.; Travelers From Venezuela Blame Officials for Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/william-norris-dies-a-noted-comedian-musical-comedy-artist-succumbs.html | WILLIAM NORRIS DIES; A NOTED COMEDIAN; Musical Comedy Artist Succumbs at 57 Years--Last Appeared in 'A Connecticut Yankee.' | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/urges-highway-plan-upon-latinamericans-dr-rowe-lays-data-before.html | URGES HIGHWAY PLAN UPON LATIN-AMERICANS; Dr. Rowe Lays Data Before Envoys--Last Congress Voted$50,000 Toward Survey. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/dividend-for-ship-line-north-german-lloyd-shareholders-approve-8.html | DIVIDEND FOR SHIP LINE.; North German Lloyd Shareholders Approve 8 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/city-bar-favors-machine-gun-ban-committee-however-disapproves.html | CITY BAR FAVORS MACHINE GUN BAN; Committee, However, Disapproves Proposal to Make Crime of Tear Gas Sale.WANTS NEW PROCEDURESupports Baumes Bill That Would Limit Granting of HabeasCorpus Writs. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/pittsburg-boxers-excel-at-garden-win-three-of-four-intercity-bouts.html | PITTSBURG BOXERS EXCEL AT GARDEN; Win Three of Four Intercity Bouts With New York-- Boston Takes One Match. MURPHY DEFEATS MARTIN Triumphs in Special Lightweight Events--Bonita Loses to Butch in 118-Pound Class. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS; Statements of Earnings Issued by Industrial and Other Companies. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/bavaria-bars-reinhardt-cancels-festival-plays-in-state-theatres-as.html | BAVARIA BARS REINHARDT.; Cancels Festival Plays in State Theatres as "Foreign" Art. | True | Wireless to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/erie-buys-35-engines-3000000-order-placedsouthern-getting-43500.html | ERIE BUYS 35 ENGINES; $3,000,000 Order Placed-- Southern Getting 43,500 Tons of Rails. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/fire-department.html | Fire Department. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/dinner-to-pecora-planned-testimonial-on-april-11-to-honor-chief.html | DINNER TO PECORA PLANNED; Testimonial on April 11 to Honor Chief Assistant Prosecutor. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/assembly-kills-antidaylight-saving-bill-by-78-to-64-democrats.html | Assembly Kills Anti-Daylight Saving Bill By 78 to 64, Democrats Joining Republicans | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/circus-opens-tonight-at-starlight-park-tenday-run-in-the-bronx-will.html | CIRCUS OPENS TONIGHT AT STARLIGHT PARK; Ten-Day Run in the Bronx Will Precede Trip to Madison Square Garden. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/ny-evening-five-wins.html | N.Y. EVENING FIVE WINS. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/free-stevens-scholarship-pennsylvania-railroad-to-aid-son-of.html | FREE STEVENS SCHOLARSHIP; Pennsylvania Railroad to Aid Son of Employe of Road. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/portray-industries-leaving-this-state-spokesmen-for-employers-and.html | PORTRAY INDUSTRIES LEAVING THIS STATE; Spokesmen for Employers and Workers Urge Department of Commerce. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/laundry-industry-grows-survey-indicates-1000000000-of-business-for.html | LAUNDRY INDUSTRY GROWS.; Survey Indicates $1,000,000,000 of Business for Next Year. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/shot-kills-long-islander-e-temple-robinson-of-garden-city-a-suicide.html | SHOT KILLS LONG ISLANDER.; E. Temple Robinson of Garden City a Suicide in Virginia. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/gain-biloxi-golf-final-miss-turpie-and-mrs-reymond-vie-for-title.html | GAIN BILOXI GOLF FINAL,; Miss Turpie and Mrs. Reymond Vie for Title Today in Gulf Coast. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/restaurant-asks-aid-to-oust-criminals-whalen-declines-to-post.html | RESTAURANT ASKS AID TO OUST CRIMINALS; Whalen Declines to Post Police at Lindy's--Owners Resent Underworld Patronage. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/annual-drive-for-books-donations-of-volumes-for-sailors-to-be.html | ANNUAL DRIVE FOR BOOKS.; Donations of Volumes for Sailors to Be Sought in Week of April 8. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/early-agreement-on-judges-expected-new-york-patronage-parley-clears.html | EARLY AGREEMENT ON JUDGES EXPECTED; New York Patronage Parley Clears Way for Selections by the President. LEADERS HAIL PARTY ACCORD Hoover to Rename Woolsey and Stryker--Wheat Likely to Stay in Justice Department. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/alice-heighes-donlevy-former-new-york-artist-author-and-lecturer.html | ALICE HEIGHES DONLEVY.; Former New York Artist, Author and Lecturer Dies in France. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/32463875-new-securities-on-todays-investment-list.html | $32,463,875 New Securities On Today's Investment List | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/moncada-entertains-wheeler.html | Moncada Entertains Wheeler. | True | Wireless to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/britain-mourns-passing-of-foch-wartime-emotions-are-deeply-stirred.html | BRITAIN MOURNS PASSING OF FOCH; Wartime Emotions Are Deeply Stirred as Tributes Are Paid to Supreme Commander. CALLED SAVIOR OF ALLIES Baldwin, Lloyd George, Beatty and Others Render Homage--Memorial Service Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/for-ending-boston-censor-legislative-committee-unanimous-in.html | FOR ENDING BOSTON CENSOR; Legislative Committee Unanimous in Reporting New Book Bill. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/farm-cooperatives.html | FARM COOPERATIVES. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/plans-40story-hotel-for-east-end-avenue-heddon-corp-to-erect.html | PLANS 40-STORY HOTEL FOR EAST END AVENUE; Heddon Corp. to Erect $6,000,000 Building at Ninetieth Street --West Side Projects. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/dodd-not-satisfied-on-gang-shooting-says-there-are-discrepancies-in.html | DODD NOT SATISFIED ON GANG SHOOTING; Says There Are Discrepancies in Stories Told by Witnesses of Bay Ridge Battle. CONTINUES INQUIRY TODAY Prosecutor Asserts He Has Not Cleared Up Dead Policeman's Part in Liquor Feud. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/leases-princess-theatre-w-greenough-takes-house-for-3-yearsto.html | LEASES PRINCESS THEATRE; W. Greenough Takes House for 3 Years--To Produce 'The Jade God.' | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/leviathan-off-to-europe-sails-on-her-last-voyage-in-the-government.html | LEVIATHAN OFF TO EUROPE.; Sails on Her Last Voyage in the Government Service. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/celebrate-mrs-sutros-birthday.html | Celebrate Mrs. Sutro's Birthday. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/walker-and-whalen-welcome-lundborg-laud-nobiles-rescuer-at-city.html | WALKER AND WHALEN WELCOME LUNDBORG; Laud Nobile's Rescuer at City Hall Reception--Flier Goes to Washington. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/seeks-to-aid-musicians-local-union-hears-complaints-that-talkies.html | SEEKS TO AID MUSICIANS.; Local Union Hears Complaints That "Talkies" Cause Unemployment. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/hg-smith-heads-shipbuilders-body-new-president-to-be-in-charge-of.html | H.G. SMITH HEADS SHIPBUILDERS' BODY; New President to Be in Charge of Work and Policies of National Council. BOARD'S OFFICES MOVED Quarters to Be at 11 Broadway, in Line With Change in Activities Forecast Several Weeks Ago. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/farm-lands-damaged-by-southern-floods-spring-planting-preparation.html | FARM LANDS DAMAGED BY SOUTHERN FLOODS; Spring Planting Preparation Is Far Behind an Average Year --Wheat Makes Progress. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/german-press-bitter-in-comment-on-foch-marshal-is-accused-of.html | GERMAN PRESS BITTER IN COMMENT ON FOCH; Marshal Is Accused of Showing No Chivalry Toward His Beaten Enemy. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/marshal-foch.html | MARSHAL FOCH. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/central-park-west-flats-resold.html | Central Park West Flats Resold. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/cripples-to-receive-diplomas.html | Cripples to Receive Diplomas. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/rain-keeps-yanks-and-braves-apart-boston-triumvirate-proposes-a.html | RAIN KEEPS YANKS AND BRAVES APART; Boston Triumvirate Proposes a Twin Bill Today, but Hugmen Veto Suggestion. MORNING DRILL FOR YANKS Get In workout Before Downpour Descends--Two Clubs Resume Action Today. | True | By William E. Brandt. Special To the New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/wilkins-tells-plan-of-antarctic-study-weather-forecasts-to-be-aided.html | WILKINS TELLS PLAN OF ANTARCTIC STUDY; Weather Forecasts to Be Aided by 10-Year Survey Through Chain of 12 Stations. COST IS SET AT $10,000,000 Nations Ready to Share It and They Would Profit by Research, Says Explorer Here. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/potter-resignation-accepted-by-flock-members-vote-57-to-46-to-let.html | POTTER RESIGNATION ACCEPTED BY FLOCK; Members Vote, 57 to 46, to Let the Universalist Pastor Leave Church. ASK HIM TO STAY TILL JUNE Clergyman Announces a Plan to Start a Liberal Society Here in the Fall. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/liberals-stock-rises-betting-on-london-exchange-favors-them-to-win.html | LIBERALS' STOCK RISES.; Betting on London Exchange Favors Them to Win 85 Seats. | True | Wireless to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/king-george-not-to-listen-in.html | King George Not to Listen In. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/film-case-exhibits-in-relate-to-16-kinds-of-disputes-arbitrated-by.html | FILM CASE EXHIBITS IN.; Relate to 16 Kinds of Disputes Arbitrated by Producers. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/mike-coast-guard-pet-gets-sailors-burial-dogs-flagdraped-coffin.html | Mike, Coast Guard Pet, Gets Sailor's Burial; Dog's Flag-Draped Coffin Dropped Into Bay | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/board-limits-submetering-data.html | Board Limits Submetering Data. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/headon-rail-crash-kills-19-in-canada-many-others-hurt-in-collision.html | HEAD-ON RAIL CRASH KILLS 19 IN CANADA; Many Others Hurt in Collision of Crack Toronto-Winnipeg Trains in Ontario. SOME DIE IN BURNING CAR Survivors Tell of Scenes of Horror--Officials Say 'Meet Order' May Have Been Cause. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/charges-realty-fraud-ws-dempsey-co-sues-broadway-30th-st.html | CHARGES REALTY FRAUD.; W.S. Dempsey Co. Sues Broadway 30th St. Corporation for $500,000. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/curb-trading-mixed-tendency-downward-oils-strong-utilities.html | CURB TRADING MIXED, TENDENCY DOWNWARD; Oils Strong, Utilities Irregular, Mining Stocks Depressed-- New Lows and Highs. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/representative-nelsons-son-missing.html | Representative Nelson's Son Missing. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/broadsilk-is-first-in-pinehurst-race-miss-nightingales-entry-beats.html | BROADSILK IS FIRST IN PINEHURST RACE; Miss Nightingale's Entry Beats Steinway in 7-Furlong Feature for P.S.P. Randolph Cup. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/nurmi-delayed-at-the-canadian-border-name-meant-nothing-to.html | Nurmi Delayed at the Canadian Border; Name Meant Nothing to Immigration Men | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/robins-lose-6-to-5-in-first-exhibition-phillies-come-from-behind.html | ROBINS LOSE, 6 TO 5, IN FIRST EXHIBITION; Phillies Come From Behind With Five-Run Rally in Eighth and Clinch the Game. THOMPSON HAS 17 CHANCES Figures in Three Double Plays and Scores Two Puns With Triple-- Clark Is Effective. | True | By Roscoe McGowen. Special To The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/liverpool-is-ready-for-us-turf-fans-british-business-men-evacuate.html | LIVERPOOL IS READY FOR U.S. TURF FANS; British Business Men Evacuate Hotels Before Advance Guard of Americans. RAILWAYS EXTEND SERVICE Specials to Run to Grand National Course Tomorrow--Billy Barton Heavily Backed. | True | Special Cable to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/liquidation-causes-sharp-drop-in-rubber-futures-off-140-to-160.html | LIQUIDATION CAUSES SHARP DROP IN RUBBER; Futures Off 140 to 160 Points on Exchange Here, Following Break in London. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/old-pearl-street-building-sold-by-bradley-heirs.html | Old Pearl Street Building Sold by Bradley Heirs | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/williams-ties-mark-in-hamilton-meet-is-timed-in-6-15-seconds-for-60.html | WILLIAMS TIES MARK IN HAMILTON MEET; Is Timed in 6 1-5 Seconds for 60 Yards Indoors--Edwards and Nurmi Also Win. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/exchange-stocks-gain-811492324-in-month-total-market-value-of.html | EXCHANGE STOCKS GAIN $811,492,324 IN MONTH; Total Market Value of Listed Shares March 1 Was $71,871,889,736 for 1,203 Issues. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/nyu-changes-schedule-varsity-nine-may-meet-meiji-team-june-1other.html | N.Y.U. CHANGES SCHEDULE.; Varsity Nine May Meet Meiji Team June 1--Other Dates Shifted. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/new-stocks-on-exchange-preferred-and-common-of-fashion-park.html | NEW STOCKS ON EXCHANGE.; Preferred and Common of Fashion Park Associates Listed. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/nature-study-scouts-go-on-hike.html | Nature Study Scouts Go on Hike. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/winifred-comstock-heard-mezzosoprano-who-studied-in-london-gives.html | WINIFRED COMSTOCK HEARD; Mezzo-Soprano Who Studied in London Gives Recital Here. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/mayerstevenson.html | Mayer--Stevenson. | True | Sspecial to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/sues-over-cotton-seat-exchange-asks-court-to-rule-on-sale-of.html | SUES OVER COTTON SEAT.; Exchange Asks Court to Rule on Sale of Newburger's Membership. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/steel-mills-to-set-record-for-month-greatest-output-ever-known-is.html | STEEL MILLS TO SET RECORD FOR MONTH; Greatest Output Ever Known Is Predicted for March by Trade Journals. NO LET-UP SEEN FOR APRIL Growing Scarcity of Pig Iron Also Reported, Except in the South --Prices Steady. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/rev-edward-a-duffy-rector-of-st-agathas-brooklyn-dies-after-an.html | REV. EDWARD A. DUFFY.; Rector of St. Agatha's, Brooklyn, Dies After an Operation. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/30000-for-a-rubens-viennese-industrialist-buys-his-drunken-silenus.html | $30,000 FOR A RUBENS.; Viennese Industrialist Buys His "Drunken Silenus." | True | Wireless to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/get-french-tariff-note-treasury-officials-study-new-proposals-for.html | GET FRENCH TARIFF NOTE.; Treasury Officials Study New Proposals for American Appraisals. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/police-seize-reds-in-india-roundup-troops-put-on-guard-as-big.html | POLICE SEIZE REDS IN INDIA ROUND-UP; Troops Put on Guard as Big Surprise Attack Is Made in Principal Cities. STRIKE THREAT CHECKED Infantry Called to Quell Rioting That May Develop as the Leaders Are Captured. | True | Wireless to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/exconvict-is-slain-with-wife-by-thugs-slayers-smash-through.html | EX-CONVICT IS SLAIN WITH WIFE BY THUGS; Slayers Smash Through MetalSheeted Door in Queens Flat and Rain 16 Shots on Pair.DEED LAID TO PRISON FEUDPolice Investigate Report ReformedCriminal Betrayed Plot of Mates to Bolt Auburn Prison. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/sees-money-holding-firm-bank-of-commerce-expects-continued-demand.html | SEES MONEY HOLDING FIRM.; Bank of Commerce Expects Continued Demand for Credit. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/newspaper-printers-to-get-rise.html | Newspaper Printers to Get Rise. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/nagel-says-politician-is-harm-to-business-excabinet-member-asserts.html | NAGEL SAYS POLITICIAN IS HARM TO BUSINESS; Ex-Cabinet Member Asserts Old Leader in World Relations Is Now a 'Back Number.' | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/cruickshankarmour-to-play-english-pair-for-1250-a-side.html | Cruickshank-Armour to Play English Pair for $1,250 a Side | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/cotton-prices-rise-8-to-12-points-net-early-trading-shows-advance.html | COTTON PRICES RISE 8 TO 12 POINTS NET; Early Trading Shows Advance of $2 a Bale, but Selling Cancels Most of Gain. GINNING REPORT FAVORABLE Weekly Weather Summary Also a Factor in Course of Futures-- Stocks Here Increase. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/williams-excels-on-mat-scores-2313-victory-over-amherst.html | WILLIAMS EXCELS ON MAT.; Scores 23-13 Victory Over Amherst Wrestlers--Rival Captains Win. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/quantico-nine-wins-61-marines-defeat-william-and-mary-team-on.html | QUANTICO NINE WINS, 6-1.; Marines Defeat William and Mary Team on Williamsburg Diamond. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/assessments-voted-to-aid-wire-strike-union-head-says-800-members.html | ASSESSMENTS VOTED TO AID WIRE STRIKE; Union Head Says 800 Members Will Give $3 a Week Each to Help 30 in Walkout. HOPES FOR AN EARLY TRUCE Brokers' Officials Say Five Machine Operators Are Getting $80 Scale of Morse Men. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/phyllis-haver-to-wed-w-seaman.html | Phyllis Haver to Wed W. Seaman. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/ranger-six-faces-vital-test-tonight-champions-to-meet-americans-in.html | RANGER SIX FACES VITAL TEST TONIGHT; Champions to Meet Americans in Deciding Game of Second Place Play-Off in Garden. BOTH CLUBS ON EVEN BASIS Victor Will Oppose Detroit-Toronto Winner--Bruins to Face Canadiens | True | By Grover Theis. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/joins-cricket-league-union-county-takes-membership-in-metropolitan.html | JOINS CRICKET LEAGUE.; Union County Takes Membership in Metropolitan Body. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/borah-scores-court-root-sure-of-entry-senator-and-other.html | BORAH SCORES COURT; ROOT SURE OF ENTRY; Senator and Other Bitter-Enders View New Formula as a Distortion of Reservation 5.OFFICIALS SEE NO DANGER"Spiritual Father" of the WorldTribunal Stresses at GenevaIts Record of Success. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/poland-impeaches-minister.html | Poland Impeaches Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/dogs-put-on-view-at-albany-hearing-sponsors-of-measure-to-allow.html | DOGS PUT ON VIEW AT ALBANY HEARING; Sponsors of Measure to Allow Cropping Show Schnauzers and Others to Codes Committee DENY CUTTING IS BRUTAL Bill Would Permit It if Done Under an Anesthetic by Veterinarian -- Opponents Heard. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/tammany-leaders-set-for-showdown-on-chieftain-today-district-heads.html | TAMMANY LEADERS SET FOR SHOW-DOWN ON CHIEFTAIN TODAY; District Heads Feel Failure to Agree on Candidate Will Hurt Their Cause. CAUCUS FORMALLY CALLED McCue Boom Gains Impetus, but Curry Is Still Considered a Strong Rival. SMITH KEEPS HANDS OFF Allies of "New Tammany" Likely to Oppose the Choice of a District Leader. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/boxing-drawings-made-28-bouts-on-intercollegiate-program-at-penn.html | BOXING DRAWINGS MADE.; 28 Bouts on Intercollegiate program at Penn State Tomorrow. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/tells-of-stinnes-hotels-dr-will-says-they-were-sold-to-let.html | TELLS OF STINNES HOTELS.; Dr. Will Says They Were Sold to Let Corporation Concentrate on Coal. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/army-gymnasts-triumph-capture-all-four-first-places-to-defeat.html | ARMY GYMNASTS TRIUMPH.; Capture All Four First Places to Defeat McGill by 28 to 8. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/how-foch-praised-fighting-of-americans-in-first-interview-after-war.html | HOW FOCH PRAISED FIGHTING OF AMERICANS; In First Interview After War He Paid Tribute to Tenacity and Gallantry of Doughboy. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/throngs-mourn-londrigan-officials-of-hoboken-and-jersey-city-at.html | THRONGS MOURN LONDRIGAN; Officials of Hoboken and Jersey City at Funeral Services. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/designs-approved-for-15-new-cruisers-navy-likely-to-call-for-bids.html | DESIGNS APPROVED FOR 15 NEW CRUISERS; Navy Likely to Call for Bids on Ten at the Start-- Three Will Go to Navy Yards. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/ls-lawrence-a-producer-nephew-of-lee-shubert-is-preparing-a-comedy.html | L.S. LAWRENCE A PRODUCER; Nephew of Lee Shubert Is Preparing a Comedy, "Congratulations." | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/haines-again-wins-us-squash-title-defeats-mixsell-151-1510-1817.html | HAINES AGAIN WINS U.S. SQUASH TITLE; Defeats Mixsell, 15-1, 15-10, 18-17, With Brilliant Display of Powerful Strokes. MIXSELL RALLIES AT END But Haines Prevails to Gain Third Successive Amateur Crown and Take Challenge Bowl. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/shows-more-relics-of-tutankhamen-museum-in-cairo-displays-many.html | SHOWS MORE RELICS OF TUT-ANKH-AMEN; Museum in Cairo Displays Many Boomerangs, Wooden Sickle With Glass Teeth and Other Items. | True | Special Cable to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/oklahoma-senate-ousts-gov-johnston-finds-him-guilty-of-general.html | OKLAHOMA SENATE OUSTS GOV. JOHNSTON; Finds Him Guilty of General Incompetence-- Acquits Him of Nine Other Charges. HE TAKES RESULT CALMLY Second Governor of State to Be Impeached in Six Years-- Holloway in Office. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/in-new-york-not-chicago.html | IN NEW YORK, NOT CHICAGO. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/new-securities-on-curb-shares-of-four-corporations-admitted-to.html | NEW SECURITIES ON CURB.; Shares of Four Corporations Admitted to Trading. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/new-securities-company-capitalization-of-normandie-national.html | NEW SECURITIES COMPANY.; Capitalization of Normandie National Corporation Announced. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/5for1-splitup-for-bank-first-national-of-rockville-centre-plans.html | 5-FOR-1 SPLIT-UP FOR BANK.; First National of Rockville Centre Plans Increase in Stock. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/road-to-better-service-pennsylvania-will-reduce-time-of-expresses.html | ROAD TO BETTER SERVICE.; Pennsylvania Will Reduce Time of Expresses to Cleveland. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/confirm-murray-for-port-board-republicans-charge-roosevelt.html | CONFIRM MURRAY FOR PORT BOARD; Republicans Charge Roosevelt Selection Is Political, but Lose in Senate by 31 to 15. SEVERAL OTHERS APPROVED Lynch for the Tax Post and Nominations to Various Charity Boards Are Accepted. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/walker-impressed-by-new-hospital-never-had-seen-one-as-fine-as-beth.html | WALKER IMPRESSED BY NEW HOSPITAL; Never Had Seen One as Fine as Beth Israel, He Says After Inspection. SPENDS THREE HOURS IN IT "There Is No Group to Which City Is More Indebted Than the Jews," He Declares. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/laguardia-endorsed-harding-republican-club-advocates-his-nomination.html | LAGUARDIA ENDORSED.; Harding Republican Club Advocates His Nomination for Mayor. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/streets-wish-to-be-catcher-for-alexander-to-be-realized.html | Street's Wish to Be Catcher For Alexander to Be Realized | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/coolidge-visits-city-silent-on-his-plans-only-word-is-that-he-is-he.html | COOLIDGE VISITS CITY; SILENT ON HIS PLANS; Only Word Is That He Is Here on Private Business, but May Talk This Morning. REPORTS AS TO HIS FUTURE Travels With L.S. Storrs of Electric Rail Association-- Will Stay Till Tomorrow. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/forms-securities-branch-fidelity-trust-organizes-the-fitrust.html | FORMS SECURITIES BRANCH.; Fidelity Trust Organizes the Fitrust Corporation. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/stimson-welcomed-at-san-francisco-city-and-port-authorities-join-in.html | STIMSON WELCOMED AT SAN FRANCISCO; City and Port Authorities Join in Warm Greeting to New Secretary of State. HE IS SILENT ON POLICIES Condemns Proposal to Put Duty on Philippine Sugar or Any Other Product of Islands. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/no-financing-for-prairie-oil.html | No Financing for Prairie Oil. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/chicago-turfmen-plan-to-see-reigh-count-run-in-england.html | Chicago Turfmen Plan to See Reigh Count Run in England | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/league-held-sure-to-adopt-root-plan-many-possibilities-are-opened.html | LEAGUE HELD SURE TO ADOPT ROOT PLAN; Many Possibilities Are Opened Up by His Revised World Court Protocol. WAY IS LEFT TO WITHDRAW But It Is Not Believed That America Would Exercise Right Except in Extreme Cases. TRIBUNAL IN EVOLUTION Eventual Power to Rule on All International Issues Is Predicted. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/chicago-banks-move-to-reduce-stock-loans-demand-25-to-50-per-cent.html | CHICAGO BANKS MOVE TO REDUCE STOCK LOANS; Demand 25 to 50 Per Cent Reduction in Borrowings for Speculation. | True | Special to The New York Times. | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/styles-surrenders-on-perjury-charge-queens-exklansman-freed-on.html | STYLES SURRENDERS ON PERJURY CHARGE; Queens Ex-Klansman Freed on $10,000 Bail After He Submits to Arrest.DENIES FALSE TESTIMONYSays Delay in Facing Warrant Was to Insure Presence ofBondsman in Court.PAINO INCOME TAX CHECKED Federal Inquiry Reported Afoot,While the State Moves to SpeedBribery Trial of Sewer Man. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/george-ehret-left-38896321-estate-ttwo-children-executors-make.html | GEORGE EHRET LEFT $38,896,321 ESTATE; TTwo Children, Executors, Make Accounting, Including Realty Sales for $25,301,000. EACH GETS $713,278 FEES All but $155,000 of Brewer's Property Want to Six Children and a Grandson. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/dawsons-64-ties-record-score-equals-j-turnesas-mark-for-pinehurst.html | DAWSON'S 64 TIES RECORD.; Score Equals J. Turnesa's Mark for Pinehurst No. 2 Course. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/rising-flood-laps-quincy-ill-levees-bulwarks-are-bulging-and-can.html | RISING FLOOD LAPS QUINCY (ILL.) LEVEES; Bulwarks Are Bulging and Can Withstand Only Another Foot of Water. FARMERS MOVE GOODS Gov. Graves Announces Alabama Will Seek Two Federal Loans for Rehabilitation Work. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/queens-inquiry-put-off-justice-tompkinss-investigation-to-await.html | QUEENS INQUIRY PUT OFF.; Justice Tompkins's Investigation to Await Paino Trial. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/bailey-wins-honors-in-hockey-scoring-toronto-players-32-points-high.html | BAILEY WINS HONORS IN HOCKEY SCORING; Toronto Player's 32 Points High for Both Groups in Final League Standing. COOPER 1ST IN AMERICAN Detroit Wing Gathers Total of 27-- Boucher, Rangers, Leads in Assists With 16. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/central-parks-fresh-face.html | CENTRAL PARK'S FRESH FACE. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/estate-of-1000000-in-trust-for-widow-malcolm-meacham-named-wife-as.html | ESTATE OF $1,000,000 IN TRUST FOR WIDOW; Malcolm Meacham Named Wife as Sole Executrix--Other Wills Filed for Probate. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/miss-bennett-improves-actress-phones-father-by-radio-she-will-quit.html | MISS BENNETT IMPROVES.; Actress Phones Father by Radio She Will Quit Paris Hospital Soon. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/miss-mary-nelson-engaged-to-marry-her-betrothal-to-robert-h-kelby.html | MISS MARY NELSON ENGAGED TO MARRY; Her Betrothal to Robert H. Kelby, Judge's Son, Announced by Her Parents. MISS M. ELLIS TO WED Montclair Junior League Girl to Marry John Ripley Ordway-- Other Engagements. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/higher-bail-on-jones-law-united-states-commissioners-in.html | HIGHER BAIL ON JONES LAW.; United States Commissioners in Pennsylvania Now Ask $2,000. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/champions-victors-in-title-handball-kammann-and-schauffelberger.html | CHAMPIONS VICTORS IN TITLE HANDBALL; Kammann and Schauffelberger Conquer Spaltz and Powers in Three-Game Match. GRIFFIN WINS IN SINGLES Titleholder Reaches Quarter-Finals of National Play by Beating Knight at N.Y.A.C., 21-5, 21-17. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/montreal-plans-relay-race-between-uscanada-stars.html | Montreal Plans Relay Race Between U.S.-Canada Stars | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/anthracite-price-is-cut-60-cents.html | Anthracite Price Is Cut 60 Cents. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/buys-lexington-av-site-howard-c-forbes-adds-to-plot-at-ninetyfifth.html | BUYS LEXINGTON AV. SITE.; Howard C. Forbes Adds to Plot at Ninety-fifth Street. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/dr-alekhine-guest-at-chess-dinner-worlds-champion-player-honored-at.html | DR. ALEKHINE GUEST AT CHESS DINNER; World's Champion Player Honored at university Club on Eveof North American Tour.CAPABLANCA ALTERS PLANSSails Unexpectedly for England toCompete in International Tourney Opening March 30. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/whalen-to-propose-gun-law-to-hoover-will-approach-president-on.html | WHALEN TO PROPOSE GUN LAW TO HOOVER; Will Approach President on Legislation to Keep Arms Out of Criminals' Hands. SAYS THAT WILL END GANGS Only the Citizen Who Has Right to Carry Pistol Has Trouble Getting One, He Tells Bronx Board. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/agrarians-attack-rebels-four-are-killed-in-battle-in-chihuahua.html | AGRARIANS ATTACK REBELS.; Four Are Killed in Battle in Chihuahua. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/copper-cent-higher-on-strong-demand-goes-to-23-cents-a-pound-and-is.html | COPPER CENT HIGHER ON STRONG DEMAND; Goes to 23 Cents a Pound and Is Expected to Rise More, as Supply Is Limited. LEAD ADVANCES CENT Price Is 7 , Although Some Sales at 8 Are Reported--Trading in Zinc Is Also Heavy. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/warder-wont-sift-the-city-trust-now-says-criminal-inquiry-must.html | WARDER WON'T SIFT THE CITY TRUST NOW; Says Criminal Inquiry Must Await Reorganization, as Depositors Are His First Concern. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/debutantes-protest-tardiness-in-society-send-pleas-to-3000-to-avoid.html | Debutantes Protest Tardiness in Society; Send Pleas to 3,000 to Avoid Late Hours | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/kracke-tells-of-tricks-appraiser-of-port-addresses-foreign-commerce.html | KRACKE TELLS OF TRICKS; Appraiser of Port Addresses Foreign Commerce Club at Astor. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/heydler-after-florida-tour-sees-leagues-best-season.html | Heydler, After Florida Tour, Sees League's Best Season | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/yale-ties-400yard-mark-faulty-start-by-2-of-18-men-spoils-attempt.html | YALE TIES 400-YARD MARK.; Faulty Start by 2 of 18 Men Spoils Attempt in Mile Swim. | True | Special to The New York Times. | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/hobsonbuck.html | Hobson--Buck. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/retail-zone-proposal-up-for-hearing-today-association-protests-to.html | RETAIL ZONE PROPOSAL UP FOR HEARING TODAY; Association Protests to Board of Estimate Against Including Any Part of Park Avenue. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/favors-yonkers-man-for-county-committee-westchester-democratic.html | FAVORS YONKERS MAN FOR COUNTY COMMITTEE; Westchester Democratic Executive Body Backs H.T. Foley to Succeed Judge B.H. Moore. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/market-tour-completed-ohio-and-indiana-men-start-day-at-4-am-to-see.html | MARKET TOUR COMPLETED.; Ohio and Indiana Men Start Day at 4 A.M. to See Produce Sold. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/erie-rr-shows-1000-gain-in-its-surplus-for-february.html | Erie R.R. Shows 1,000% Gain In Its Surplus for February | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/no-rutgers-protest-on-yale-swim-meet-graduate-manager-says-action.html | NO RUTGERS PROTEST ON YALE SWIM MEET; Graduate Manager Says Action Is Not Possible as No Rule Interpretation Is Involved. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/sentenced-for-contempt-hoboken-lawyer-gets-5-days-and-200-fine-for.html | SENTENCED FOR CONTEMPT.; Hoboken Lawyer Gets 5 Days and $200 Fine for Criticising Court. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/keogh-buys-house-in-westchester-av-head-of-amusement-company.html | KEOGH BUYS HOUSE IN WESTCHESTER AV.; Head of Amusement Company Acquires Five-Story Building at Boynton Avenue. OTHER DEALS IN THE BRONX Healey Heirs Sell Corner Plot-- Louis Silver and Joseph Cohen Among Other Purchasers. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/john-hampton-lynch-president-of-terminal-warehouse-co-dies-at-69.html | JOHN HAMPTON LYNCH.; President of Terminal Warehouse Co. Dies at 69 Years. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/philippines-buys-much-more-of-us-january-exports-to-dutch-east.html | PHILIPPINES BUYS MUCH MORE OF US; January Exports to Dutch East Indies Were Also Heaviest Since 1920. IMPORTS AT USUAL ACTIVITY In Both Countries American Autos and Iron and Steel Products Find Readier Sale. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/butler-davenport-gives-maugham-drama-acts-the-chief-role-in-the.html | BUTLER DAVENPORT GIVES MAUGHAM DRAMA; Acts the Chief Role in 'The Tenth Man' at His Theatre, With No Admission Charge. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/tishmans-to-build-3d-av-skyscraper-builders-buy-the-southwest.html | TISHMANS TO BUILD 3D AV. SKYSCRAPER; Builders Buy the Southwest Corner of 43d St. for 25-Story Offices. DEAL INVOLVES $5,000,000 Stanhope Estate Increase Their Holdings on Upper West Side of Manhattan. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/changes-by-corporations-elections-and-other-shifts-of-officers-and.html | CHANGES BY CORPORATIONS.; Elections and Other Shifts of Officers and Directors Made. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/sports-of-the-times-in-the-toils-of-the-law.html | Sports of the Times; In the Toils of the Law. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/george-a-huhn-sr-banker-dies-at-78-former-fiscal-agent-of-widener-a.html | GEORGE A. HUHN SR., BANKER, DIES AT 78; Former Fiscal Agent of Widener and Elkins Traction Interests Succumbs in His Sleep.BEGAN HIS CAREER AT 12As Head of Private Banking FirmHe Was Known in FinancialCircles of Europe. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/uniform-traffic-code-in-westchester-by-summer.html | Uniform Traffic Code In Westchester by Summer | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/60000-troops-turn-on-nanking-traitor-hunanese-in-peking-area-stay.html | 60,000 TROOPS TURN ON NANKING TRAITOR; Hunanese in Peking Area Stay Loyal as General Pei Flees, Apparently to Hankow. "FINAL WARNING" BY CHIANG Formal Declaration of War Is Expected to Follow Unless Hankow Generals Yield. PEKING MAKES 100 ARRESTS It Charges Conspiracy to Rebel--Hankow Reinforces Yeh Chi and Prepares for Battle. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/norway-rejoices-at-royal-wedding-another-enthusiastic-reception-for.html | NORWAY REJOICES AT ROYAL WEDDING; Another Enthusiastic Reception for Princess Who Weds Crown Prince Olaf Today. BOTH CALLED TO BALCONY | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/costa-rica-extends-radiotelegraph.html | Costa Rica Extends Radio-Telegraph | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/stock-finder-sentenced-exwaiter-who-picked-up-24000-gets-six-months.html | STOCK FINDER SENTENCED.; Ex-Waiter Who Picked Up $24,000 Gets Six Months to Three Years. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/segrave-clinches-speedboat-honors-wins-when-gar-woods-craft-is.html | SEGRAVE CLINCHES SPEEDBOAT HONORS; Wins When Gar Wood's Craft Is Forced Out With Broken Steering Quadrant. SECOND HEAT IS ON TODAY But Englishman Is Sure of Title on Points--Pilot Hurt When Boat Capsizes. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/money.html | MONEY. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/reports-cotton-crop-at-14450007-bales-census-bureau-figures-for.html | REPORTS COTTON CROP AT 14,450,007 BALES; Census Bureau Figures for 1928 Compare With 12,956,043 Bales in 1927. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/china-lifts-ban-on-paper-nanking-restores-use-of-mails-to-americans.html | CHINA LIFTS BAN ON PAPER.; Nanking Restores Use of Mails to American's Tientsin Daily. | True | Special Cable to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/irving-trust-shares-soar-156-in-two-days-rise-of-100-follows-word.html | IRVING TRUST SHARES SOAR $156 IN TWO DAYS; Rise of $100 Follows Word of Plan for 10-to-1 Split-Up-- Other Bank Stocks Avtive. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/george-oconnor.html | George O'Connor. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/court-clears-kassover-radio-dealer-exonerated-of-making-misleading.html | COURT CLEARS KASSOVER.; Radio Dealer Exonerated of Making Misleading Offer in Ad. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/exports-to-china-rise-january-shipments-were-71-per-cent-more-than.html | EXPORTS TO CHINA RISE.; January Shipments Were 71 Per Cent More Than Last Year. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/germans-find-amazon-linked-with-la-plata-while-exploring-wilderness.html | GERMANS FIND AMAZON LINKED WITH LA PLATA; While Exploring Wilderness in Paraguay They Discover World's Greatest River Chain. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/tin-sags-in-dull-market-prices-decline-25-to-35-points-13-contracts.html | TIN SAGS IN DULL MARKET.; Prices Decline 25 to 35 Points-- 13 Contracts Change Hands. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/gertrude-ederle-sought-warrant-issued-when-she-again-fails-to.html | GERTRUDE EDERLE SOUGHT.; Warrant Issued When She Again Fails to Answer Speeding Charge. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/adamas-is-victor-by-length-margin-bell-farm-entry-wins-second.html | ADAMAS IS VICTOR BY LENGTH MARGIN; Bell Farm Entry Wins Second Straight, Beating Letalone in Lake Charles Handicap. COMET FINISHES THIRD Fretwell and Bunnykins in Spill in Second Race at Jefferson Park --Pheasant Triumphs. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/city-psychiatrist-to-be-named-soon-an-assistant-and-secretary-also.html | CITY PSYCHIATRIST TO BE NAMED SOON; An Assistant and Secretary Also to Be Chosen for New Division of Hospitals Department. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/willard-l-velie-dead.html | Willard L. Velie Dead. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/colonel-john-s-muckle-widely-known-engineer-of-philadelphia-dies.html | COLONEL JOHN S. MUCKLE; Widely Known Engineer of Philadelphia Dies Suddenly. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/traffic-automaton-loses-job-on-philadelphia-police-force.html | Traffic Automaton Loses Job On Philadelphia Police Force | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/three-cheers-to-end-run-terminates-april-13-for-spring-tour-with.html | 'THREE CHEERS' TO END RUN; Terminates April 13 for Spring Tour With Rogers in Chief Role. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/inman-divorce-case-opens-jury-is-selected-at-renotaking-of.html | INMAN DIVORCE CASE OPENS; Jury Is Selected at Reno-- Taking of Testimony Starts Today. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/lets-marshals-case-over-auto-seal-lapse-mcadoo-defers-taking.html | LETS MARSHAL'S CASE OVER AUTO SEAL LAPSE; McAdoo Defers Taking Complaint as Koenig Promises Not to Use Plate Again. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/conger-captures-halfmile-event-stars-in-firemens-meet-at-new-haven.html | CONGER CAPTURES HALF-MILE EVENT; Stars in Firemen's Meet at New Haven by Running Distance in 2:0.3 1-5.WIDE FIRST AT TWO MILES Sturdy of Yale Pole Vaults 13 Feet 6 Inches and Leo LermondTakes the Mile Run. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/cigarette-output-jumped-in-february-taxes-were-paid-on-half-a.html | CIGARETTE OUTPUT JUMPED IN FEBRUARY; Taxes Were Paid on Half a Billion More Than in 1928--Stock Sales Taxes Gained $10,000,000. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/silence-grips-champer-at-foch-death-news-deputies-rise-to-feet.html | SILENCE GRIPS CHAMPER AT FOCH DEATH NEWS; Deputies Rise to Feet, Paying Him Tribute as Premier Makes Announcement. | True | Special Cable to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/german-spas-bar-trotsky-as-patient-they-complain-to-cabinet-that.html | GERMAN SPAS BAR TROTSKY AS PATIENT; They Complain to Cabinet That His Presence Would Keep Tourists Away. SOME CANCELLATIONS NOW Ministry Is Still Divided on the Question of Admitting Exiled Ex-Russian War Lord. | True | Wireless to THE NEW YORK TIMES. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/roosevelt-pushes-4yearterm-plan-he-asks-legislature-to-submit-issue.html | ROOSEVELT PUSHES 4-YEAR-TERM PLAN; He Asks Legislature to Submit Issue to Referendum, Covering Off-Year Question.GOVERNOR MAPS HIS BATTLEPlans to Carry His LegislativeProgram to the AssemblyElections This Fall. BUDGET BILLS ARE FILEDThe Executive Wins a Victory ofSecondary Importance--HeVetoes Five Measures. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/experts-approve-debt-plan-draft-reparation-total-and-division-of.html | EXPERTS APPROVE DEBT PLAN DRAFT; Reparation Total and Division of Payments Must Now Be Decided. TASK WILL BEGIN MONDAY The British, Italian and German Delegates Meanwhile Will Return to Home Capitals. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/graft-inquiry-on-at-mamaroneck-westchester-grand-jury-hears-story.html | GRAFT INQUIRY ON AT MAMARONECK; Westchester Grand Jury Hears Story of Convict Who Accused 3 Police Officials.CHIEF RESIGNED UNDER FIREMayor-Elect Promises to "CleanHouse" on Taking VillageOffice April 1. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/old-songs.html | OLD SONGS. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/seek-mementos-from-the-waldorf-many-make-requests-by-wire-letter.html | SEEK MEMENTOS FROM THE WALDORF; Many Make Requests by Wire, Letter and Orally for Items From Bar Rail to Furniture. PUBLIC AUCTION ON MAY 1 Expected to Net $1,000,000 and to Last Twenty Days--Will Be Preceded by Private Sale. | True | | C1B 20741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/endorses-gasoline-tax-board-of-brooklyn-chamber-favors-levy-of-2.html | ENDORSES GASOLINE TAX.; Board of Brooklyn Chamber Favors Levy of 2 Cents a Gallon. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/howard-majors-palm-beach-hosts-entertain-a-large-company-at-teathe.html | HOWARD MAJORS PALM BEACH HOSTS; Entertain a Large Company at Tea--The E.J. Stehlis Give a Dinner. PHILIP CORBINS HAVE PARTY Sons and Daughters of Winter Colony Residents Begin to Arrive From Schools. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/policeman-is-shot-as-he-halts-stolen-taxi-four-holdup-men-escacpe.html | Policeman Is Shot as He Halts Stolen Taxi; Four Hold-Up Men Escacpe on Grand Concourse | True | | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/major-ab-goodwin-weds-louise-du-pre-civil-engineer-of-new-york-city.html | MAJOR A.B. GOODWIN WEDS LOUISE DU PRE; Civil Engineer of New York City Bureau Marries Screen Actress in Stamford, Conn. | True | Special to The New York Times. | C1B 20741 |
| 1929-03-21 | 1929-03-21 | https://www.nytimes.com/1929/03/21/archives/byrds-leadership.html | BYRD'S LEADERSHIP. | True | | C1B 20741 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/west-veteran-boxer-dies.html | West, Veteran Boxer, Dies. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/six-fellowships-granted-mount-holyoke-recipients-include-two-new.html | SIX FELLOWSHIPS GRANTED.; Mount Holyoke Recipients Include Two New Jersey Girls. | True | Special to The New York Times. | C1B 21575 |