# Exhibit A24

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/convertible-bonds-lower-with-stocks-irregularity-increases-among.html | CONVERTIBLE BONDS LOWER WITH STOCKS; Irregularity Increases Among Listed Securities--Greater Turnover Reported. ACTIVITY IN RAILWAY GROUP Local Traction Issues Decline--Government Obligations Easier Under Light Trading. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/tablet-honors-ancestors-t-catesby-jones-of-new-york-will-present-it.html | TABLET HONORS ANCESTORS; T. Catesby Jones of New York Will Present It to Virginia Church. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/wh-hill-elected-to-bank-post.html | W.H. Hill Elected to Bank Post. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/junes-mother-gets-news-told-of-rescue-she-voices-pride-in-flying.html | JUNE'S MOTHER GETS NEWS.; Told of Rescue, She Voices Pride in Flying Skill of Her Son. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/backs-world-court-plan-league-of-nations-association-states-policy.html | BACKS WORLD COURT PLAN.; League of Nations Association States Policy and Program. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/picks-gen-saltzman-for-the-radio-board-president-decides-to-name.html | PICKS GEN. SALTZMAN FOR THE RADIO BOARD; President Decides to Name Former Signal Corps Chief forOne of the Vacancies. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/texas-leases-purchased-united-gas-co-adds-to-holdings-in-refugio.html | TEXAS LEASES PURCHASED.; United Gas Co. Adds to Holdings in Refugio Field. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/buys-in-liberty-from-estate.html | Buys in Liberty From Estate. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/lofts-win-delay-in-proxy-contest-quorum-lacking-at-meeting-after.html | LOFTS WIN DELAY IN PROXY CONTEST; Quorum Lacking at Meeting After Secretary Rules Out 88,000 Share Votes. COUNT REQUIRES ALL NIGHT Family and Board Still Control Concern, but Rivals Seek to Force New Session at Once. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/default-looms-in-davis-cup-tennis-match-between-cubamexico-because.html | Default Looms in Davis Cup Tennis Match Between Cuba-Mexico Because of Revolution | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/bay-state-autoist-gets-6-years.html | Bay State Autoist Gets 6 Years. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/stranahan-reaches-belleair-golf-final-beats-wattles-by-3-and-2.html | STRANAHAN REACHES BELLEAIR GOLF FINAL; Beats Wattles by 3 and 2, While Hobart Advances by Eliminating Tallman, 2 and 1. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/coolidge-busy-here-but-keeps-silence-two-editors-among-the-half.html | COOLIDGE BUSY HERE BUT KEEPS SILENCE; Two Editors Among the Half Dozen Visitors Received at Suite in Commodore. RISES EARLY AS USUAL Again Declines to Be Interviewed-- Many Rumors on His Plans, but None Is Verified. Expected to Leave Today. Another Old Rumor Revived. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/says-federal-agents-bossed-rumrunners-detroit-operative-tells.html | SAYS FEDERAL AGENTS BOSSED RUM-RUNNERS; Detroit Operative Tells Alleged Method of Control at Trial of Former Dry Enforcement Officer. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/phi-beta-kappa-elects-18-14-new-yorkers-are-among-group-elected-to.html | PHI BETA KAPPA ELECTS 18.; 14 New Yorkers Are Among Group Elected to Honor Society at N.Y.U. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/ice-officials-reelected-industry-needs-state-regulation-convention.html | ICE OFFICIALS RE-ELECTED.; Industry Needs State Regulation, Convention Is Told. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/opposes-nicaragua-canal-senator-wheeler-after-investigation-says-it.html | OPPOSES NICARAGUA CANAL.; Senator Wheeler, After Investigation, Says It Is Not Needed. | True | By Tropical Radio To the New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/deterding-coming-for-oil-conference-world-restriction-expected-to.html | DETERDING COMING FOR OIL CONFERENCE; World Restriction Expected to Follow Petroleum Institute Meetings Here Next Week. COMMITTEE WILL REPORT Limit of 1928 to Be Asked for Crude Output in the United States in 1929-- Government to Cooperate. To Study Broader Aspects. Indian Price War Ended. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/young-explorer-on-trip-cr-de-sola-to-seek-reptile-and-marine.html | YOUNG EXPLORER ON TRIP.; C.R. de Sola to Seek Reptile and Marine Specimens in West Indies. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/lejeune-to-succeed-cocke-as-vmi-head-marine-corps-to-give-him-leave.html | Lejeune to Succeed Cocke as V.M.I. Head; Marine Corps to Give Him Leave of Absence | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/gingko-tree-is-planted-walker-wields-shovel-at-ceremony-in-city.html | GINGKO TREE IS PLANTED.; Walker Wields Shovel at Ceremony in City Hall Park. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/civil-aviation-congress-international-meeting-in-brussels-studies.html | CIVIL AVIATION CONGRESS.; International Meeting in Brussels Studies Many Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/need-for-milk-inquiry-several-matters-in-connection-with-trade.html | NEED FOR MILK INQUIRY.; Several Matters in Connection With Trade Require Adjusting. | True | J. LESLIE YOUNG. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/jersey-city-tax-rate-cut-reduction-to-3470-follows-assessment-rise.html | JERSEY CITY TAX RATE CUT.; Reduction to $34.70 Follows Assessment Rise to $464,475,177. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/stocks-irregular-over-the-counter-bank-shares-easier-industrials.html | STOCKS IRREGULAR OVER THE COUNTER; Bank Shares Easier, Industrials and Chain Stores Firm--Sugars and Bonds Quiet. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/dodd-trails-pistol-in-gang-shooting-declares-weapon-found-at-the.html | DODD TRAILS PISTOL IN GANG SHOOTING; Declares Weapon Found at the Scene of Bay Ridge Battle Is Like Those Used by Police. HE VISITS RESTAURANT Clears Up Discrepancies in Testimony--Hearing for Two Suspects Is Postponed. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/open-school-survey-bids-official-says-lowest-for-printing-report-is.html | OPEN SCHOOL SURVEY BIDS; Official Says Lowest for Printing Report Is $2.95 a Page. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/annual-chrysler-report-today.html | Annual Chrysler Report Today. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/say-woman-sold-smoke-police-seize-paint-store-owner-and-son-as.html | SAY WOMAN SOLD "SMOKE."; Police Seize Paint Store Owner and Son as Customers Drink. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/gets-german-gold-here-federal-reserve-receives-7960000-to-increase.html | GETS GERMAN GOLD HERE.; Federal Reserve Receives $7,960,000 to Increase Reich Balances. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/war-honor-for-harvey-army-awards-dsc-to-borough-head-for-heroism-in.html | WAR HONOR FOR HARVEY.; Army Awards D.S.C. to Borough Head for Heroism in France. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/miss-collett-victor-in-mixed-foursomes-she-and-whittemore-score-a.html | MISS COLLETT VICTOR IN MIXED FOURSOMES; She and Whittemore Score a 77 to Win Low Gross Trophy in Silver Foils Golf. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/distress-in-border-towns-nogales-considers-asking-red-cross-aid-for.html | DISTRESS IN BORDER TOWNS; Nogales Considers Asking Red Cross Aid for Mexicans. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/securities-up-for-listing-swiss-dye-shares-expected-to-be-offered.html | SECURITIES UP FOR LISTING.; Swiss Dye Shares Expected to Be Offered to Exchange Later. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/haggin-fortune-goes-to-daughter-estate-of-copper-man-and-lawyer-is.html | HAGGIN FORTUNE GOES TO DAUGHTER; Estate of Copper Man and Lawyer Is Believed to Exceed $4,000,000. EMPLOYES GET $35,500 John C. Toole, President of International Baseball League, LeftLess Than $5,000. J.C. Toole Left Less Than $5,000. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/daughter-to-mrs-jw-snowden-3d.html | Daughter to Mrs. J.W. Snowden 3d. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/french-riders-lead-chicago-6day-race-top-mcnamara-and-petri-rivals.html | FRENCH RIDERS LEAD CHICAGO 6-DAY RACE; Top McNamara and Petri, Rivals, by One Lap--Walthour and Kockler Teams Quit. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/fires-rage-at-tarrytown-help-from-other-town-called-as-grass-blazes.html | FIRES RAGE AT TARRYTOWN.; Help From Other Town Called as Grass Blazes Spread. | True | Special to The New York Times. | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/realty-man-maps-a-fifth-av-tunnel-tube-from-madison-square-to-57th.html | REALTY MAN MAPS A FIFTH AV. TUNNEL; Tube From Madison Square to 57th Street, Then to New Jersey Projected. BUILDING MEN'S AID ASKED W.L. Staley Withholds Details of Proposal, but Denies It Has to Do With Railroad Terminal. Backer Declines Discussion. 57th Street Tube Now Planned. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/21-killed10-missing-in-mine-gas-blast-227-escape-by-distant.html | 21 KILLED,10 MISSING IN MINE GAS BLAST; 227 Escape by Distant Entrances--Carbon Monoxide Imperils the Rescue Crews. FIRE DESTROYS AIR FANS Survivors Says Safety Lamps Warned of Fumes-- Breaking Pulley Chain Blamed. Brattices Erected to Clear Air. Blast Shakes Countryside. Mine Head Blames Collapse of Chain 21 KILLED, 6 MISSING IN MINE GAS BLAST Women Wait at Pit Mouth. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/entries-ages-weights-owners-riders-and-probable-odds-for-grand.html | Entries, Ages, Weights, Owners, Riders And Probable Odds for Grand National | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/general-motors-stock-worth-4160000000-record-set-in-market-value-as.html | General Motors Stock Worth $4,160,000,000; Record Set in Market Value as Shares Hit 91 | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/de-sibours-in-cambodia-pair-arrive-there-on-their-world-tour-by.html | DE SIBOURS IN CAMBODIA.; Pair Arrive There on Their World Tour by Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/de-jong-victor-at-fencing-gains-manrique-gold-medal-in-senior-foils.html | DE JONG VICTOR AT FENCING.; Gains Manrique Gold Medal in Senior Foils Competition. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/the-worlds-weather.html | THE WORLD'S WEATHER. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/curb-admits-securities-walworth-stock-purchase-warrants-get.html | CURB ADMITS SECURITIES.; Walworth Stock Purchase Warrants Get Unlisted Privileges. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/louisiana-house-censures-governor-abandons-him-on-charges-of.html | LOUISIANA HOUSE CENSURES GOVERNOR; Abandons Him on Charges of Influencing Legislation by Giving Out Jobs. OTHERS CONDEMN LONG Lieutenant Governor "Hopes to Be Forgiven" for Supporting Him-- Rabbi Tells Why He Refused Prayer. NANCY SAMUEL HONORED. Daughter of Palestine Commissioner Feted at Farewell Dinner. ST. JOHN'S BOARD TO MEET. Bishop Manning Will Not Nominate Successor to Robbins Tuesday. Cardinal Galli Improved. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/governor-and-legislature.html | GOVERNOR AND LEGISLATURE. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/princeton-play-pleases-crowded-house-greets-theatre-intime-in-torch.html | PRINCETON PLAY PLEASES.; Crowded House Greets Theatre Intime in "Torch Bearers." | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/albany-pays-foch-honor-legislature-adjourns-after-passing.html | ALBANY PAYS FOCH HONOR.; Legislature Adjourns After Passing Resolution. | True | Special to The New York Times. | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/western-union-sued-for-15000.html | Western Union Sued for $15,000. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/yankees-15-hits-turn-back-braves-ruth-makes-three-as-hugmen-win-10.html | YANKEES' 15 HITS TURN BACK BRAVES; Ruth Makes Three as Hugmen Win, 10 to 1, and Take the St. Petersburg Series. HOYT AND SHERID SHINE Wait Allows One Hit in Four Innings and Youngster One inFinal Five Frames. Bambino's Bat Roars. Braves' Line-up Altered. | True | By William E. Brandt. Special To the New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/dean-defines-collegiate-as-bumptious-immaturity.html | Dean Defines 'Collegiate' As 'Bumptious Immaturity' | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/boy-plays-at-albany-on-violin-jenks-made-attracts-crowd-to.html | BOY PLAYS AT ALBANY ON VIOLIN JENKS MADE; Attracts Crowd to Committee Room of Dry Leader With Artistic Program. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/two-burglars-convicted-first-in-four-years-to-be-found-guilty-in.html | TWO BURGLARS CONVICTED.; First in Four Years to Be Found Guilty in First Degree Here. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/roper-queries-banker-on-liquor-financing-calls-for-his-resignation.html | ROPER QUERIES BANKER ON LIQUOR FINANCING; Calls for His Resignation as City Member of Philadelphia Transit Board. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/bermuda-team-named-for-race-with-long-island-sound-yachts.html | Bermuda Team Named for Race With Long Island Sound Yachts | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/vassar-host-to-williams-singers.html | Vassar Host to Williams Singers. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/hotel-of-40-stories-planned-for-block-on-murray-hill.html | Hotel of 40 Stories Planned For Block on Murray Hill | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/rubber-up-60-to-90-points-most-of-previous-days-decline-made-up1798.html | RUBBER UP 60 TO 90 POINTS.; Most of Previous Day's Decline Made Up--1,798 Contracts Sold. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/wright-is-beaten-in-19hole-match-loses-to-murrell-in-2d-round-of.html | WRIGHT IS BEATEN IN 19-HOLE MATCH; Loses to Murrell in 2d Round of Florida Winter Amateur Title Tourney. RYERSON BEATS TOOMER Weber Eliminates Capo, 2 and 1, While Cattell Advances by 6 and 5 Victory Over Culver. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/four-bombs-found-in-post-office-here-mailed-for-chicago-carefully.html | FOUR BOMBS FOUND IN POST OFFICE HERE MAILED FOR CHICAGO; Carefully Wrapped Package at Grand Central Branch Also Contains Short Shotgun. CLERK MAKES DISCOVERY Parcel Bears Return Address of Hotel Commodore, Which Proves Fictitious. OFFICIALS SILENT ON FIND Hope to Trace the Sender and the Addressee--Link Seen Between Group Here and in Mid-West. Information Is Withheld. Return Address Fictitious. FOUR BOMBS FOUND IN POST OFFICE HERE Police to Push Inquiry. Washington Has No Word. | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/mount-holyoke-elects-names-officers-of-college-activities.html | MOUNT HOLYOKE ELECTS.; Names Officers of College Activities, Associations and Clubs. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/griffin-triumphs-in-handball-play-singles-champion-gains-semifinals.html | GRIFFIN TRIUMPHS IN HANDBALL PLAY; Singles Champion Gains SemiFinals by Turning BackDworman, 21-17, 21-13. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/educators-off-to-virginia-tonight.html | Educators Off to Virginia Tonight. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/australians-score-269-for-5-wickets-english-playing-last-game-of.html | AUSTRALIANS SCORE 269 FOR 5 WICKETS; English, Playing Last Game of Tour, Minus Stars, in Match With Picked Team. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/bond-flotation-acoustics-products-stock-plan-fox-theatres.html | BOND FLOTATION; Acoustics Products Stock Plan. Fox Theatres Subsidiary Formed. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/the-norse-romance.html | THE NORSE ROMANCE. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/dempsey-as-stockholder.html | Dempsey as Stockholder. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/war-is-inevitable-say-chinese-foes-advancing-nationalist-troops.html | WAR IS INEVITABLE, SAY CHINESE FOES; Advancing Nationalist Troops Approach to Within 70 Miles of Hankow. CHIANG THREATENS ENEMY He Says Nanking Is Determined to Curb Wuhan Generals--Missionaries Flee From Red Uprisings. Bishop Reports Disorders. Liu Prepares Defense. Nanking Holds Canton Governor. Denies Feng Broke With Nanking. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/500-salesmen-at-dinner-ms-sloan-and-mh-aylesworth-address.html | 500 SALESMEN AT DINNER.; M.S. Sloan and M.H. Aylesworth Address Refrigerator Gathering. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/court-sets-april-15-for-styless-trial-former-klan-leader-threatens.html | COURT SETS APRIL 15 FOR STYLES'S TRIAL; Former Klan Leader Threatens Fight on Harvey in Defending Charges of Perjury. PAINO DEMURRER IS ARGUED Sewer Contractor's Lawyer Says Facts Did Not Warrant Indictment for Bribery. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/to-increase-capital-central-union-trust-co-will-add-2500000-to.html | TO INCREASE CAPITAL.; Central Union Trust Co. Will Add $2,500,000 to Resources. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/named-for-geneva-meeting.html | Named for Geneva Meeting. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/buyers-in-cooperatives-stock-broker-purchases-in-new-house-on-east.html | BUYERS IN COOPERATIVES.; Stock Broker Purchases in New House on East Side. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/a-son-to-mrs-harold-c-bishop.html | A Son to Mrs. Harold C. Bishop. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/vienna-choir-boys-strike-start-class-war-by-singing-from-marx-at.html | VIENNA CHOIR BOYS STRIKE.; Start Class War by Singing From Marx at Wedding. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/1721-priests-register-in-mexico.html | 1,721 Priests Register in Mexico. | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/opera-for-pupils-to-be-given-today-metropolitan-matinee-of-die.html | OPERA FOR PUPILS TO BE GIVEN TODAY; Metropolitan Matinee of "Die Meistersinger" at "Half Prices" Is Innovation. 80 COMING FROM VASSAR Special Trains to Bring Many From Westchester--Performance Is Idea of Mrs. Van Etten. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/citys-flags-mark-tributes-to-foch-colonel-mckay-of-legion-asks-all.html | CITY'S FLAGS MARK TRIBUTES TO FOCH; Colonel McKay of Legion Asks All to Half-Staff Colors in Honor of French Marshal. CATHEDRAL TO HOLD MASS New York University Head Tells of Sorrow Over Death of Its Honorary Doctor of Laws. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/against-auto-speed-limit-british-official-body-says-rule-serves-no.html | AGAINST AUTO SPEED LIMIT.; British Official Body Says Rule Serves No Useful Purpose. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/new-palace-for-nicaragua-florida-man-is-drawing-plans-for-a.html | NEW PALACE FOR NICARAGUA; Florida Man Is Drawing Plans for a Presidential Home. | True | By Tropical Radio To the New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/john-scott-mabon-dead-president-of-hudson-trust-co-of-hoboken-dies.html | JOHN SCOTT MABON DEAD.; President of Hudson Trust Co. of Hoboken Dies at 73 Years. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/hoover-gets-gold-harmonica-with-hope-hell-play-america.html | Hoover Gets Gold Harmonica With Hope He'll Play 'America' | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/irving-trust-details-stock-spltup-plan-reduction-of-par-from-100.html | IRVING TRUST DETAILS STOCK SPILT-UP PLAN; Reduction of Par From $100 to $10 to Become Effective at Close of Business April 17. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/end-virgin-islands-survey-members-of-naval-subcommittee-sail-for.html | END VIRGIN ISLANDS SURVEY; Members of Naval Subcommittee Sail for New York. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/aguirre-executed-as-son-plans-plea-mazatlan-besieged-insurgent.html | AGUIRRE EXECUTED AS SON PLANS PLEA; MAZATLAN BESIEGED; Insurgent General Goes to Death Bravely--15-Year-Old Boy Tells Pride in Him. REBELS OPEN PACIFIC FIGHT Fire on Trenches at Mazatlan as Calles Sends 6,000 Men to Relieve the City. ESCOBAR WILL BE PURSUED Federals Hasten Repairs to Bridges and Railways--Rebel Chief Sees Juarez Aides. Yesterday's Developments in Mexico. Walks to Death Post Bravely. General's Son Hears News Calmly. AGUIRRE EXECUTED AS SON PLANS PLEA Reverences His Father. Body Is Delivered to Widow. General Had Notable Career. REBELS FIRE ON MAZATLAN. But After Morning Volleys Siege Apparently Starts. By L.C. SPEERS, Government Sure of Victory. Government's Optimism Spreads. News from Naco Meager. Revolt Deaths Reach 100. Plane Bombs Jimenez. REBELS ATTACK MAZATLAN. Headquarters at Nogales Announces Beginning of Battle Today. Burned Bridge Delays Rebels. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/reigh-count-gets-top-weight-of-126-for-newbury-cup.html | Reigh Count Gets Top Weight Of 126 for Newbury Cup | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/queen-flouts-deputies-miss-europa-draws-crowded-magyar-house-fails.html | "QUEEN" FLOUTS DEPUTIES; Miss Europa Draws Crowded Magyar House, Fails to Appear. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/sports-of-the-times-the-big-pilgrimage-running-for-uncle-sam-a.html | Sports of the Times; The Big Pilgrimage. Running for Uncle Sam. A Punching Party. Courage to Spare. | True | By John Kieran. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/brokers-loans-up-to-a-record-total-federal-reserve-reports-rise-of.html | BROKERS LOANS UP TO A RECORD TOTAL; Federal Reserve Reports Rise of $166,000,000 in Week to $5,793,000,000. MARKET GETS NEW FUNDS Treasury Financing and Income Tax Payments Increase Supply of Money for Brokers. Details Reported by Banks. Rise Followed February Drop. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/seminary-gets-library-on-hymns.html | Seminary Gets Library on Hymns. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/lundborg-calls-on-hoover-in-uniform-made-in-3-hours.html | Lundborg Calls on Hoover In Uniform Made in 3 Hours | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/fuller-not-going-to-paris-sacco-case-said-to-preclude-his-being.html | FULLER NOT GOING TO PARIS; Sacco Case Said to Preclude His Being Ambassador There. | True | Special to The New York Times. | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/tries-for-freedom-at-bridge-of-sighs-connecticut-fugitive-on-way-to.html | TRIES FOR FREEDOM AT BRIDGE OF SIGHS; Connecticut Fugitive, on Way to Tombs, Trips Guard, Lunges at Traffic Policeman. THREE SHOTS ARE FIRED He Is Felled by Blow After Close Through Lafayette and Franklin Streets. ART SALE BRINGS $44,685. Auction of Greener Collection to Take Two More Days. PASSPORT PLOT CHARGED. Seven Italians Arrested in Vienna for Attempted Forgery. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/rockefeller-buys-town-to-wipe-it-out-pays-700000-for-east-view-next.html | Rockefeller Buys Town to Wipe It Out; Pays $700,000 for East View, Next to Estate | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/henry-mccorkle-dead-employe-of-manufacturers-trust-co-stricken.html | HENRY McCORKLE DEAD.; Employe of Manufacturers Trust Co. Stricken Suddenly. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/for-cornell-music-post-prof-weaver-of-north-carolina-chosen-for.html | FOR CORNELL MUSIC POST.; Prof. Weaver of North Carolina Chosen for Department at University | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/fought-for-lives-in-antarctic-gale-june-tells-how-gould-balchen-and.html | FOUGHT FOR LIVES IN ANTARCTIC GALE; June Tells How Gould, Balchen and He Defied Rising Blast for Days in Mountains. WIND WIPED OUT RAMPART Plane Rose as if Powered and Seemed to Fly to Destruction in Dark and Drift. GLIDED DOWN BACKWARDS With Controls Lashed, the Craft First Bounced, Then Skidded to Crash, Leaving Men Without Radio. Visibility Plays Odd Tricks. Had Left the Anchors Buried. Plane Trembles in Rising Gale Balchen Loses in Radio Tussle. Pounded by Snow Barrage. Battle to Maintain Rampart Wind Roars to Climax. Balchen "Blown" to the Plane. Craft Flew to Her Destruction. Radio Outfit Strewn Half Mile. Received but Could Not Send. Storage of Fuel Devised. First World of Rescue Coming. Set Off Smoke Bomb. | True | By Russell Owen. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/bay-shore-five-victor-as-state-play-opens-defeats-tupper-lake-4816.html | BAY SHORE FIVE VICTOR AS STATE PLAY OPENS; Defeats Tupper Lake, 48-16, Before 3,000 at Syracuse--Albany Tops Kingston, 52-36. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/american-sketch-is-purchased.html | "American Sketch" Is Purchased. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/fp-garvan-moves-uptown.html | F.P. Garvan Moves Uptown. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/deals-in-new-jersey-woolworth-leases-newark-corner-for-long-term.html | DEALS IN NEW JERSEY.; Woolworth Leases Newark Corner for Long Term. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/groots-aide-withdrawn-jb-reynolds-of-federal-attorneys-staff.html | GROOT'S AIDE WITHDRAWN.; J.B. Reynolds of Federal Attorney's Staff, Assigned to Field Work. | True | Special to The New York Times. | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/murray-hill-fights-invasion-by-trade-counsel-for-morgan-baker-and.html | MURRAY HILL FIGHTS INVASION BY TRADE; Counsel for Morgan, Baker and the Rockefellers Make Pleas to Estimate Board. LOSS OF TAXES ALLEGED. Frederick Brown Says Lifting of Ban on Shops Would Bring City $1,000,000 a Year. Ready to Ttake Issue to Court. Says Residences Have Gone. Park Av. Encroachment Opposed. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/enright-raps-police-on-rothstein-case-former-commissioner-in-paris.html | ENRIGHT RAPS POLICE ON ROTHSTEIN CASE; Former Commissioner in Paris Speech, Scores Their Handling of Affair. HOOVER GREETS HEROES. Tells French Warriors of Grief Over Death of Marshal Foch. FOR HOG ISLAND AIRPORT. Philadelphia Official Favors Taking Entire Area for $6,000,000 Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/seventh-girl-dies-of-pageant-burns.html | Seventh Girl Dies of Pageant Burns. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/sea-gull-at-matinees-tchekhovs-play-to-be-given-during-easter-week.html | "SEA GULL" AT MATINEES.; Tchekhov's Play to Be Given During Easter Week. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/gas-properties-bought-central-public-service-acquires-holdings-in.html | GAS PROPERTIES BOUGHT.; Central Public Service Acquires Holdings in South. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/selfridge-london-house-sold-to-architect-for-3750000.html | Selfridge London House Sold To Architect for $3,750,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/savage-mermaids-win-defeat-swarthmore-college-girl-swimmers-by-35.html | SAVAGE MERMAIDS WIN.; Defeat Swarthmore College Girl Swimmers by 35 to 16. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/harvard-elects-warner-picked-to-captain-wrestlers-next-seasonspeel.html | HARVARD ELECTS WARNER.; Picked to Captain Wrestlers Next Season--Speel Made Manager. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/cotton-prices-rise-7-to-20-points-net-covering-in-last-hour-forces.html | COTTON PRICES RISE 7 TO 20 POINTS NET; Covering in Last Hour Forces Reduction of Earlier Gain-- March Off Board Today. DISTANT MONTHS UP MOST Highest Quotations Made in Final Trading--Estimates of Crop Compared With Ginnings. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/5-a-bale-limit-fixed-for-cotton-credit-exchange-heads-also-place.html | $5 A BALE LIMIT FIXED FOR COTTON CREDIT; Exchange Heads Also Place Loan Maximum at $10,000-- Commissions to Be Raised. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/pays-25-for-shielding-woman-in-liquor-raid-engineer-author-is-fined.html | PAYS $25 FOR SHIELDING WOMAN IN LIQUOR RAID; Engineer Author Is Fined but His Landlady Is Held Later for Possession and Sale. | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/rainville-conquers-millen-in-five-sets-wins-in-five-sets-to-gain.html | RAINVILLE CONQUERS MILLEN IN FIVE SETS; Wins in Five Sets to Gain South Atlantic Tennis Final--Miss Cottman Takes Women's Final. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/drops-first-trial-on-jones-law-here-government-accepts-minor-plea.html | DROPS FIRST TRIAL ON JONES LAW HERE; Government Accepts Minor Plea in Liquor Case Which Coudert Was to Defend. TUTTLE DENIES 'BACKDOWN' Prisoner Is Paroled, but Will Be Used as Witness in Prosecution of Resort Owner. STRONGER CASE FORESEEN But Defense Group Head Declares Federal Stand in Barring Jury Hearing Is Inconsistent. Seek Evidence Against Employer. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/delp-mystery-deepens-doctors-fail-to-find-poison-in-pennsylvania.html | DELP MYSTERY DEEPENS.; Doctors Fail to Find Poison in Pennsylvania Girl's Body. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/kellogg-signs-80th-treaty-breaks-bryans-peace-record.html | Kellogg Signs 80th Treaty; Breaks Bryan's Peace Record | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/disabled-veterans-seek-aid.html | Disabled Veterans Seek Aid. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/ferry-boat-and-tug-crash-off-bayonne-one-man-falls-into-water-but.html | FERRY BOAT AND TUG CRASH OFF BAYONNE; One Man Falls Into Water but Is Rescued--Five Swim to Shore -- Damage Not Serious. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/sees-wide-violation-of-parking-rules-survey-by-committee-shows-22.html | SEES WIDE VIOLATION OF PARKING RULES; Survey by Committee Shows 22 to 35 Per Cent of Autos Exceed One Hour Limit. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/edsel-ford-orders-yacht-all-steel-boat-130-feet-long-will-be.html | EDSEL FORD ORDERS YACHT.; All Steel Boat, 130 Feet Long, Will Be Delivered in December. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/whalen-counters-attack-by-strong-denies-police-are-rotten-and.html | WHALEN COUNTERS ATTACK BY STRONG; Denies Police Are 'Rotten' and Charges Justice Gave Gun Permit to Frankie Yale. TUTTLE DECRIES JURY 'VETO' At Grand Jurors' Meeting He Assails Tendency to Refuse to Convict in Liquor Cases. Denies Police Are "Rotten." Tuttle Assails "Veto by Jury." | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/all-our-army-posts-to-give-foch-21-guns-honors-to-him-will-be-like.html | ALL OUR ARMY POSTS TO GIVE FOCH 21 GUNS; Honors to Him Will Be Like Those Given to Lafayette by Jackson's Orders. HERRICK TO ACT FOR HOOVER Will Represent President at Funeral --General Pershing Will Appear for the Army. YUGOSLAVS PRAISE FOCH. Entire Press Lauds His Genius-- Delegations to Attend Funeral. | True | Special to The New York Times. | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/legislature-headed-for-extra-session-budget-deadlock-seems-sure-as.html | LEGISLATURE HEADED FOR EXTRA SESSION; Budget Deadlock Seems Sure as Fiscal Chiefs Report Amended Bill, Defying Roosevelt. DISAGREE OVER LUMP SUMS Governor Insists Republicans Seek to Encroach on Functions of the Executive. Governor Previously Protested. LEGISLATURE LOOKS FOR EXTRA SESSION Senate Spurns Compromise. Section Is Void, Says Governor. Both Sides Are Insistent. Fiscal Chiefs Add $2,000,000. Executive Sees Fiscal Leaders. Special Messages Are Started. Election Returns Message. | True | By W.a. Warn. Special To the New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/ship-planes-for-japan-fokker-machines-to-be-used-by-japanese-air.html | SHIP PLANES FOR JAPAN.; Fokker Machines to Be Used by Japanese Air Service. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/liberals-win-seat-in-cheshire-election-british-conservatives-retain.html | LIBERALS WIN SEAT IN CHESHIRE ELECTION; British Conservatives Retain Their Hold on Bath, but by a Reduced Majority. | True | Special Cable to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/toll-power-voted-for-bridge-and-tube-estimate-board-passes-bill-to.html | TOLL POWER VOTED FOR BRIDGE AND TUBE; Estimate Board Passes Bill to Fix Charges on Triborough Span and Narrows Tunnel. ALLOWS SALE OF STOCK Alderman Expected to Concur in Measure Which Makes the Two Projects Revenue Producing. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/halkbrockner-engagement.html | Halk-Brockner Engagement. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/foch-saw-tunnel-as-peace-surety.html | Foch Saw Tunnel as Peace Surety. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/equitable-fails-again-to-give-data-asks-secret-sessions-on-sum.html | EQUITABLE FAILS AGAIN TO GIVE DATA; Asks Secret Sessions on Sum Required to Operate Buses Under Franchise. TRANSIT BOARD REFUSES But Withholds Decision as to Closed Session on Source of Funds Till Later. CONCERN'S "STRATEGY" HIT B.M.T. Counsel Urges Delay and Hearing Is Adjourned--Till Next Wednesday. Adjourns Till Wednesday. Company Pleads Good Faith. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/tenement-violations-ignored-says-deegan-officials-asserts-buildings.html | TENEMENT VIOLATIONS IGNORED, SAYS DEEGAN; Officials Asserts Buildings Could Not Be Paid For if He Enforced 'Antiquated' Housing Law. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/luncheon-for-grand-duke-alexander.html | Luncheon for Grand Duke Alexander | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/plan-ac-coolidge-tablet-harvard-committee-announces-memorial-to.html | PLAN A.C. COOLIDGE TABLET; Harvard Committee Announces Memorial to Former Librarian. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/detroit-bowlers-704-gives-him-2d-place-split-robs-him-of-chance-to.html | DETROIT BOWLER'S 704 GIVES HIM 2D PLACE; Split Robs Him of Chance to Take Lead in A.B.C. Tourney-- Nyack Team Rolls 2,701. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/phillies-big-need-rests-in-pitching-shotton-hopes-for-increased.html | PHILLIES' BIG NEED RESTS IN PITCHING; Shotton Hopes for Increased Hurling Strength During Approaching Campaign. Infield Rated Highly. Lyons Attracts Notice. | True | By Roscoe McGowen. Special To the New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/markets-in-london-paris-and-berlin-foreign-operators-nervous-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Foreign Operators Nervous in Fear of Rise in New York Discount-- London Exchange Dull.CABLE SHARES MAKE GAINSParis Bourse Is Stagnant DespiteBank Statement--Berlin Has Fluctuating Session. London Closing Prices. Decline on Paris Bourse. Paris Closing Prices. Day of Fluctuation on Boerse. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/jb-merrill-missing-from-home-5-weeks-family-worried-over-fate-of.html | J.B. MERRILL MISSING FROM HOME 5 WEEKS; Family Worried Over Fate of Former District Attorney of Queens, 73 Years Old. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/chapman-acquires-federal-ship-lines-signs-contract-with-government.html | CHAPMAN ACQUIRES FEDERAL SHIP LINES; Signs Contract With Government by Which Eleven Vessels Pass Into Private Operation.TO GET LEVIATHAN APRIL 8 Republic Will Be the Last Delivered, on June 6--Two Large Steamships to Be Built. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/fire-department.html | Fire Department. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/todd-estate-in-bedford-sold.html | Todd Estate in Bedford Sold. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/beauvais-tapestry-goes-to-philadelphia-mrs-j-horace-harding-gives.html | BEAUVAIS TAPESTRY GOES TO PHILADELPHIA; Mrs. J. Horace Harding Gives It to Museum as a Memorial to Her Husband. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/to-buy-haygart-stock-bankers-announce-they-will-exercise-option-on.html | TO BUY HAYGART STOCK.; Bankers Announce They Will Exercise Option on 100,000 Shares. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/bmtcity-suit-argued-road-seeks-to-set-aside-defense-in-contract.html | B.M.T.-CITY SUIT ARGUED.; Road Seeks to Set Aside Defense in Contract Case. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/wool-auction-sales.html | WOOL AUCTION SALES. | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/asks-radio-stations-for-business-data-federal-boards-counsel-sends.html | ASKS RADIO STATIONS FOR BUSINESS DATA; Federal Board's Counsel Sends Out Questionnaire on Time Sold, Profits, Ownership. MUST BE RETURNED APRIL 10 Engineering Department Seeks Information on Service of Stations and Limitations. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/estate-sells-harlem-corner.html | Estate Sells Harlem Corner. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/henry-mandel-leases-two-floors.html | Henry Mandel Leases Two Floors. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/fickle-oklahoma.html | FICKLE OKLAHOMA | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/ny-edison-to-spend-68700000-on-plant-construction-program-for-1929.html | N.Y. EDISON TO SPEND $68,700,000 ON PLANT; Construction Program for 1929 Includes New Projects to Cost $54,200,000. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/tale-of-prisoner-in-pit-son-kept-there-eight-years-by-father.html | TALE OF PRISONER IN PIT.; Son Kept There Eight Years by Father, Russian Report Says. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/setback-at-harvard-for-socialist-paper-new-student-publication.html | SETBACK AT HARVARD FOR SOCIALIST PAPER; New Student Publication Defers Its Debut as Newsboys Refuse to Handle It. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/municipal-loans-announcements-and-offerings-of-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Offerings of Bonds Issued for Various Public Purposes. Mamaroneck, N.Y. Johnstown, Pa. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/lewis-j-merritt-one-of-brothers-who-discovered-mesaba-iron-range.html | LEWIS J. MERRITT.; One of Brothers Who Discovered Mesaba Iron Range Dies. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/poles-ordered-to-bathe-government-will-issue-monthly-tickets-next.html | POLES ORDERED TO BATHE.; Government Will Issue Monthly Tickets Next January. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/sees-business-more-active-secretary-lamont-declares-all-lines-but.html | SEES BUSINESS MORE ACTIVE; Secretary Lamont Declares All Lines but Building Are Ahead of 1928. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/pilot-faces-arrest-in-fatal-air-crash-policeman-at-footes-bed-in.html | PILOT FACES ARREST IN FATAL AIR CRASH; Policeman at Foote's Bed in Hospital as Manslaughter Warrant Is Issued. CHARGE IS ONLY TECHNICAL Flier to Be Held for Grand Jury Action--Gen. O'Ryan Says the Company Will Back Him. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/adieu-91-shot-captures-82d-liverpool-spring-cup.html | Adieu, 9-1 Shot, Captures 82d Liverpool Spring Cup | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/financial-markets-stocks-irregular-and-nervous-in-a-day-of.html | FINANCIAL MARKETS; Stocks Irregular and Nervous in a Day of Apprehension Over the Rediscount Rate. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/report-ford-seeks-polish-plant.html | Report Ford Seeks Polish Plant. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/sisson-would-see-stocks-liquidated-credit-situation-not-healthy.html | SISSON WOULD SEE STOCKS LIQUIDATED; Credit Situation Not Healthy Because of Huge Loans, Banker Asserts. | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/wingate-fund-drive-at-halfway-mark-school-campaign-to-end-today-and.html | WINGATE FUND DRIVE AT HALF-WAY MARK; School Campaign to End Today and Public Drive Will Get Under Way. ELKS MAKE $250 DONATION Chairmen Named for Second Half of Campaign-- New Utrecht Enters 137 Boys for Games Tomorrow. Former Stars Speak Over Radio. Chairmen Are Named. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/ox-ridge-poloists-win-connecticut-four-beats-sand-hill-quartet-at.html | OX RIDGE POLOISTS WIN.; Connecticut Four Beats Sand Hill Quartet at Pinehurst, 5-4. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/22006625-in-gold-here-from-london-3266182-also-from-canada-in.html | $22,006,625 IN GOLD HERE FROM LONDON; $3,266,182 Also From Canada in February-- Java and Madura Took $520,000. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/brings-rare-birds-from-papuan-wilds-dr-ls-crandall-and-party-return.html | BRINGS RARE BIRDS FROM PAPUAN WILDS; Dr. L.S. Crandall and Party Return From Adventurous Trip to New Guinea. SPECIMENS FOR BRONX ZOO Leader Tells of Capturing Prized Species-- Describes Natives and Recounts Shipwreck. Saved by Another Vessel. Describes "Good-Will" Dances. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/seeks-alimony-and-fees-bayside-woman-awaits-ruling-as-husband-seeks.html | SEEKS ALIMONY AND FEES.; Bayside Woman Awaits Ruling as Husband Seeks Annulment. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/army-mourns-rostock-military-funeral-for-senior-engineer-of-the-new.html | ARMY MOURNS ROSTOCK.; Military Funeral for Senior Engineer of the New York District. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/count-von-huessenstamm-husband-of-former-agnes-carroll-of-baltimore.html | COUNT VON HUESSENSTAMM; Husband of Former Agnes Carroll of Baltimore Dies in Austria. | True | Special to The New York Times | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/car-ferry-opens-lake-erie-season.html | Car Ferry Opens Lake Erie Season. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/alfred-g-belding-educator-dead-was-director-of-commercial-studies.html | ALFRED G. BELDING, EDUCATOR DEAD; Was Director of Commercial Studies in the Schools of New York City. A VICTIM OF PNEUMONIA Established a Department in Kobe College, Japan--Author of Several Books. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/big-locomotive-has-air-horn-to-warn-motorists-off-track.html | Big Locomotive Has Air Horn To Warn Motorists Off Track | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/action-urged-on-labor-bill.html | Action Urged on Labor Bill. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/rebel-gold-barred-by-washington-order-treasury-agents-will-seize.html | REBEL GOLD BARRED BY WASHINGTON ORDER; Treasury Agents Will Seize Any Shipments and Courts Will Determine Ownership. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/prince-rupprecht-links-foch-to-gallieni-as-great-leader.html | Prince Rupprecht Links Foch To Gallieni as Great Leader | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/red-arrests-in-india-draw-commons-query-british-under-secretary.html | RED ARRESTS IN INDIA DRAW COMMONS QUERY; British Under Secretary Tells Laborite Round-Up Was Made in Legal Way. Viceroy Veotes Discussion. Military Police Guard Mills. Thirty-one More Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/westchester-deals-shipping-executive-buys-in-pelham-white-plains.html | WESTCHESTER DEALS; Shipping Executive Buys in Pelham --White Plains Project. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/mcwhite-to-open-irish-art-show.html | McWhite to Open Irish Art Show. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/king-and-president-file-past-foch-bier-thousands-follow-in-day-of.html | KING AND PRESIDENT FILE PAST FOCH BIER; THOUSANDS FOLLOW; In Day of Tender Grief in Paris Statesmen, Soldiers, Humble Folk Pay Last Respects. WIDOW OPENS HOME TO ALL Albert Comes From Brussels-- Covered With Greatcoat, Foch Now Lies on His Bed. NATIONAL FUNERAL TUESDAY Five Marshals Who Fought With Him and Pershing to Bear His Body to the Invalides. All Regiments to Stand Guard. Poincare Only Speaker. KING AND PRESIDENT FILE PAST FOCH BIER Death Mask of Features. Messages From All Over World Clemenceau Mourns Loss. Herrick Pays Respects. Blind Deputy a Mourner. Home Opened to All. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/hoover-confers-on-red-cross.html | Hoover Confers on Red Cross. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/dr-britton-starts-home-bronx-botanist-found-rare-violet-trees-in.html | DR. BRITTON STARTS HOME.; Bronx Botanist Found Rare Violet Trees in Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/hill-beats-jarvis-in-15-rounds-for-british-flyweight-title.html | Hill Beats Jarvis in 15 Rounds For British Flyweight Title | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/no-new-masonic-area-ja-dutton-denies-plan-for-third.html | NO NEW MASONIC AREA.; J.A. Dutton Denies Plan for Third Westchester-Putnam District. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/snowden-accuser-jailed-englishwoman-who-blackmailed-statesman-gets.html | SNOWDEN ACCUSER JAILED.; Englishwoman Who Blackmailed Statesman Gets 18 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/larache-collection-sold-86-pieces-bring-20190-at-auction-2600.html | LARACHE COLLECTION SOLD.; 86 Pieces Bring $20,190 at Auction --$2,600 Highest Price. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/defends-collection-of-fund-in-schools-dr-oshea-in-favor-of-wingate.html | DEFENDS COLLECTION OF FUND IN SCHOOLS; Dr. O'Shea in Favor of Wingate Memorial Because General Was Benefactor of Children. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/police-department.html | Police Department. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/claremont-bank-plans-splitup.html | Claremont Bank Plans Split-Up. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/oklahoma-city-oil-well-flow-rises.html | Oklahoma City Oil Well Flow Rises. | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/dying-foch-spoke-of-america-in-last-talk-with-confessor.html | Dying Foch Spoke of America In Last Talk With Confessor | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/wants-list-of-charities-church-council-committee-seeks-to-get-names.html | WANTS LIST OF CHARITIES.; Church Council Committee Seeks to Get Names Correct in Wills. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/record-field-today-in-grand-national-at-least-60-of-73-on-official.html | RECORD FIELD TODAY IN GRAND NATIONAL; At Least 60 of 73 on Official List to Start in $75,000 Steeplechase at Aintree. EASTER HERO FAVORITE J.H. Whitney's Entry Rated at 100-6--Billy Barton, 100-6, Gets Much Support. 300,000 CROWD EXPECTED More Than 2,000 Americans to See Race-- Downpour Soaks Turf-- Tents Set Up for Fans. Sixty to Face Starter. 2,000 Americans on Course. Rain Soaks Course. Americans Like Billy Barton. Mount Etna Gains Favor. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/forecasts-approval-of-national-origins-demarest-lloyd-of-boston.html | FORECASTS APPROVAL OF NATIONAL ORIGINS; Demarest Lloyd of Boston Expects Hoover to Endorse Plan- -Mitchell Calls It Mandatory. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/acceptance-rates-up-14-of-1-per-cent-advance-for-all-maturities.html | ACCEPTANCE RATES UP 1-4 OF 1 PER CENT; Advance for All Maturities Sends Yields to the Highest Levels Ever Reached Here. FURTHER INCREASE HINTED Present Action Seen as Forerunner of Rediscount Rise-- Reserve Bank Buys at 5 3/8%. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/flood-carries-off-levee-in-illinois-twenty-thousand-farm-acres-all.html | FLOOD CARRIES OFF LEVEE IN ILLINOIS; Twenty Thousand Farm Acres All Inundated by Waters of the Mississippi. PRESSURE RELIEVED THERE Hoover Confers With Alabamans and Red Cross Officials on Aid to the South. Homeless in South Put at 26,000. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/winslow-inquiry-to-open-here-in-april-home-subcommittee-hearings.html | WINSLOW INQUIRY TO OPEN HERE IN APRIL; Home Subcommittee Hearings Will Start in First Week--Counsel Is Retained. SHIP YIELDS $30,000 LIQUOR Bottles Found in Rag Bales in Liner at Hoboken--Club Here Raided. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/penn-elects-2-captains-wrestlers-name-knepper-and-fencers-pick.html | PENN ELECTS 2 CAPTAINS.; Wrestlers Name Knepper and Fencers Pick Lawson. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/cotton-spindles-increase-february-total-was-3601372-more-than-same.html | COTTON SPINDLES INCREASE; February Total Was 3,601,372 More Than Same Month Last Year. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/shavitch-wields-baton-first-american-citizen-to-direct-the-berlin.html | SHAVITCH WIELDS BATON.; First American Citizen to Direct the Berlin Symphony. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/wellins-loses-to-ward.html | Wellins Loses to Ward. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/17-dead-in-canadian-wreck-brakeman-dies-of-his-injuries-nelsons-son.html | 17 DEAD IN CANADIAN WRECK; Brakeman Dies of His Injuries-- Nelson's Son Dead. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/to-wed-soon-friends-say-mabelle-corey-to-marry-don-luis-in-april.html | TO WED SOON, FRIENDS SAY.; Mabelle Corey to Marry Don Luis in April, They Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/pittsburgh-investors-buy-second-av-flat-acquire-tenement-building.html | PITTSBURGH INVESTORS BUY SECOND AV. FLAT; Acquire Tenement Building Near 54th St.--Other Deals Along Second Avenue. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/black-beetle-wins-after-slow-start-runs-six-furlongs-under-106-in.html | BLACK BEETLE WINS AFTER SLOW START; Runs Six Furlongs Under 106 in 1:12 3-5, Fastest Time of Jefferson Park Meeting. MAKES UP MUCH GROUND Becomes Third at Head of Stretch and Goes On to Beat Genuine by Two Lengths. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/held-in-police-shooting-three-said-to-admit-holdup-but-deny-firing.html | HELD IN POLICE SHOOTING.; Three Said to Admit Hold-Up, but Deny Firing at Patrolman. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/sorrow-in-rumania-memorial-speeches-on-foch-in-the-senate-and.html | SORROW IN RUMANIA.; Memorial Speeches on Foch in the Senate and Chamber. | True | Wireless to THE NEW YORK TIMES.. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/little-inflation-reserve-bank-says-institution-here-reports-on-the.html | LITTLE INFLATION, RESERVE BANK SAYS; Institution Here Reports on the Credit and Economic Conditions in 1928.COUNTRY GENERALLY SOUNDConsequences of Changes "Not to BeRegarded With Entire Complacency," However. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/mrs-willebrandt-avoids-dry-issue-but-she-says-government-is-client.html | MRS. WILLEBRANDT AVOIDS DRY ISSUE; But She Says Government Is Client of All Lawyers, in Talk to the Bar Here. TELLS ENFORCEMENT DUTY Sectional Opinion Must Not Be Regarded in Interpretation of the Federal Law, She Asserts. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/grand-jury-questions-mamaroneck-mayor-village-clerk-and-two.html | GRAND JURY QUESTIONS MAMARONECK MAYOR; Village Clerk and Two Brothers of Convict Witness Also Heard in Graft Inquiry. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/french-demand-aid-from-our-film-men-they-insist-producers-must-pay.html | FRENCH DEMAND AID FROM OUR FILM MEN; They Insist Producers Must Pay Cash, Threatening Slash in Quota to 3 to 1. HAYS REFUSES TO SUBMIT He Regards Procedure as Move to Force Payment for Doing Business in France. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/borotra-conquers-hall-in-title-play-french-ace-wins-108-64-gaining.html | BOROTRA CONQUERS HALL IN TITLE PLAY; French Ace Wins, 10-8, 6-4, Gaining Semi-Finals in National Indoor Tennis. THREE OTHER STARS WIN Hunter, Seligson and Aydelotte Also Advance--Tilden Plays in Doubles and Triumphs. Seligson Beats Mangin. Exhibition Is Magnificent. | True | By Allison Danzig. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/gonzales-beats-hansen-gains-decision-in-feature-at-102d-medical.html | GONZALES BEATS HANSEN.; Gains Decision in Feature at 102d Medical Regiment Armory. | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/summerall-to-keep-post-chief-of-army-staff-is-continued-in-place-by.html | SUMMERALL TO KEEP POST; Chief of Army Staff Is Continued in Place by Hoover. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/chinese-order-locomotives-here.html | Chinese Order Locomotives Here. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/miss-turpie-wins-title-defeats-mrs-reymond-4-and-3-in-womens-gulf.html | MISS TURPIE WINS TITLE.; Defeats Mrs. Reymond, 4 and 3, in Women's Gulf States GoLf. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/john-a-stephens-dead-prominent-albany-lawyer-dies-in-florida-at-70.html | JOHN A. STEPHENS DEAD.; Prominent Albany Lawyer Dies in Florida at 70 Years. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/auto-dealers-stocks-up-total-for-country-about-200000-units-above-a.html | AUTO DEALERS' STOCKS UP.; Total for Country About 200,000 Units Above a Year Ago. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/warder-replies-to-foes-banking-superintendent-insists-he-will-not.html | WARDER REPLIES TO FOES.; Banking Superintendent Insists He Will Not Resign Now. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/to-publish-french-war-archives.html | To Publish French War Archives. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/interstate-tube-across-city-urged-direct-link-between-jersey-and.html | INTERSTATE TUBE ACROSS CITY URGED; Direct Link Between Jersey and Long Island Advocated by Paul Windels. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/antihague-fusion-fails-leaders-of-jersey-city-factions-balk-at.html | ANTI-HAGUE FUSION FAILS.; Leaders of Jersey City Factions Balk at Merger in Conference. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/columbia-awards-9-major-letters-basketball-squad-receives-major.html | COLUMBIA AWARDS 9 MAJOR LETTERS; Basketball Squad Receives Major Sport "C"--Total Number of Awards Announced 55. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/tell-of-increases-in-american-saving-bankers-report-rise-in.html | TELL OF INCREASES IN AMERICAN SAVING; Bankers Report Rise in Deposits Through Club System at Parley of Association Group. BUSINESS CALLED PACIFIST Chatham Phenix Official Declares "Hardest-Headed" Men Now See Calamity in Wars. Business Is Called Pacifist. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/television-placed-on-daily-schedule-rca-now-broadcasting-images.html | TELEVISION PLACED ON DAILY SCHEDULE; RCA Now Broadcasting Images Regularly From 7 to 9 o'clock From 411 Fifth Avenue. PURPOSE IS EXPERIMENTAL Dr. Goldsmith Says Fading, Picture Quality and Other Problems Are Being Studied. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/to-build-in-cedarhurst.html | To Build in Cedarhurst. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/cadillac-plans-expansion-will-spend-5000000-to-increase-its.html | CADILLAC PLANS EXPANSION.; Will Spend $5,000,000 to Increase Its Capacity 50 Per Cent. | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/schurz-peace-work-hailed-by-wagner-senator-holds-arbitration-to-be.html | SCHURZ PEACE WORK HAILED BY WAGNER; Senator Holds Arbitration to Be the Most Vital Problem Facing World Diplomats. URGES ARMS CONFERENCES McAneny and George Siebel Also Speak at Memorial Service in Carnegie Hall. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/changes-in-corporations-da-park-made-a-vice-president-of.html | CHANGES IN CORPORATIONS.; D.A. Park Made a Vice President of Manufacturers Trust. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/louis-j-burgesser-retired-newark-banker-dies-at-home-in-east-orange.html | LOUIS J. BURGESSER.; Retired Newark Banker Dies at Home in East Orange. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/smith-opens-circus-in-new-coliseum-former-governor-blows-gold.html | SMITH OPENS CIRCUS IN NEW COLISEUM; Former Governor Blows Gold Whistle at the Season's First Performance. BRONX STREETS BEDECKED Chamber of Commerce Members and Families Among 9,000 at Ringling Show. Throng Cheers Smith. Goliath a Ton Heavier. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/miss-stevens-weds-mc-fleming-jr-youngest-daughter-of-mrs-richard-st.html | MISS STEVENS WEDS M.C. FLEMING JR.; Youngest Daughter of Mrs. Richard Stevens of Castle Point a Bride in St. Thomas's. LARGE RECEPTION IS HELD Many Society Notables in Throng at St. Regis--Miss Langdon Marries T.A. Ruddy. Uncle Escorts the Bride. Guests at the Reception. Ruddy--Langdon. Ostroll--Barnard. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/10-injured-as-truck-hits-two-trolleys-driver-proceeding-after-bronx.html | 10 INJURED AS TRUCK HITS TWO TROLLEYS; Driver, Proceeding After Bronx Collision, Runs Into Second Car Three Blocks Away. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/statues-of-queen-of-1480-bc-found-metropolitan-expedition-makes.html | STATUES OF QUEEN, OF 1480 B.C. FOUND; Metropolitan Expedition Makes Rich Finds in Egyptian Quarry, Ending Long Task. DESTROYED BY THE KING Ancient Works, Smashed to Bits, Were Buried Under 100,000 Tons of Rubbish. 700 Laborers Employed. Seek Bust of Queen Nefertiti. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/fire-kills-114-spectators-in-a-russian-film-theatre.html | Fire Kills 114 Spectators In a Russian Film Theatre | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/submit-newsprint-rates-carriers-are-heard-at-commerce-board-session.html | SUBMIT NEWSPRINT RATES.; Carriers Are Heard at Commerce Board Session at St. Augustine. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/court-post-for-hurst-british-jurist-is-named-as-a-delegate-to-the.html | COURT POST FOR HURST.; British Jurist Is Named as a Delegate to the Hague. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/admits-canario-ore-assayed-only-131-anderson-cross-examined-on.html | ADMITS CANARIO ORE ASSAYED ONLY 1.31%; Anderson, Cross Examined on Copper Mine Data, Disclaims Locke Circulars. DOUBTS $50,000,000 VALUE Cameron, Michel Views Were More Optimistic Than His, He Says -- Woman Ex-Employe Heard. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/lord-inverclyde-weds-june-actress-bridal-pair-cheered-at-entrance.html | LORD INVERCLYDE WEDS JUNE, ACTRESS; Bridal Pair Cheered at Entrance of the St. Columba's Church --Leave for Algiers. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/resells-third-avenue-site-at-16th-street-to-builders.html | Resells Third Avenue Site At 16th Street to Builders | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/city-cleanup-plan-ready.html | CITY CLEAN-UP PLAN READY | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/segrave-captures-motor-boat-title-though-beaten-by-gar-wood-in.html | SEGRAVE CAPTURES MOTOR BOAT TITLE; Though Beaten by Gar Wood in Second Race, Wins on Point Basis, 761-400. LEAK SLOWS DOWN CRAFT English Driver Averages Only 42.755 Miles an Hour--Wood Attains 61.272 Miles an Hour. Wood Shows Burst of Speed. Wood Takes Early Lead. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/grosso-stops-hoffman-knocks-out-rival-in-the-fourth-at-columbus-sc.html | GROSSO STOPS HOFFMAN.; Knocks Out Rival in the Fourth at Columbus S.C. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/20993625-new-securities-to-be-put-on-market-today.html | $20,993,625 New Securities To Be Put on Market Today | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/americans-to-have-vote-spreckels-says-british-kolster-company-will.html | AMERICANS TO HAVE VOTE.; Spreckels Says British Kolster Company Will Not Exclude Them. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/pupils-march-to-safety-in-fire.html | Pupils March to Safety in Fire. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/kills-life-for-a-pint-law-michigan-legislature-exempts-dry-cases.html | KILLS 'LIFE FOR A PINT' LAW.; Michigan Legislature Exempts Dry Cases From Fourth Offense Act. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/dance-for-juniors-held-at-park-lane-first-of-three-events-brings.html | DANCE FOR JUNIORS HELD AT PARK LANE; First of Three Events Brings Out Girls Home for the Easter Holidays A DANCE AT AMBASSADOR Miss Edith Benjamin's Get-Together to Take Place Tonight-- Miss Owen's Dance Friday. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/new-diphtheria-clinic-to-open.html | New Diphtheria Clinic to Open. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/americas-seal-enters-league-for-first-time-it-is-attached-to.html | AMERICA'S SEAL ENTERS LEAGUE FOR FIRST TIME; It Is Attached to Accession to Slavery Convention Filed at Geneva. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/king-george-sends-sympathy-to-paris-he-says-his-country-mourns-for.html | KING GEORGE SENDS SYMPATHY TO PARIS; He Says His Country Mourns for Foch as One of Britain's Field Marshals. Memorial Service Planned. Australia Mourns Passing. Belgian Prince Going to Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/prince-olaf-weds-martha-at-oslo-brilliant-uniforms-and-dazzling.html | PRINCE OLAF WEDS MARTHA AT OSLO; Brilliant Uniforms and Dazzling Jewels Contrast With Simple Rites Uniting Royal Houses. PAIR PELTED WITH FLOWERS Norwegian Heir and Swedish Bride Will Leave Train for Honeymoon by Auto. Crowds Brave Cold Day. Countess Bernadotte Present. PRINCE OLAF WEDS MARTHA AT OSLO | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/when-is-a-felony.html | When Is a Felony? | True | AUSTEN BOLAM. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/record-auto-output-reached-in-february-total-in-the-nation-was.html | RECORD AUTO OUTPUT REACHED IN FEBRUARY; Total in the Nation Was 466,084 Vehicles, Says Revised Report by Commerce Department. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/archibald-h-whans-entertain.html | Archibald H. Whans Entertain. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/honduras-puts-off-tariff.html | Honduras Puts Off Tariff. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/business-world-commerical-paper-fraudulent-failures-decrease-moeser.html | BUSINESS WORLD; COMMERICAL PAPER. Fraudulent Failures Decrease. Moeser Heads Madelon Modes. Good Orders for Vitrified China. Straw Hat Shortage Possible. Pyroxylin Leads Dresser Sets. Confer on Prison-Made Shoes. Show New Trunk for Children. Japan Silk Trading Reduced. Plan Pre-Easter Glove Displays. Gray Goods Inactive. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/block-on-park-av-is-sold-to-brown-operator-acquires-frontage-from.html | BLOCK ON PARK AV. IS SOLD TO BROWN; Operator Acquires Frontage From 60th to 61st Street From Maurice Levin. 10 BUILDINGS ON THE SITE M. Stafford Reid in Two East Side Deals--Barrett Smith Buys Yorkville Property. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/5-for-china-famine-relief.html | $5 for China Famine Relief. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Cooper-Bessemer. Abbott Laboratories. Union Telephone. Milnor, Inc. Midland Royalty. Winn & Lovett Grocery. Sterchi Brothers Stores. Equity Ownership Shares. Bankers' National Investing. Shaffer Stores. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/loughlin-five-beaten-in-eastern-tourney-brooklyn-team-bows-to-st.html | LOUGHLIN FIVE BEATEN IN EASTERN TOURNEY; Brooklyn Team Bows to St. Mary'S of Westfield (Mass.), 24-23-- Schenectady Victor, 27-26. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/reserve-banks-add-federal-securities-boards-condition-report-shows.html | RESERVE BANKS ADD FEDERAL SECURITIES; Board's Condition Report Shows Decrease in Holdings of Discounted Bills. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/edward-h-whites-funeral-today.html | Edward H. White's Funeral Today. | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/gold-again-moves-into-bank-of-france-weeks-increase-11000000.html | GOLD AGAIN MOVES INTO BANK OF FRANCE; Week's Increase 11,000,000 Francs-- Foreign Sight Balances Are Reduced $511,000,000. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/a-gradual-approach.html | A GRADUAL APPROACH. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/other-corporate-reports-statements-of-earnings-issued-by-industrial.html | OTHER CORPORATE REPORTS; Statements of Earnings Issued by Industrial and Other Companies. Hartford Fire Insurance. Chelsea Exchange. Warner Brothers Pictures. Lion Oil and Refining. Swift International. General American Tank Car. Babcock & Wilcox. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/recalls-oil-permits-on-public-lands-secretary-wilbur-issues-order.html | RECALLS OIL PERMITS ON PUBLIC LANDS; Secretary Wilbur Issues Order Under Hoover's New Conservation Policy.LEASES WILL BE LIMITEDGovernment Will Require ActualExpenditure of Money in Oil and Gas Development. To Consider Permittee Equities. Actual Development Required. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/copper-for-export-up-1-18-cents-a-pound-3500000-pounds-are-sold-of.html | COPPER FOR EXPORT UP 1 1/8 CENTS A POUND; 3,500,000 Pounds Are Sold of New Figure--Lead and Zinc. Remain Firm. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/quake-shakes-salvador-cities.html | Quake Shakes Salvador Cities. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/to-act-on-goodrich-plan-stockholders-will-vote-on-share-increase.html | TO ACT ON GOODRICH PLAN.; Stockholders Will Vote on Share Increase April 17. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/bay-state-gasoline-tax-brings-1049827.html | Bay State Gasoline Tax Brings $1,049,827. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/italian-flier-crashes-to-death-in-sea.html | Italian Flier Crashes to Death in Sea | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/allied-chemical-increases-income-reports-26962442-net-for-last-year.html | ALLIED CHEMICAL INCREASES INCOME; Reports $26,962,442 Net for Last Year, or $11.12 a Share for Common Stock. SURPLUS NOW $181,825,818 $11,143,845 Added in 1928-- Total Assets Listed at $366,616,796. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/penn-gives-letters-to-122-at-dinner-36-football-awards-made-at.html | PENN GIVES LETTERS TO 122 AT DINNER; 36 Football Awards Made at Annual Function Attended by 600 in Weightman Hall. DOUBLE HONORS FOR SCULL Receives Letters for Football and Basketball, as Does Schaaf-- Yost Among Speakers. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/escobar-in-juarez-says-he-will-fight-rebel-chieftain-confers-with.html | ESCOBAR IN JUAREZ; SAYS HE WILL FIGHT; Rebel Chieftain Confers With Aides in Border Town, Promising "War to the End."LOOKS FOR JIMENEZ BATTLEAmerican General Warns Him WeMay Intervene if Further Fighting Endangers Border. Denies He Will Cross Border. "Will Restore Bank Funds." No Soldiers Killed by Air Bombs. Moseley Warns Escobar | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/kojac-is-leader-on-allstar-team-gets-three-places-on-the.html | KOJAC IS LEADER ON ALL-STAR TEAM; Gets Three Places on the Intercollegiate Swimming Association First Team. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/a-daughter-to-mrs-elisha-dyer.html | A Daughter to Mrs. Elisha Dyer. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/2500000-equipment-ordered-for-russia-contracts-placed-here-by-the.html | $2,500,000 EQUIPMENT ORDERED FOR RUSSIA; Contracts Placed Here by the Amtorg Corporation for Four Huge Turbines and Generators. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/identify-poisonous-barley-fungus.html | Identify Poisonous Barley Fungus. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/to-launch-motorship-white-star-liner-brittanic-will-enter-new-york.html | TO LAUNCH MOTORSHIP.; White Star Liner Brittanic Will Enter New York Service in Fall. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/americans-beaten-by-rangers-1-to-0-secondplace-playoff-at-garden.html | AMERICANS BEATEN BY RANGERS, 1 TO 0; Second-Place Play-Off at Garden Does Not End Until29:50 of Overtime Play.KEELING MAKES ONLY GOALTally Comes Soon After Americans, Then Rangers, Apparently Win, Shots Being Disallowed. 14,000 SEE TORRID BATTLE Crowd Kept in Uproar by Fast,Hard Play--Winners Qualify to Meet Toronto Sextet. Officials Disallow Shot. Penalties Show Speed of Game. Both Teams on Defensive. | True | By Grover Theis. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/asks-to-question-berry-stewart-browne-seeks-order-in-suit-over.html | ASKS TO QUESTION BERRY.; Stewart Browne Seeks Order in Suit Over Radiator Enclosures. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/concert-to-help-school-mackay-leads-move-for-fordham-sociology.html | CONCERT TO HELP SCHOOL.; Mackay Leads Move for Fordham Sociology Institution. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/echo-in-firehouse-all-kenlon-can-stir-chief-on-surprise-visit-raps.html | ECHO IN FIREHOUSE ALL KENLON CAN STIR; Chief on Surprise Visit Raps and Raps, Then Walks In, but Finds No One to Greet Him. SIGNS ALARM BOOK, GOES Six of Engine Company 39 Plead Guilty, While Seventh Says He Was Tending Furnace. No One on the Ground Floor. Had Not Seen the Chief. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/rumania-gets-military-airplanes.html | Rumania Gets Military Airplanes. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/curb-trend-irregular-in-uncertain-market-doubt-regarding-bank-rate.html | CURB TREND IRREGULAR IN UNCERTAIN MARKET; Doubt Regarding Bank Rate Has Dampening Effect--Most Oil Issues Decline. | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/3-eastern-fives-bow-in-us-catholic-play-syracuse-holy-rosary.html | 3 EASTERN FIVES BOW IN U.S. CATHOLIC PLAY; Syracuse Holy Rosary, Canisius of Buffalo and St. Joseph's of Williamsport, Pa., Beaten. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/farm-bloc-vainly-seek-hoover-relief-plan-will-have-to-frame-measure.html | Farm Bloc Vainly Seek Hoover Relief Plan; Will Have to Frame Measure and Submit It | True | Special to The New York Times | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/confess-face-life-terms-campbell-62-and-wife-55-gem-thieves-sought.html | CONFESS, FACE LIFE TERMS.; Campbell, 62, and Wife, 55, Gem Thieves, Sought Light Sentence. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Hibben Cables Princeton Regrets.Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/about-kitty-fisher-she-was-not-much-of-an-actress-but-had-other.html | ABOUT KITTY FISHER.; She Was Not Much of an Actress, but Had Other Qualities. | True | ARTHUR GUITERMAN. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/dividend-increases-and-extras-voted-magma-copper-puts-stock-on-5.html | DIVIDEND INCREASES AND EXTRAS VOTED; Magma Copper Puts Stock on $5 Annual Basis, Against $3 Previously Paid. FOUR INITIALS ANNOUNCED J.L. Baker Chemical to Pay 18 Cents Quarterly--Morgan's, Inc., Omits Disbursement. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/birnie-dartmouth-captain-will-lead-swimmers-next-season-watar.html | BIRNIE DARTMOUTH CAPTAIN; Will Lead Swimmers Next Season-- Watar Poloists Pick Harrison. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/wheat-prices-hold-in-narrow-range-after-a-day-of-light-trading-the.html | WHEAT PRICES HOLD IN NARROW RANGE; After a Day of Light Trading the Close Is at a Slight Loss. WINNIPEG IS UNSETTLED Long Corn Comes Out Freely in the Early Trading--Prices Finish Slightly Higher. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/aviation-merger-believed-certain.html | Aviation Merger Believed Certain. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/gypsies-serenade-palm-beach-colony-in-romany-costume-entertain.html | GYPSIES SERENADE PALM BEACH COLONY; In Romany Costume Entertain Serval Villa Parties at Dinner Hour. CAMP AT EVERGLADES CLUB Guests at Dinner Dance Finally Recognize Leaders as Mme. Homer and John Charles Thomas. Then Comes a Surprise. Large Dinner Parties. Shearsons Conclude Season. | True | Special to The New York Times. | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/loan-shark-bills-passed-by-senate-one-increasing-interest-is-still.html | LOAN SHARK BILLS PASSED BY SENATE; One, Increasing Interest, Is Still in Committee--All Are Pending in the House. AID ONE-TEACHER SCHOOLS Both Houses Approve Measure Carrying $2,050,000 as Part of Rural Relief Program. Prohibition Remains Dormant. Senate Passes Amendment Bills Bill Passed to Protect Actors. TWO BOYS, 5, HIT BY AUTO. Woman Driver Is Held After 10th Avenue Accident. 300 AID PALESTINE FUND. Guests Pay $100 Each for Dinner in Bronx Drive for $125,000. Egyptian Regime Acts to Curb Foes | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/horwath-gets-farewell-dinner.html | Horwath Gets Farewell Dinner. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/rent-for-airplane-display.html | Rent for Airplane Display. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/says-central-gives-six-acres-to-city-vice-president-asserts-lines.html | SAYS CENTRAL GIVES SIX ACRES TO CITY; Vice President Asserts Lines Own Riverside Yard, but Are Yielding Overhead Rights. CALLS CHARGES POLITICAL Only Easements Are Utilized in Street Lands, Paulding Declares, Replying to Talk of 'Grab.' Says Road Owns Yard Area. Will Add to Easement Rights. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/brooklyn-subway-conditions.html | Brooklyn Subway Conditions. | True | HOWARD A. SHIEBLER. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/attack-roosevelt-on-chaser-bills-republicans-in-assembly-resent.html | ATTACK ROOSEVELT ON 'CHASER' BILLS; Republicans in Assembly Resent Special Message, Urging Court Procedure Study. STONE DEFENDS LAWYERS He Says the Governor Seeks to Revive 'Silly' Measures Killed in Committee. The Governor's Recommendation. Stone Opens the Attack. Bloch Cites Hughes's Views. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/woman-asks-100000-in-shoplifting-case-several-salesgirls-testify.html | WOMAN ASKS $100,000 IN SHOPLIFTING CASE; Several Salesgirls Testify Against Maspeth Widow Suing Grant Company. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/mgraw-picks-men-for-second-team-yannigans-start-north-today-and.html | M'GRAW PICKS MEN FOR SECOND TEAM; Yannigans Start North Today and Will Not Rejoin Regulars Until They Reach New York. | True | By John Drebinger. Special To the New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/mail-to-mexico-via-brownsville.html | Mail to Mexico Via Brownsville. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/plan-investment-merger-equitable-financial-directors-vote-to-buy.html | PLAN INVESTMENT MERGER.; Equitable Financial Directors Vote to Buy Jersey Bankers. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/realty-financing-loans-placed-on-properties-in-the-metropolitan.html | REALTY FINANCING.; Loans Placed on Properties in the Metropolitan Area. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/stillman-moves-in-suit-wants-beauvais-action-in-westchesterdecision.html | STILLMAN MOVES IN SUIT.; Wants Beauvais Action In Westchester--Decision Reserved. | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/charts-showing-how-jefferson-park-races-were-run.html | Charts Showing How Jefferson Park Races Were Run | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/cleared-in-auto-dispute-youth-freed-in-coury-says-policeman.html | CLEARED IN AUTO DISPUTE.; Youth Freed in Coury Says Policeman Attacked Him in Car. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/helfand-and-aide-quit-receiverships-knox-ends-inquiry-because-of.html | HELFAND AND AIDE QUIT RECEIVERSHIPS; Knox Ends Inquiry Because of Lawyer's Resignation From Federal Bar. NO DECISION ON EVIDENCE Drucker Retires From Bankruptcy Cases After Tuttle Takes Step Toward Removing Him. Ordered to Turn Over Books. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/three-ships-to-sail-five-are-due-today-aquitania-and-augustus-will.html | THREE SHIPS TO SAIL; FIVE ARE DUE TODAY; Aquitania and Augustus Will Leave for Europe--Munargo Will Arrive and Depart. THE RELIANCE IS EXPECTED Caronia Coming From Havana to Re-enter Transatlantic Service-- De La Salle a New Arrival. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/chicago-railroads-abandon-demands-their-action-brings-settlement.html | CHICAGO RAILROADS ABANDON DEMANDS; Their Action Brings Settlement Nearer of City's Traction Problem. 200 of Menorah Association Dine. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/lindbergh-critic-gibes-at-opera-gene-howe-says-chicago-singers-save.html | LINDBERGH CRITIC GIBES AT OPERA; Gene Howe Says Chicago Singers Save Voices at Amarillo and Mary Garden 'Tottered.'CITIZENS UP IN ARMS AGAINDemand That the Editor Apologize --Diva Calls Him 'Silly' andLaughs at Affair. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/fewer-and-better-laws-suggestion-that-grand-jurors-try-to-check.html | FEWER AND BETTER LAWS.; Suggestion That Grand Jurors Try to Check Annual Freshet of Statutes. | True | ALFRED P. PERKINS. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/mlarnin-favorite-at-garden-tonight-is-quoted-at-9-to-5-over-miller.html | M'LARNIN FAVORITE AT GARDEN TONIGHT; Is Quoted at 9 to 5 Over Miller in Return Bout Because of Weight Advantage. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/met-aau-proposes-to-aid-small-clubs-measure-would-provide-use-of.html | MET. A.A.U. PROPOSES TO AID SMALL CLUBS; Measure Would Provide Use of Armories Without Cost--21 Clubs Join Body. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/ganna-walska-in-paris-takes-back-gowns-and-jewels-held-by-american.html | GANNA WALSKA IN PARIS.; Takes Back Gowns and Jewels Held by American Customs Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/told-hoover-of-credit-but-mellon-says-situation-has-not-yet-drawn.html | TOLD HOOVER OF CREDIT.; But Mellon Says Situation Has Not Yet Drawn President's Attention. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/grange-wins-2-cue-games-beats-hammer-250-to-70-and-lewis-250-to-11.html | GRANGE WINS 2 CUE GAMES.; Beats Hammer, 250 to 70, and Lewis, 250 to 11, in 18.2 Matches. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/five-are-indicted-for-prison-escape-warden-three-aides-and-woman.html | FIVE ARE INDICTED FOR PRISON ESCAPE; Warden, Three Aides and Woman Accused of Helping Break of Slayer in Pennsylvania. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/assails-ohio-dry-league-discharged-attorney-declares-it-has-lost-it.html | ASSAILS OHIO DRY LEAGUE.; Discharged Attorney Declares It Has Lost Its Militancy. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/senators-triumph-over-robins-9-to-5-elliott-suffers-pulled-tendon.html | SENATORS TRIUMPH OVER ROBINS, 9 TO 5; Elliott Suffers Pulled Tendon in Attempting to Field Bunt by Myer. LOSERS' MISPLAYS COSTLY Bissonette Drives Homer Over Wall With Two Mates on Base--Judge Also Hits for Circuit. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/unsinkable-lifeboat-saved-with-its-crew-70yearold-inventor-on-way.html | UNSINKABLE LIFEBOAT SAVED WITH ITS CREW; 70-Year-Old Inventor, on Way Here From Spain, Is Rescued in Mid-Ocean. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/spurt-of-the-s29-saves-sailors-life-she-and-the-tender-holland-200.html | SPURT OF THE S-29 SAVES SAILOR'S LIFE; She and the Tender Holland, 200 Miles Apart, Steam at Full Speed to Save Appendicitis Sufferer. | True | By Lewis R. Freeman. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/utility-earnings-results-of-operations-for-various-periods.html | UTILITY EARNINGS.; Results of Operations for Various Periods Announced by Public Service Corporations. Northwest Utilities. Southern Indiana Gas and Electric. Italian Superpower. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/net-10-in-buffalo-as-counterfeiters-federal-operatives-arrest-two.html | NET 10 IN BUFFALO AS COUNTERFEITERS; Federal Operatives Arrest Two Women and Eight Men, Seize $80,000 in Fake $10 Notes. TRAILED SUSPECTS 4 WEEKS One Agent Poses as a Chicago "Racketeer" and Uncovers Engraving and Printing Plants. CITY SEEKS MORE AIRPORTS. Board Empowers Walker to Name Committee to Suggest Sites. Chilean Minister Coming Here. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/appeals-st-paul-tax-suit-government-seeks-to-levy-on-municipal-bond.html | APPEALS ST. PAUL TAX SUIT.; Government Seeks to Levy on Municipal Bond Profits. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/manciu-amnesty-is-expected.html | Manciu Amnesty Is Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/girl-beats-off-burglar-white-plains-student-at-syracuse-is-attacked.html | GIRL BEATS OFF BURGLAR.; White Plains Student at Syracuse Is Attacked in Room. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/mourned-by-harvard-men-gw-lewis-negro-steward-emeritus-of.html | MOURNED BY HARVARD MEN.; G.W. Lewis, Negro Steward Emeritus of Porcellian Club, Buried. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/columbia-lease-case-is-argued-on-appeal-litigation-over-site-of.html | COLUMBIA LEASE CASE IS ARGUED ON APPEAL; Litigation Over Site of Proposed Rockefeller Opera House Opens in High State Court. | True | Special to The New York Times. | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/oxfordcambridge-hold-final-drills-england-speculates-on-the-weather.html | OXFORD-CAMBRIDGE HOLD FINAL DRILLS; England Speculates on the Weather and Possible Outcome of Centenary Race Tomorrow. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/moves-to-impeach-3-oklahoma-judges-house-committee-will-report-out.html | MOVES TO IMPEACH 3 OKLAHOMA JUDGES; House Committee Will Report Out Total of 32 Charges Against Supreme Court Jurists. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/bank-of-england-gains-757000-gold-now-4827491-below-year-agoreserve.html | BANK OF ENGLAND GAINS 757,000 GOLD; Now 4,827,491 Below Year Ago--Reserve Ratio Continues to Decline. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/reichstag-ratifies-antigas-protocol-adheres-to-geneva-pact-despite.html | REICHSTAG RATIFIES ANTI-GAS PROTOCOL; Adheres to Geneva Pact Despite Determined Opposition From the Nationalist Party. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/regina-holds-a-festival-400-singers-dancers-and-craftworkers-take.html | REGINA HOLDS A FESTIVAL; 400 Singers, Dancers and Craftworkers Take Part in Celebration. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/rally-by-athletics-in-ninth-beats-reds-mackmen-score-six-runs-to.html | RALLY BY ATHLETICS IN NINTH BEATS REDS; Mackmen Score Six Runs to Win, 10 to 5--Cards Down Phils, 14-7. -Other Games. Cards Down Phillies, 14-7. Cubs Again Defeat Tigers. Pirates Defeat Seals in Tenth. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/receptions-for-mrs-mcconnell.html | Receptions for Mrs. McConnell. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/mrs-charles-d-freeman-funeral-here-for-head-of-mercy-committee-of.html | MRS. CHARLES D. FREEMAN.; Funeral Here for Head of Mercy Committee of New Jersey. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/finds-ship-bids-too-high-matson-lines-estimates-are-1500000-below.html | FINDS SHIP BIDS TOO HIGH.; Matson Line's Estimates Are $1,500,000 Below the Lowest. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/pirandello-named-to-academy.html | Pirandello Named to Academy. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/scholarship-honors-given-at-wellesley-many-new-york-new-jersey-and.html | SCHOLARSHIP HONORS GIVEN AT WELLESLEY; Many New York, New Jersey and Connecticut Girls Listed as of High Rank. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/catholic-young-women-plan-bridge.html | Catholic Young Women Plan Bridge. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/inquiry-likely-on-slaying-execution-of-american-by-mexican-federals.html | INQUIRY LIKELY ON SLAYING; Execution of American by Mexican Federals Stirs Indignation. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/will-broadcast-kentucky-derby.html | Will Broadcast Kentucky Derby. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/kills-girl-shoots-escort-naperville-ill-man-slays-young-woman-in-a.html | KILLS GIRL, SHOOTS ESCORT; Naperville (Ill.) Man Slays Young Woman in a Fit of Jealousy. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/montclair-ac-beaten-falls-before-montclair-ymca-five-in-benefit.html | MONTCLAIR A.C. BEATEN.; Falls Before Montclair Y.M.C.A. Five in Benefit Contest, 47 to 28. | True | Special to The New York Times. | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/funeral-of-rev-dr-allen-john-d-rockefeller-sr-pays-a-high-tribute.html | FUNERAL OF REV. DR. ALLEN.; John D. Rockefeller Sr. Pays a High Tribute From Florida. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/mayor-and-20-police-of-ocean-city-indicted-conspiracy-and.html | MAYOR AND 20 POLICE OF OCEAN CITY INDICTED; Conspiracy and Protection of Vice Charged--Alleged Speakeasy Men Accused. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/piston-ring-plant-to-be-enlarged.html | Piston Ring Plant to Be Enlarged. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/selection-board-named-admiral-pratt-heads-group-to-recommend.html | SELECTION BOARD NAMED.; Admiral Pratt Heads Group to Recommend Promotions. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/range-for-coast-guard-cape-may-target-practice-to-aid-war-on.html | RANGE FOR COAST GUARD.; Cape May Target Practice to Aid War on Rum-Runners. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/mark-sullivan-to-lecture-at-yale.html | Mark Sullivan to Lecture at Yale. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/blair-co-to-join-bank-of-america-unique-merger-consolidates-o1d.html | BLAIR & CO. TO JOIN BANK OF AMERICA; Unique Merger Consolidates O1d Investment House and Giannini Interests. . RESOURCES $500,000,000 Shares to Be Exchanged in the First Union of a Security House With Commercial Bank. CAPITAL TO BE $125,000,000 Staff of Broad St. Concern Retained, but Offices Will Be Vacated for Stock Exchange Use. Walker to Head Bancamerica. Exchange to Get Blair Building. Linked With Transamerica. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/baldwin-assails-party-defeatists-he-declares-in-talk-to-20000-that.html | BALDWIN ASSAILS PARTY DEFEATISTS; He Declares in Talk to 20,000 That Fears of Socialist Victory Are Founded on Error. LLOYD GEORGE IS SCORED Unemployment Relief Proposals Would Ruin Nation's Credit, Premier Charges at Leicester. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/assemble-9-more-seats-new-stock-exchange-applicants-being-total-to.html | 'ASSEMBLE' 9 MORE SEATS.; New Stock Exchange Applicants Being Total to 115--76 Accepted. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/politicians-and-business.html | POLITICIANS AND BUSINESS. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/questions-consuls-power-rebel-agent-says-federal-passports-will-not.html | QUESTIONS CONSUL'S POWER; Rebel Agent Says Federal Passports Will Not Be Honored. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/abrams-estate-17032-debts-of-112042-reduce-holdings-of-film.html | ABRAMS ESTATE $17,032.; Debts of $112,042 Reduce Holdings of Film Executive. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/taylor-wins-title-in-indoor-skating-clinches-middle-atlantic-crown.html | TAYLOR WINS TITLE IN INDOOR SKATING; Clinches Middle Atlantic Crown by Taking Two-Mile Race and Brings Point Totals to 100. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/shopping-by-plane-excites-baltimore-couple-park-without-warning-in.html | SHOPPING BY PLANE EXCITES BALTIMORE; Couple Park Without Warning in a Backyard and Draw a Swarm of Police. | True | Special to The New York Times. | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/an-old-friend-of-france.html | AN OLD FRIEND OF FRANCE. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/urges-aid-for-london-hospital.html | Urges Aid for London Hospital. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/builder-purchases-east-21st-st-site-ce-merowit-buys-gramercy-park.html | BUILDER PURCHASES EAST 21ST ST. SITE; C.E. Merowit Buys Gramercy Park Corner for FifteenStory Apartment House.110TH ST. LANDMARK SOLDDawson Arms Apartments Added toStanhope Estates Holdings--Other Deals. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/record-price-for-melons-porto-rican-gets-11-cents-a-pound-in-new.html | RECORD PRICE FOR MELONS.; Porto Rican Gets 11 Cents a Pound in New York for Them. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/old-foes-silent-on-death-of-foch-german-generals-in-dilemma-fear.html | OLD FOES SILENT ON DEATH OF FOCH; German Generals, in Dilemma, Fear Criticism if They Praise or Belittle Dead Marshal. WORST ENEMY, SAYS PRESS Von Lersner Calls Him "Greatest Soldier of Century"--Ludendorff Has "Nothing to Say." Ludendorff Is Brusque. Calls Foch Germany's Enemy. Greece to Send Politis to Funeral. | True | By Wythe Williams. Wireless To the New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/king-lengthens-daily-walk.html | King Lengthens Daily Walk. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/defend-film-arbitration-secretaries-of-movie-boards-testify-in.html | DEFEND FILM ARBITRATION.; Secretaries of Movie Boards Testify in Anti-Trust Suit. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/newark-thugs-kidnap-2-steal-1800-hurl-victims-from-auto-and-escape.html | NEWARK THUGS KIDNAP 2; Steal $1,800, Hurl Victims From Auto and Escape. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/indiana-oil-exdividend-today.html | Indiana Oil Ex-Dividend Today. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/asks-hoover-to-review-parade-here.html | Asks Hoover to Review Parade Here. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/gd-widener-buys-tract-he-and-jk-hollins-acquire-6000-acres-in-south.html | G.D. WIDENER BUYS TRACT.; He and J.K. Hollins Acquire 6,000 Acres in South Carolina. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/frank-coffee-dies-in-australia-at-78-former-new-yorker-was-head-of.html | FRANK COFFEE DIES IN AUSTRALIA AT 78; Former New Yorker Was Head of Big Publishing Firm in Sydney--A Great Traveler. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/german-farmers-seek-aid-ask-sweeping-tariff-protection-and-other.html | GERMAN FARMERS SEEK AID; Ask Sweeping Tariff Protection and Other Relief. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/lucy-keans-funeral-is-held-in-trinity-bishop-manning-long-ill-takes.html | LUCY KEAN'S FUNERAL IS HELD IN TRINITY; Bishop Manning, Long Ill, Takes Part--Many Members of Old Families Present. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/davis-says-courage-is-needed-on-bench-declares-law-reforms-will-be.html | DAVIS SAYS COURAGE IS NEEDED ON BENCH; Declares Law Reforms Will Be Defeated Without Self-Sacrificing Men in Jury Box. | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/w-harrisons-are-hosts-london-residents-give-a-dinner-at-the.html | W. HARRISONS ARE HOSTS.; London Residents Give a Dinner at the Ritz-Carlton. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/jests-over-leadership-mccooey-suggests-tammany-form-a-holding.html | JESTS OVER LEADERSHIP.; McCooey Suggests Tammany Form a Holding Company. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/school-conference-opens-today.html | School Conference Opens Today. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/huge-stock-profits-boost-income-tax-first-19-days-of-month-yield.html | HUGE STOCK PROFITS BOOST INCOME TAX; First 19 Days of Month Yield $99,370,638 Increase Over Same Period of Last Year. CORPORATION TOTAL RISES Expected Loss by Lower Rates Is Apparently Offset-- Surplus of $100,000,000 for Year Likely. Earlier Estimates Exceeded. Rise in Corporation Taxes. Payment of Back Taxes. Funds for Mail Payments. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/fraud-group-to-disband-citizens-committee-finds-public-awakened-on.html | FRAUD GROUP TO DISBAND.; Citizens Committee Finds Public Awakened on Ambulance Chasing. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/fordham-glee-club-sings-universitys-alumni-regaled-with-college.html | FORDHAM GLEE CLUB SINGS.; University's Alumni Regaled With College Songs in Town Hall. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/speeding-the-air-mail.html | Speeding the Air Mail. | True | MORRIS GLASSBERG. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/budget-vote-brings-danish-crisis.html | Budget Vote Brings Danish Crisis. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/mortgage-swindler-is-jailed.html | Mortgage Swindler Is Jailed. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-505.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 505 Families. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/four-tie-for-first-in-la-gorce-golf-watrous-dudley-george-christ.html | FOUR TIE FOR FIRST IN LA GORCE GOLF; Watrous, Dudley, George Christ and Ball Get 142 Each in 36Hole Qualifying Play.FARRELL HAS TOTAL OF 153Practically All the Prominent Players Remain in Field of $15,000Open Tourney. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/will-rogers-has-a-line-on-oklahoma-comedians.html | Will Rogers Has a Line On Oklahoma Comedians | True | WILL ROGERS. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/charter-for-selected-stocks-inc.html | Charter for Selected Stocks, Inc. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/national-tea-to-call-stock-may-1.html | National Tea to Call Stock May 1. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/rome-papers-voice-sorrow-over-foch-foch-lucid-to-the-last-he-talked.html | ROME PAPERS VOICE SORROW OVER FOCH; FOCH LUCID TO THE LAST. He Talked of Easter Holidays and Interne's Bicycle Trip. VIENNA GENEROUS IN PRAISE. Press Commends Military and Personal Greatness of Foch. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/plan-group-to-help-women-exconvicts-2oo-club-leaders-hear-proposal.html | PLAN GROUP TO HELP WOMEN EX-CONVICTS; 2OO Club Leaders Hear Proposal for Auxiliary to Marshall Stillman Movement. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/thuringia-is-damaged-passengers-taken-off-after-collision-in-elbe.html | THURINGIA IS DAMAGED.; Passengers Taken Off After Collision in Elbe With Russian Ship. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/drug-seller-gets-5-years-clemency-plea-by-jury-fails-to-win-mercy.html | DRUG SELLER GETS 5 YEARS; Clemency Plea by Jury Fails to Win Mercy From Coleman. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/talk-of-belgrade-change-cabinet-ignores-rumor-of-revision-to-seek.html | TALK OF BELGRADE CHANGE.; Cabinet Ignores Rumor of Revision --To Seek Vatican Concordat. | True | Wireless to THE NEW YORK TIMES. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/optimists-beaten-by-allenhurst-87-winston-guests-team-loses.html | OPTIMISTS BEATEN BY ALLENHURST, 8-7; Winston Guest's Team Loses Sensational Game in Indoor Title Polo Tourney. HARVARD DEFEATS YALE Triumphs in Semi-Final of College Play, 12 to 7 --101st Cavalry Victor. Score Tied Five Times. Kornblum Ties Score. | True | By Robert F. Kelley. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/bruins-win-by-10-from-canadiens-boston-takes-second-straight-in.html | BRUINS WIN BY 1-0 FROM CANADIENS; Boston Takes Second Straight in First-Place Hockey PlayOff Before 15,000.WEILAND'S GOAL DECIDES Hero of Opening Clash ComesThrough Again, Tallying in theInitial Period of Contest. Carson Snatches Rubber. Shore Draws Penalty. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/couple-come-here-to-wed-cf-beardsley-and-georgia-m-leonard-surprise.html | COUPLE COME HERE TO WED; C.F. Beardsley and Georgia M. Leonard Surprise Milford Relatives. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/to-get-edinburgh-honor-dr-hw-thompson-of-state-college-for-teachers.html | TO GET EDINBURGH HONOR.; Dr. H.W. Thompson of State College for Teachers Named for Degree. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/toronto-puts-out-detroit-six-7-to-2-defeats-cougars-41-in-second.html | TORONTO PUTS OUT DETROIT SIX, 7 TO 2; Defeats Cougars, 4-1, in Second Game of Third-Place Series After Taking First, 3-1. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/american-plane-flies-from-canal-to-peru-panamerican-grace-system.html | AMERICAN PLANE FLIES FROM CANAL TO PERU; Pan-American Grace System Announces First Trip byCommercial Craft. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 21575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/inman-names-actor-in-suit-for-divorce-wife-at-reno-trial-amends.html | INMAN NAMES ACTOR IN SUIT FOR DIVORCE; Wife, at Reno Trial, Amends Answer to Demand Settlement of $250,000. | True | Special to The New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/old-radio-off-exchange-list.html | Old Radio Off Exchange List. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/detroit-life-in-merger-michigan-concern-is-acquired-by-insurance.html | DETROIT LIFE IN MERGER.; Michigan Concern Is Acquired by Insurance Securities Company. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/allies-peril-gave-foch-his-big-chance-where-fochs-funeral-will-be.html | ALLIES' PERIL GAVE FOCH HIS BIG CHANCE; WHERE FOCH'S FUNERAL WILL BE HELD AND HIS LAST RESTING PLACE. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Record of Brokers' Loans. Rediscount Rate Unchanged. A Wall Street Incongruity. Finding New Directorates. Standing Pat. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/italys-gift-to-st-johns-cathedral-here-gets-carved-candlesticks.html | ITALY'S GIFT TO ST. JOHN'S.; Cathedral Here Gets Carved Candlesticks Through Mussolini. | True | | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/fra-gherardo-has-american-premiere-pizzettis-opera-last-novelty-of.html | 'FRA GHERARDO' HAS AMERICAN PREMIERE; Pizzetti's Opera, Last Novelty of Season, Brilliantly Given at Metropolitan. IT AWAKENS ENTHUSIASM Contains Some Beautiful Music, Strong Drama and Impressive Scenic Effects. Chorus Takes a Prominent Part. Laid in the Thirteenth Century. Becomes Holy Man of Fame. Gherardo Led to Scaffold. Some Charming Passages. Its Ensemble Effect Admirable. Philharmonic-Symphony Concert. | True | By Olin Downes. | C1B 21575 |
| 1929-03-22 | 1929-03-22 | https://www.nytimes.com/1929/03/22/archives/coffee-exchange-closed-tomorrow.html | Coffee Exchange Closed Tomorrow. | True | | C1B 21575 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/mortuary-chapel-in-riverside-church-rockefeller-approves-feature.html | MORTUARY CHAPEL IN RIVERSIDE CHURCH; Rockefeller Approves Feature for New Edifice of Park Avenue Congregation. WILL SERVE COMMUNITY Purpose Is to Aid Families and Friends--Dr. Poling Commends Plan in Christian Herald. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/fairchild-co-sale-to-air-concern-near-5000000-company-building-plan.html | FAIRCHILD CO. SALE TO AIR CONCERN NEAR; $5,000,000 Company Building Planes Is Sought by the $200,000,000 Aviation Corp. TRANSFER BASIS WEIGHEDIf Plan Goes Through, New Group Will Embrace Landing Fields,Transport and Manufacture. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/ship-flags-at-half-staff-for-foch.html | Ship Flags at Half Staff for Foch. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/ship-steward-seized-as-gem-smuggler-federal-men-take-him-off-the.html | SHIP STEWARD SEIZED AS GEM SMUGGLER; Federal Men Take Him Off the Aquitania as She Is About to Sail. NINTH ARREST IN 4 MONTHS Prisoner Long Watched in Move to Break Up International Ring Working Through Crews. Seek to Break Up Smuggling. SHIP STEWARD HELD AS GEM SMUGGLER Sees Ring About Ended. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/borah-j.html | BORAH, J. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/south-atlantic-tennis-is-won-by-rainville-defeats-mooney-in-final.html | SOUTH ATLANTIC TENNIS IS WON BY RAINVILLE; Defeats Mooney in Final, 4-6, 6-2, 6-3, 6-4--Miss Cottman and Mrs. Smith Take Doubles. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/invasion-plan-denied.html | Invasion Plan Denied. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/chiang-sends-70000-to-hankow-front-general-pei-reaches-that-city-to.html | CHIANG SENDS 70,000 TO HANKOW FRONT; General Pei Reaches That City to Aid Wuhan Rebels--Some Frontier Fighting Reported. RESIDENTS FLEE NANKING Communist Uprising Feared When Troops Leave--President Calls 6,000 Cadets to Aid Police. KIANGSI REDS REVOLT Their Aims Include "Overthrow of Imperialism and Resistance to Civilized Exploitation." Missionaries in Flight. Troops Clash on Hunan Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/gorham-plant-to-expand-plans-holding-company-to-take-over-retail.html | GORHAM PLANT TO EXPAND.; Plans Holding Company to Take Over Retail Stores. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/short-waves-granted-for-geophysical-work-radio-board-assigns-twelve.html | SHORT WAVES GRANTED FOR GEOPHYSICAL WORK; Radio Board Assigns Twelve to Explorations Company Operating in Three States. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/credit-uncertainty-unsettles-wall-st-markets-closes-with-wave-of.html | CREDIT UNCERTAINTY UNSETTLES WALL ST.; Markets Closes With Wave of Weakness After a Day of Fears on Rediscount Rise. CAPITAL PARLEY WATCHED Presence of Mellon and Record Level of Brokers' Loans Are Among Unsettling Factors. EYES ON CHICAGO ALSO E.A. Pierce, Wire House, Ends Margin Accounts on Exchange There -- Western Rate Unchanged. Loan Rise Weighed at Capital. Wave of Weakness at Close. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/river-again-rising-inquincyill-area-some-refugees-row-out-to-their.html | RIVER AGAIN RISING INQUINCY(ILL.) AREA; Some Refugees Row Out to Their Homes to Sleep in the Upper Stories. 50,000 ACRES IN DANGER Peril Passes in Alabama After Warning--Scores of Marooned Families Newly Discovered. Cook Meals on Levees. Danger Passes in Alabama. Ask Planes for Bombing Ice. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/turk-confiscation-arouses-greeks.html | Turk Confiscation Arouses Greeks. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/railroad-to-quit-rockefeller-land-putnam-division-to-be-relocated-a.html | RAILROAD TO QUIT ROCKEFELLER LAND; Putnam Division to Be Relocated as a Result of East ViewBeing Added to Pocantico Hills.TO RUN TO GRAND CENTRALOpening of Undeveloped Tracts IsPredicted if North TarrytownApproves Project. Ten Years Consolidating Estate. New Station for Hawthorne. Oil Locomotives to Be Used. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/sees-whites-threatened-premier-warns-against-equal-rights-for-south.html | SEES WHITES THREATENED.; Premier Warns Against Equal Rights for South African Natives. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/texas-corporation-earns-45073879-oil-companys-net-for-1928-is-equal.html | TEXAS CORPORATION EARNS $45,073,879; Oil Company's Net for 1928 Is Equal to $5.56 a Share, Against $2.88 in 1927. REPORT TELLS OF GROWTH Crude Production Increased 18,195,106 Barrels in Year--Gasoline Sales at Record. $5.56 a Share Earned. Pipe Line Operations. Gasoline Sales Up 36.5 Per Cent. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/dudleys-143-leads-in-la-gorce-golf-has-margin-of-three-strokes-at.html | DUDLEY'S 143 LEADS IN LA GORCE GOLF; Has Margin of Three Strokes at End of First 36 Holes of $15,000 Open Tourney. THREE IN TIE FOR SECOND Horton Smith, Burke and Cooper Deadlock at 146--Farrell and Sarazen Score 147. Mehlhorn Ties at 148. Armour Returns 150 Total. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/phillips-named-in-court-man-asserts-he-invested-womans-money.html | PHILLIPS NAMED IN COURT.; Man Asserts He Invested Woman's Money Through Pipe Dealer. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/wheat-longs-sell-as-market-breaks-prices-start-down-when-volume-of.html | WHEAT LONGS SELL AS MARKET BREAKS; Prices Start Down When Volume of Selling Rises, andClose Is at a Loss.EXPORT DEMAND IS SLOW Corn Values Follow Wheat Downand the Finish Is at Net Losses--Oats and Rye Lower. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/the-eagle-in-the-dovecote.html | THE EAGLE IN THE DOVE-COTE. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/new-valuing-plan-for-tariff-urged-proposal-is-that-president-have.html | NEW VALUING PLAN FOR TARIFF URGED; Proposal Is That President Have Power to Prescribe Alternative Methods.NOW UNDER CONSIDERATIONIt Would Apply Where ForeignFigures Are Too Low or Production Costs Are Withheld. Proposal Finds Favor. Other Changes Recommended. | True | Special to The New York Times. | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/dempseyfugazy-form-an-alliance-exchampion-becomes-matchmakersaid-to.html | DEMPSEY-FUGAZY FORM AN ALLIANCE; Ex-Champion Becomes Matchmaker--Said to Have Got$50,000 Advance Salary.ELABORATE PLANS ON FOOT New Combination Rival of Garden --Dempsey's First Venture MandellMiller Bout in Detroit. Details Not Divulged. To Conduct Detroit Bout. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/gasoline-tax-unfair-auto-men-declare-george-stowe-and-lj-eastman.html | GASOLINE TAX UNFAIR, AUTO MEN DECLARE; George Stowe and L.J. Eastman Say New York Bill Presents Unsound Distribution Plan. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/mme-foch-brave-in-sorrow-widow-of-marshal-carries-on-thoughtfully.html | MME. FOCH BRAVE IN SORROW.; Widow of Marshal Carries On Thoughtfully With Her Tasks. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/reception-to-chilean-consul-general.html | Reception to Chilean Consul General. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/rayon-mills-strike-ends-5500-employes-return-to-work-at-two.html | RAYON MILLS STRIKE ENDS.; 5,500 Employes Return to Work at Two Tennessee Plants. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/passaic-five-gains-new-jersey-final-defeats-bayonne-3122-in-class-a.html | PASSAIC FIVE GAINS NEW JERSEY FINAL; Defeats Bayonne, 31-22, in Class A Play--Atlantic City Beats Asbury Park, 29-17. WILSON DOWNS PRINCETON Scores, 32-27, in Class B SemiFinals--Summit Reaches Last Roundby Putting Out Millville, 48-24. | True | Special to The New York Times.TRENTON, N.J., March 22.-- Passaic and Atlantic City gained the final of the New Jersey Class A high school basketball championship tournament by Winning Before 6,000 At the Local Armory Here Tonight. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/opera-attendance-record-8400-persons-hear-chicago-opera-co-sing.html | OPERA ATTENDANCE RECORD; 8,400 Persons Hear Chicago Opera Co. Sing "Faust" in Omaha. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/dickenss-servant-celebrates-82d-birthday-with-his-tea-set.html | Dickens's Servant Celebrates 82d Birthday With His Tea Set | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/grange-again-wins-two-beats-hammer-250115-and-lewis-25021-in-182.html | GRANGE AGAIN WINS TWO.; Beats Hammer, 250-115, and Lewis, 250-21, in 18.2 Billiards. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/explains-why-pope-sought-italian-pact-prof-hayes-of-columbia-holds.html | EXPLAINS WHY POPE SOUGHT ITALIAN PACT; Prof. Hayes of Columbia Holds Aims Were Welfare at Home and Recognition of World Position. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/endows-yale-scholarship-20000-fund-given-to-provide-years-study-in.html | ENDOWS YALE SCHOLARSHIP; $20,000 Fund Given to Provide Year's Study in Germany. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/moscow-resumes-attack-on-trotsky-yaroslavsky-urges-boycott-on.html | MOSCOW RESUMES ATTACK ON TROTSKY; Yaroslavsky Urges Boycott on Followers but Fails to Answer Exile's Charges. GERMANY REFUSES SHELTER Cabinet Agrees to Bar the Former Soviet War Lord, Mueller Opposing Admittance. Attacks, But Hadn't Read Him. Explains the Reason. Denies Exiling Thousands. Reich Declines to Admit Him. | True | By Walter Duranty. Wireless To the New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/maj-wn-hensley-dies-on-a-train-former-commanding-officer-at-mitchel.html | MAJ. W.N. HENSLEY DIES ON A TRAIN; Former Commanding Officer at Mitchel Field Flew to Europe on R-34. WAS EN ROUTE TO HOSPITAL Had Served as Assistant Military Attache in London and the Netherlands. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/realty-financing-750000-building-loan-in-bronx-worth-store.html | REALTY FINANCING.; $750,000 Building Loan in Bronx-- Worth Store Mortgaged. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/will-end-session-in-budget-split-senate-will-agree-to-adjournment.html | WILL END SESSION IN BUDGET SPLIT; Senate Will Agree to Adjournment Thursday WithoutChange in Situation.ROOSEVELT HOLDS FIRMHe Is Encouraged by Up-StateDemocrats, and an Extra SessionSeems Assured. Support Heartens Governor. Message on Labor Bills. Grade-Crossing Bill Passed. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/jean-mancini-to-be-decorated.html | Jean Mancini to Be Decorated. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/phils-win-by-94-from-the-robins-mcweeny-walks-seven-men-and.html | PHILS WIN BY 9-4 FROM THE ROBINS; McWeeny Walks Seven Men and Richardson Passes Four-- Victors Collect Eight Hits. PATTISON MAKES DEBUT High School Boy Does Well in First Pitching Effort in Majors-- Koupal Also Hurls. Heat Is Intense. Koupal Finishes Game. | True | By Roscoe McGowen. Special To the New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/1000000-to-boom-jubilee-of-light-advertising-campaign-planned-for.html | $1,000,000 TO BOOM 'JUBILEE OF LIGHT'; Advertising Campaign Planned for Fiftieth Anniversary of Incandescent Bulb. NATION-WIDE CELEBRATION It Will Begin on May 31 at Atlantic City and End With Dinner Here in October. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/prince-carol-visits-queen-in-brittany-little-political-significance.html | PRINCE CAROL VISITS QUEEN IN BRITTANY; Little Political Significance Is Seen in Further Reconciliation Moves of Family. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/manhattan-plans-filed-builders-plan-housing-projects-to-cost.html | MANHATTAN PLANS FILED.; Builders Plan Housing Projects to Cost $4,000,000. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/clubbers-raid-dress-shop-two-men-seized-as-members-of-gang-of-10-in.html | CLUBBERS RAID DRESS SHOP; Two Men Seized as Members of Gang of 10 in Union Factional War. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/buys-estate-in-westbury.html | Buys Estate in Westbury. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/long-island-homes-leased.html | Long Island Homes Leased. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/florsheim-shoe-reduces-stock.html | Florsheim Shoe Reduces Stock. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/society-to-sell-building-childrens-aid-authorized-by-court-to.html | SOCIETY TO SELL BUILDING.; Children's Aid Authorized by Court to Dispose of 2d Av. Structure. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/australian-fliers-down-in-sudan.html | Australian Fliers Down in Sudan. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/woman-gets-city-hospital-post.html | Woman Gets City Hospital Post. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/yugoslav-editor-slain-two-persons-kill-new-head-of-government-press.html | YUGOSLAV EDITOR SLAIN.; Two Persons Kill New Head of Government Press Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/helfand-gives-up-bankruptcy-funds-transfers-279573-to-irving-trust.html | HELFAND GIVES UP BANKRUPTCY FUNDS; Transfers $279,573 to Irving Trust Co.--Lawyer Says It Is "Every Penny." QUITS SECOND FEDERAL BAR Without Explanation, He Asks His Name Be Stricken From the Rolls in Brooklyn. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/perlick-outboxes-seaman.html | Perlick Outboxes Seaman. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/army-set-to-chase-rebels-over-border-kellogg-indicates-pursuit-into.html | ARMY SET TO CHASE REBELS OVER BORDER; Kellogg Indicates Pursuit Into Mexico, if Necessary, Would Be Approved. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/drug-rob-aged-woman-two-escapethird-man-caught-is-alleged-to-have.html | DRUG, ROB AGED WOMAN.; Two Escape--Third Man Caught, Is Alleged to Have Confessed. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/krauss-receives-ovation.html | Krauss Receives Ovation. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/hobarts-rally-wins-belleair-golf-final-defeats-stranahan-by-1-up.html | HOBART'S RALLY WINS BELLEAIR GOLF FINAL; Defeats Stranahan by 1 Up After Being Two Down Over the First 18 Holes. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/art-young-is-honored-cartoonist-is-guest-of-civic-club-on-his-61st.html | ART YOUNG IS HONORED.; Cartoonist Is Guest of Civic Club on His 61st Birthday. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/senior-swim-title-won-by-miss-holm-15yearold-star-captures-the-met.html | SENIOR SWIM TITLE WON BY MISS HOLM; 15-Year-Old Star Captures the Met. A.A.U. 220-Free Style Event in 2:49 1-5. RAHMSDORF ALSO VICTOR Takes Fancy Diving Crown With 105.8 Points, Krissel Being Second With 104.5. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/nobel-peace-prize-asked-for-colcord-new-yorker-nominated-by-group.html | NOBEL PEACE PRIZE ASKED FOR COLCORD; New Yorker Nominated by Group of Americans for Part in Inception of Kellogg Treaty. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/wgy-aims-to-reach-four-byrd-groups-broadcasts-tonight-will-be.html | WGY AIMS TO REACH FOUR BYRD GROUPS; Broadcasts Tonight Will Be Addressed to Two Antarctic Parties and Two Ships. NBC ADDING FOUR STATIONS Mrs. McCormick and Mrs. Owen in Radio Forum Tonight--Orphan Asylum Show on WMSG. NBC to Add Four Stations. Large Set Shipment Due Here. To Speak in Radio Forum. Israel Orphan Asylum Broadcast. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/england-156-for-3-in-match-at-perth-hammond-stars-as-bowler-and.html | ENGLAND 156 FOR 3 IN MATCH AT PERTH; Hammond Stars as Bowler and Gets 80 Runs in 1st Innings Against Australian States. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/jensen-takes-off-today-flier-will-try-for-solo-duration-record-if.html | JENSEN TAKES OFF TODAY; Flier Will Try for Solo Duration Record if Weather Permits. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/joan-of-arc-was-fochs-inspiration-in-the-war-he-told-in-book-rushed.html | Joan of Arc Was Foch's Inspiration in the War, He Told in Book Rushed Off Press for Widow | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/zeppelin-starts-monday-will-carry-28-passengers-on-fourday.html | ZEPPELIN STARTS MONDAY.; Will Carry 28 Passengers on FourDay Mediterranean Trip. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/leavitt-left-1200345-bulk-of-inventors-estate-in-securitieswidow.html | LEAVITT LEFT $1,200,345.; Bulk of Inventor's Estate in Securities--Widow Chief Beneficiary. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/columbia-glee-club-at-riverdale.html | Columbia Glee Club at Riverdale. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/zinovieff-letter-laid-to-orloff-gang-berlin-police-investigate.html | ZINOVIEFF LETTER LAID TO ORLOFF GANG; Berlin Police Investigate Story of His Aide Describing How Document Was Faked. WAS ORDERED FROM BRITAIN Alleged Plan Followed Closely System Used by Forgers of Note Accusing Borah. Take Credit for Letter. Plot Carefully Laid. Tracing Typewriter Used. | True | By Wythe Williams. Wireless To the New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/accuses-mrs-inman-chauffeur-testifies-in-husbands-reno-divorce-suit.html | ACCUSES MRS. INMAN.; Chauffeur Testifies in Husband's Reno Divorce Suit. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/the-business-world-commercial-paper-names-midseason-colors.html | THE BUSINESS WORLD; Commercial Paper. Names Midseason Colors. Congressmen at Appraiser's Stores. Small Merchant Gets Attention. Bobbed Hair Vogue Passing? Purchasing Agents to Meet. More Call for Men's Braces. Active Call for the Puate Glass. To Consider Food Marketing. New Prices Affect Coal Trade. Gray Goods Market Dull. Plans to Retire Preferred Stock. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/moore-outpoints-leone.html | Moore Outpoints Leone. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/a-son-to-mrs-louis-s-gimbel-jr.html | A Son to Mrs. Louis S. Gimbel Jr. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/caronia-and-rival-end-havana-service-cunarder-and-the-roosevelt.html | CARONIA AND RIVAL END HAVANA SERVICE; Cunarder and the Roosevelt Back From Last Trip--The Former Off to Europe Today. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/ny-evening-high-wins-beats-morris-evening-high-3630-and-wins-league.html | N.Y. EVENING HIGH WINS.; Beats Morris Evening High, 36-30 and Wins League Title. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/hanover-fire-plans-to-add-capital.html | Hanover Fire Plans to Add Capital. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/wool-market-quiet.html | Wool Market Quiet. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/borotra-and-hunter-win-and-will-play-for-us-indoor-tennis-title.html | Borotra and Hunter Win and Will Play for U.S. Indoor Tennis Title Today; HUNTER GAINS FINAL IN NATIONAL TENNIS Defeats Seligson, 6-4, 6-3, 6-2, and Will Play Borotra in the Final Today. BASQUE BEATS AYDELOTTE Wins by 6-1, 6-4, 6-0, and Can Take Cup Outright by Triumphing Today at 7th Regiment. Both Have Fine Records. Hunter on the Aggressive. | True | By Allison Danzig | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/evil-odor-at-show-laid-to-union-war-three-of-five-prisoners-tell-of.html | EVIL ODOR AT SHOW LAID TO UNION WAR; Three of Five Prisoners Tell of Spoiling Business at Bay Shore and Patchogue. LABOR LEADER DENIES TALE Chief of Musicians and Stage Hands Accused of Hiring Others to Cause Daily Stench. Three Seized in Theatre. Leader of Unions Accused. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/structural-steel-orders-recent-awards-totaled-52800-tons-against.html | STRUCTURAL STEEL ORDERS; Recent Awards Totaled 52,800 Tons, Against 29,300 Week Ago. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/ontario-to-stabilize-newsprint-industry-government-is-drafting-bill.html | ONTARIO TO STABILIZE NEWSPRINT INDUSTRY; Government Is Drafting Bill for Submission to Next Session of the Legislature. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/42d-street-corner-in-5000000-deal-national-lloyds-corp-buys-site-at.html | 42D STREET CORNER IN $5,000,000 DEAL; National Lloyds Corp. Buys Site at Madison Avenue From the Schulte Interests. BAND VALUE IS $420 A SQ.FT. Transaction Brings Another Institution Into Rapidly ExpandingFinancial Centre. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/trading-in-silk-reduced-transactions-in-only-the-three-nearby.html | TRADING IN SILK REDUCED.; Transactions in Only the Three Near-By Positions Reported. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/2678-contributed-here-local-red-cross-acknowledges-flood-relief-aid.html | $2,678 CONTRIBUTED HERE.; Local Red Cross Acknowledges Flood Relief Aid. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/7th-regt-trio-wins-155-defeats-112th-field-artillery-team-in-two.html | 7TH REGT. TRIO WINS, 15-5.; Defeats 112th Field Artillery Team in Two-Period Game. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/pershings-cousin-sees-signs-of-war.html | Pershing's Cousin Sees Signs of War. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/warmest-march-22-lures-city-into-open-throngs-at-battery-gaze-out.html | WARMEST MARCH 22 LURES CITY INTO OPEN; Throngs at Battery Gaze Out to Sea, Parks Are Crowded and Poets Take Up Pens. MERCURY AT 75 IS CAUSE Cooler Breezes Forecast for Tomorrow, but Turtles at Zoo Insist Spring Is Here. Thermometer Goes to 75. City Hall Park Crowded. WARMEST MARCH 22 LURES CITY INTO OPEN Turtles on Old Log. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/champions-defeated-in-catholic-tourney-de-la-salle-five-of-joliet.html | CHAMPIONS DEFEATED IN CATHOLIC TOURNEY; De La Salle Five of Joliet Beaten by St. Xavier, 23-15--St. Michael's of Union City Wins. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/rutgers-bills-decried-by-senator-simpson-he-fears-aristocratic.html | RUTGERS BILLS DECRIED BY SENATOR SIMPSON; He Fears 'Aristocratic State University' Will Be Set Up--To Fight for Own Plan. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/will-test-tropic-sun-as-tuberculosis-aid-sanitarium-committee-plans.html | WILL TEST TROPIC SUN AS TUBERCULOSIS AID; Sanitarium Committee Plans 2Year Research in West Indies,Says Dr. Mayer. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/recapitalization-proposed.html | Recapitalization Proposed. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/rebels-plan-to-attack-troops-concentrate-at-bermejillo-to-block.html | REBELS PLAN TO ATTACK.; Troops Concentrate at Bermejillo to Block Calles or Advance. Carillo Bottled Up, Say Rebels. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/staley-plans-cost-put-at-180000000-promoter-gives-details-for.html | STALEY PLAN'S COST PUT AT $180,000,000; Promoter Gives Details for Financing Transit Tunnel Under Hudson and 5th Av.INSISTS PROJECT IS SOUNDAsserts That Eventually It WouldInclude Tube to Bring RailroadsInto Terminals in City. Cost More Than $180,000,000. Calls It Economically Sound. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/lieut-john-harding-married.html | Lieut. John Harding Married. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/old-furniture-brings-9845.html | Old Furniture Brings $9,845. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/opposes-physician-for-health-head-dr-mcmains-wants-hoover-to-pick.html | OPPOSES PHYSICIAN FOR HEALTH HEAD; Dr. McMains Wants Hoover to Pick Sanitary Engineer if a Federal Bureau Is Created. DIVORCE LAID TO BAD FEET Dr. J.M. Hiss Tells Convention of Osteopaths That Foot Discomfort Wrecks Many Marriages. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/gary-slayer-admits-2-killings-8-assaults-negro-involves-another-in.html | GARY SLAYER ADMITS 2 KILLINGS, 8 ASSAULTS; Negro Involves Another in a Series of Crimes Within Two Months. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/larson-to-shake-up-civil-service-body-new-jersey-governor-asserts.html | LARSON TO SHAKE UP CIVIL SERVICE BODY; New Jersey Governor Asserts He Will Change Board to Force Observance of Law. DEMOCRATS NOW CONTROL Reorganization Is Expected to Give Majority of Five Members to the Republicans. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/dr-as-clark-dies-of-heart-attack-noted-dermatologist-is-stricken-in.html | DR. A.S. CLARK DIES OF HEART ATTACK; Noted Dermatologist Is Stricken in His Park Avenue Office at 54 Years. HIS WORLD WAR SERVICES He Was Associated With Many New York Hospitals--His Funeral to Be Held on Monday. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/raids-reveal-chain-stores-for-liquor-sales-six-men-and-large.html | Raids Reveal Chain Stores for Liquor Sales; Six Men and Large Alcoholic Stocks Seized | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/yankees-to-count-on-sherid-in-box-huggins-admits-he-is-impressed-by.html | YANKEES TO COUNT ON SHERID IN BOX; Huggins Admits He Is Impressed by Pitcher's Ability--Will Use Him as Relief. INFIELD STILL A PROBLEM Manager Says Third Base and Shortstop Are Not Settled--VeteranBoxmen to Start Season. Hints at Sherid's Future. Infield Not Settled. | True | By William E. Brandt Special To the New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/fail-to-act-in-chicago-reserve-heads-decide-against-rate-rise.html | FAIL TO ACT IN CHICAGO.; Reserve Heads Decide Against Rate Rise Because of Business Effect. Talk of $40,000,000 Pool. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/ships-to-avoid-brazil-during-fever-scare-due-to-argentine.html | SHIPS TO AVOID BRAZIL DURING FEVER SCARE; Due to Argentine Quarantine, Southbound Vessels Will Not Dock at Brazilian Ports. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/kinloch-mine-dead-now-46-missing-12-rescue-squads-find-21-victims.html | KINLOCH MINE DEAD NOW 46, MISSING 12; Rescue Squads Find 21 Victims of Black Damp--Workings Cleared of Gas for a Mile. MAN SAVED AFTER 27 HOURS Total of Survivors Now 234-- Heroism of a Negro Lad Enabled 65 to Escape. FOUR MORE BELIEVED ALIVE Rescuers Clearing Falls of Coal and Rock to Reach Brattice--Three Inquiries Ordered. Four Sought Behind Rock Barrier. Young Negro Helped Save 65. Company's Safety Head Killed. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/dies-in-movie-plane-crash-mechanic-goes-down-with-bomber-as-actor.html | DIES IN MOVIE PLANE CRASH.; Mechanic Goes Down With Bomber as Actor Escapes by Parachute. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/mrs-weber-scores-holeinone.html | Mrs. Weber Scores Hole-in-One. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/weber-gains-final-at-st-augustine-scores-2and1-victory-over-ryerson.html | WEBER GAINS FINAL AT ST. AUGUSTINE; Scores 2-and-1 Victory Over Ryerson in Florida Winter Amateur Title Golf Play. CATTELL ALSO ADVANCES 18-Year-Old Medalist Eliminates Murrell in the Other SemiFinal by 4 and 2. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/byrd-brings-men-from-mountains-flies-back-to-base-with-gould-and.html | BYRD BRINGS MEN FROM MOUNTAINS; Flies Back to Base With Gould and Hanson in Plane Taken Out by Smith and June. ROUND TRIP IN THREE HOURS Party From Scene of 150-Mile Gale All Well Despite Nights of 25 Below Zero. | | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis-Post Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/fourth-woman-to-win-mrs-gemmell-joins-grand-national-select-circle.html | FOURTH WOMAN TO WIN.; Mrs. Gemmell Joins Grand National Select Circle. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/changes-by-corporations-da-park-elected-to-board-of-manufacturers.html | CHANGES BY CORPORATIONS.; D.A. Park Elected to Board of Manufacturers Trust. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/elmslie-beats-mclure-wisconsin-champion-wins-300245-in-national-182.html | ELMSLIE BEATS M'CLURE.; Wisconsin Champion Wins, 300-245 in National 18.2 Billiards. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/thurston-ill-in-porto-rico-iowa-representative-stricken-while-on.html | THURSTON ILL IN PORTO RICO; Iowa Representative Stricken While on Caribbean Tour. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/eight-pairs-of-brothers-at-one-post-of-us-army.html | Eight Pairs of Brothers At One Post of U.S. Army | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/soviet-to-control-sugar-will-restrict-sales-in-order-to-prevent.html | SOVIET TO CONTROL SUGAR.; Will Restrict Sales in Order to Prevent Hoarding and Speculation. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/mother-of-3-is-found-a-suicide-by-children-trace-odor-of-gas-in.html | MOTHER OF 3 IS FOUND A SUICIDE BY CHILDREN; Trace Odor of Gas in White Plains and Body Is Discovered-- She Was Suing for Separation. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/spain-ready-to-try-artillery-officers-will-bring-guerra-leader-of.html | SPAIN READY TO TRY ARTILLERY OFFICERS; Will Bring Guerra, Leader of Revolt, to Madrid-- Moves to Placate Universities. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/27-places-padlocked-by-court-in-jersey-injunctions-filed-in-trenton.html | 27 PLACES PADLOCKED BY COURT IN JERSEY; Injunctions Filed in Trenton Against Hudson and Essex County Resorts. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/southampton-cottages-rented.html | Southampton Cottages Rented. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/pitt-swimmers-triumph-defeat-washington-and-jefferson-in-tank-by-47.html | PITT SWIMMERS TRIUMPH.; Defeat Washington and Jefferson in Tank by 47 to 15. | True | Special to The New York Times. | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/foch-on-bier-draws-tears-of-thousands-throngs-of-humble-all-day.html | FOCH ON BIER DRAWS TEARS OF THOUSANDS; Throngs of Humble All Day Long File Past His Catafalque as He Lies in State. SOLDIERS AND NUNS ON VIGIL Plans Pushed for Most Imposing Funeral of Modern Times,With Troops From All Europe.AMERICA WILL HAVE A FEWGerman Tributes to GeneralissimoWho Defeated Them Cause French to Feel Special Gratification. Funeral Plans Completed. Tuesday Is Day of Mourning. America to Be Represented. King George's Message. Many Countries Send Troops. Spot of Tomb Not Chosen. Lauzanne Comments on Burial. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/roush-leaves-camp-with-giant-rookies-asks-mcgraw-to-place-him-with.html | ROUSH LEAVES CAMP WITH GIANT ROOKIES; Asks McGraw to Place Him With Traveling Second Team and Pilot Consents. VELTMAN TAKES HIS PLACE Regulars Engage in Two Long Drills in Preparation for White Sox Today and Tomorrow. Roush Wants to Play Daily. Veltman Has Been Sensation. | True | By John Drebinger. Special To the New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/police-are-cleared-by-london-report-royal-commission-denies-reports.html | POLICE ARE CLEARED BY LONDON REPORT; Royal Commission Denies Reports of Wholesale Bribery and Corruption. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/excited-woman-forgets-to-give-prince-orchid-as-british-heir-visits.html | Excited Woman Forgets to Give Prince Orchid As British Heir Visits Her in Market at 7 A.M. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/reinhardt-has-faith-in-silent-pictures-german-producer-says-new.html | REINHARDT HAS FAITH IN SILENT PICTURES; German Producer Says New Sound Films Menace Neither Older Movies Nor Drama. | True | Wireless to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/gertrude-ederle-freed-did-so-much-for-country-says-traffic-judge.html | GERTRUDE EDERLE FREED.; "Did So Much for Country," Says Traffic Judge, and Court Applauds. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/chainstore-stocks-offered.html | Chain-Store Stocks Offered. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/loughran-scales-178-pounds-2000-see-champion-weigh-in.html | Loughran Scales 178 Pounds; 2,000 See Champion Weigh In | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/governor-demands-vote-on-saratoga-calls-on-legislature-in-message.html | GOVERNOR DEMANDS VOTE ON SARATOGA; Calls on Legislature in Message to Provide Board to Plan Developing of Springs. URGES MEDICAL EXPERTS Roosevelt Asks for "Careful Supervision"--Senate Leader Knight Indicates Possible Action. | True | Special to The New York Times. | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/false-crop-report-unsettles-cotton-futures-drop-18-to-30-points-net.html | FALSE CROP REPORT UNSETTLES COTTON; Futures Drop 18 to 30 Points Net on Heavy Turnover-- March Goes Off Board. NO WASHINGTON FORECAST Officials Deny Predicting Probable Increase in Production Next Season. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/2-mail-fliers-jump-unhurt-in-wrecks-parachutes-save-one-in-indiana.html | 2 MAIL FLIERS JUMP, UNHURT IN WRECKS; Parachutes Save One in Indiana, Another in Illinois--They Speed Mail by Trucks. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/ja-talbot-in-new-post-richfield-oil-company-makes-him-chairman-of.html | J.A. TALBOT IN NEW POST.; Richfield Oil Company Makes Him Chairman of Its Board. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/votes-to-impeach-oklahoma-justice-house-acts-on-one-of-eleven.html | VOTES TO IMPEACH OKLAHOMA JUSTICE; House Acts on One of Eleven Charges Involving Head of Supreme Court. BRIBE OF AUTO IS ALLEGED Another Charge Against Chief Justice Mason Is That His Decisions Favored Friends. Senator Reports Bribe Offer. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/rebels-driven-back-twice-at-mazatlan-plan-war-on-calles-insurgent.html | REBELS DRIVEN BACK TWICE AT MAZATLAN; PLAN WAR ON CALLES; Insurgent Cavalry Is Repulsed by Federal Machine-Gun Fire at Mexican Pacific Port. 8 NAVY OFFICERS ARRESTED Commanders of Fleet at Vera Cruz Face Court-Martial on Charge of Aiding Revolt. NEW TORREON FIGHT LOOMS Mounted Revolutionists Gather for Counter-Drive--Americans May Chase Rebels Over Border. Yesterday's Developments in Mexico. REBELS DRIVEN BACK TWICE AT MAZATLAN Night Situation Unchanged. Government Expects Retreat. Silence Breeds Speculation. Rebel Advantage in Mountains. No Doubt as to Victory. Six Navy Officers Arrested. Two More Officers Seized. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/roosevelt-defers-bank-nomination-governor-will-name-broderick-as.html | ROOSEVELT DEFERS BANK NOMINATION; Governor Will Name Broderick as Successor to Warder, It Is Reported. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/pmc-trio-plays-harvard-tonight-entire-school-to-cheer-college.html | P.M.C. TRIO PLAYS HARVARD TONIGHT; Entire School to Cheer College Champions in Final at the Squadron A Armory. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/markets-in-london-paris-and-berlin-british-exchange-is-depressed.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange is Depressed, With Prices Erratic--General Electric Shares Decline. LONDON MONEY PLENTIFUL Paris Is More Active, Recovering Losses--Berlin Is Firm With Upward Tendency. London Closing Prices. Paris Closing Prices. French Rentes Advance. Berlin Shows Confidence. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/tells-why-aide-saw-suspect-in-shooting-goldman-says-eckert-was.html | TELLS WHY AIDE SAW SUSPECT IN SHOOTING; Goldman Says Eckert Was Taken From Jail to Law Office to Get Affidavit in Old Case. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/petain-thanks-summerall-french-marshal-acknowledges-the-american.html | PETAIN THANKS SUMMERALL; French Marshal Acknowledges the American Army's Condolences. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/expect-action-soon-on-unification-bill-mayors-aides-believe-measure.html | EXPECT ACTION SOON ON UNIFICATION BILL; Mayor's Aides Believe Measure Will Be Reported Favorably Early Next Week. GLAD LOCKWOOD WILL STAY Walker Praises Commissioner on Hearing of Governor's Reappointment. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/moscowitz-hearings-to-start-here-april-8-head-of-house-subcommittee.html | MOSCOWITZ HEARINGS TO START HERE APRIL 8; Head of House Sub-Committee Says Subpoenas for Witnesses Have Been Issued. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/engineering-awards-drop-last-weeks-total-shows-decline-from.html | ENGINEERING AWARDS DROP.; Last Week's Total Shows Decline From Preceding Week's Peak. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/student-host-hears-die-meistersinger-metropolitan-company-gives.html | STUDENT HOST HEARS 'DIE MEISTERSINGER'; Metropolitan Company Gives First Students' Matinee to Audience of Enthusiastic Youth. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/supersede-takes-keeney-park-purse-beats-immernoch-by-3-lengths-in.html | SUPERSEDE TAKES KEENEY PARK PURSE; Beats Immernoch by 3 Lengths in the Railway Express, and The Runt Is Third. SENATOR MAYS IS WINNER Captures Second Race at Odds of 7 to 1--Festival Leads Euphrates by Nose in Fourth. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/utility-earnings-results-of-operations-for-various-periods.html | UTILITY EARNINGS.; Results of Operations for Various Periods Announced by Public Service Corporations. Rochester Gas and Electric. Consumers Power. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/railroad-express-speeds.html | RAILROAD EXPRESS SPEEDS. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Emporium Capwell. Standard Oil of Kentucky. Warren Brothers. United Cigar Stores. Hills Brothers. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/to-build-in-west-new-york.html | To Build in West New York. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/tornado-hits-charlotte.html | Tornado Hits Charlotte. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/to-aid-yugoslav-farming-belgrade-plans-agricultural-bank-to-grant.html | TO AID YUGOSLAV FARMING.; Belgrade Plans Agricultural Bank to Grant Easy Credits. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/rosoff-hits-snags-in-railroad-plans-public-service-board-refuses.html | ROSOFF HITS SNAGS IN RAILROAD PLANS; Public Service Board Refuses Immediate Temporary Power to Reorganize Up-State Line. ALSO ADJOURNS TO APRIL 1 Long Recess May Halt Contractor's Sailing April 10--City Delves Into Reproduction Cost. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/lockwood-is-reappointed-senate-confirms-him-for-transit-boardother.html | LOCKWOOD IS REAPPOINTED.; Senate Confirms Him for Transit Board--Other Nominations. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/elinor-c-fuller-to-wed-junior-league-girl-engaged-to-everton-g.html | ELINOR C. FULLER TO WED.; Junior League Girl Engaged to Everton G. Poindexter. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/wins-ship-repair-award-todd-yard-gets-contract-for-the-steamer.html | WINS SHIP REPAIR AWARD.; Todd Yard Gets Contract for the Steamer Edith at $86,510. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/freshman-learned-to-swim-only-this-season-and-now-is-a-star-on-the.html | Freshman Learned to Swim Only This Season And Now Is a Star on the Team at Princeton | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/tornadoes-in-south-kill-7-in-3-states-five-pupils-perish-in-alabama.html | TORNADOES IN SOUTH KILL 7 IN 3 STATES; Five Pupils Perish in Alabama School--Boy Loses Life in Charlotte (N.C.) Twister. STORMS SWEEP GEORGIA Lightning Kills Farmer--Many Are Hurt and Property Damage Is Heavy Over a Wide Area. Another School Overturned. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/police-department.html | Police Department. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/argonauts-of-canada-to-row-in-england-wright-also-to-go.html | Argonauts of Canada to Row In England; Wright Also to Go | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/indicted-for-slaying-boy-man-is-accused-of-attacking-scout-in.html | INDICTED FOR SLAYING BOY.; Man Is Accused of Attacking Scout in Subway Station. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/calf-roper-wins-louisiana-derby-beats-panchio-and-mcgonigle-in.html | CALF ROPER WINS LOUISIANA DERBY; Beats Panchio and McGonigle in Driving Finish in Which 3 Leaders Are Heads Apart. UPSET LAD LEFT AT POST Crowd of 15,000 Sees Calf Roper Gain $15,825 Victory on Muddy Track. Calf Roper Carries 117. McGonigle Finishes Gamely. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/greener-sale-ends-today-auction-of-collection-has-brought-total-of.html | GREENER SALE ENDS TODAY.; Auction of Collection Has Brought Total of $54,350. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/defers-beauvais-ruling-court-puts-off-decision-on-inclusion-of-flo.html | DEFERS BEAUVAIS RULING.; Court Puts Off Decision on Inclusion of Flo Leeds in Stillman Suit. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/ann-davis-suddenly-stricken.html | Ann Davis Suddenly Stricken. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/23-title-races-set-by-li-yachtsmen-season-to-open-on-memorial-day.html | 23 TITLE RACES SET BY L.I. YACHTSMEN; Season to Open on Memorial Day and End Sept. 28--Larchmont Racing Week July 20.MOVE FOR POINT SYSTEMWould Replace Percentage Arrangement--One New Rule Adopted,While Two Others Are Changed. Discussion on Rule Revision. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/smallpox-case-found-first-in-city-this-year-believed-to-have-been.html | SMALLPOX CASE FOUND.; First in City This Year Believed to Have Been Imported. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/girls-alertness-aids-in-holdup-capture-storekeepers-child-8-years.html | GIRL'S ALERTNESS AIDS IN HOLD-UP CAPTURE; Storekeeper's Child, 8 Years Old, Gives Alarm and Three Youths Are Arrested. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/dodd-traces-pistol-in-gang-shooting-former-policeman-says-weapon.html | DODD TRACES PISTOL IN GANG SHOOTING; Former Policeman Says Weapon Found in Brooklyn Is Like One Stolen From Him. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/india-police-stop-parade-charge-workers-demonstrating-against.html | INDIA POLICE STOP PARADE.; Charge Workers Demonstrating Against Arrest of Reds. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/argentina-intervenes-in-mendoza.html | Argentina Intervenes in Mendoza. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/sentenced-in-bribery-case-exborder-inspector-at-detroit-gets-2.html | SENTENCED IN BRIBERY CASE; Ex-Border Inspector at Detroit Gets 2 Years and $5,000 Fine. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/hoover-proclaims-new-origins-act-though-opposing-it-his-action.html | HOOVER PROCLAIMS NEW 'ORIGINS' ACT, THOUGH OPPOSING IT; His Action Limits Immigration Quotas After July 1 Unless Congress Repeals Law. WILL REQUEST AMENDMENT President Declares He Has No Option and Must "Obey the Law." RADICAL CHANGES MADE Representative Tilson Predicts Effort at Special Session to Modify the Measure. Text of the Proclamation. HOOVER PROCLAIMS NEW 'ORIGINS' ACT Act Defines Inhabitants. Annual Quotas Determined. Believes Congress Will Repeal. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/young-griffo-left-an-estate-of-3800-claim-of-rickard-heirs-allowed.html | YOUNG GRIFFO LEFT AN ESTATE OF $3,800; Claim of Rickard Heirs Allowed for Funeral Expenses of Boxer Who Was Believed Penniless. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/protests-phone-rate-rise-community-council-urges-fight-through-all.html | PROTESTS PHONE RATE RISE; Community Council Urges Fight Through All Courts to Prevent It. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/500000-arrests-in-year-whalen-says-convictions-were-obtained-in-95.html | 500,000 ARRESTS IN YEAR.; Whalen Says Convictions Were Obtained in 95 Per Cent of Cases. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/denmark-to-vote-next-month.html | Denmark to Vote Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/high-school-league-abolishes-baseball-as-interest-ceases.html | High School League Abolishes Baseball as Interest Ceases | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/ps-42-junior-quintet-blanks-ps-45-300-ps-42-seniors-just-avert.html | P.S. 42 JUNIOR QUINTET BLANKS P.S. 45, 30-0; P.S. 42 Seniors Just Avert Shutout by P.S. 39, Losing, 26 to2, in Staten Island Play. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/report-progress-in-abating-smoke-wynnes-aides-find-tugboats-are.html | REPORT PROGRESS IN ABATING SMOKE; Wynne's Aides Find Tugboats Are Causing Less Trouble-- Drive Plans Discussed. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/britton-gets-decision.html | Britton Gets Decision. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/builders-purchase-vacant-bronx-sites-properties-in-the-borough-are.html | BUILDERS PURCHASE VACANT BRONX SITES; Properties in the Borough Are Acquired for Improvement With Apartment Houses. Builders purchased a number of sites is the Bronx yesterday for improvement with apartment houses.Edward Hurley acquired from J.Hoops the vacant plot 75 by 85 feeton the north side of 179th Street between the Grand Concourse andAnthony Avenue for a six-story elevator apartment house. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/age-will-be-served.html | AGE WILL BE SERVED. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/reports-on-plane-crash-newark-airport-official-gives-his-findings.html | REPORTS ON PLANE CRASH.; Newark Airport Official Gives His Findings to Mayor. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/whalen-endorses-wingate-memorial-fund-says-it-will-help-solve.html | Whalen Endorses Wingate Memorial Fund; Says It Will Help Solve Police Problems | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/mckee-at-desk-after-vacation.html | McKee at Desk After Vacation. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/flat-is-to-replace-morton-st-houses-tenements-acquired-by-village.html | FLAT IS TO REPLACE MORTON ST. HOUSES; Tenements Acquired by Village Studios for Modern Ten-Story Apartment Building. BANK ST. HOUSE IS SOLD Esther McCullough Purchases Old Holding for Remodeling--Schulte in Canal Street Deal. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/tennessees-bridge-bonds-to-be-callable-at-premium.html | Tennessee's Bridge Bonds To Be Callable at Premium | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/mussolini-rallies-fascisti-to-polls-message-on-eve-of-revolutions.html | MUSSOLINI RALLIES FASCISTI TO POLLS; Message on Eve of Revolution's Tenth Anniversary Recalls Its Triumphs. PREDICTS BRIGHTER DECADE Premier Charges That Plebiscite Tomorrow Must Show Strength of the New Italy. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/exmp-gets-9-years-in-canadian-court-louis-m-auger-who-resigned.html | EX-M.P. GETS 9 YEARS IN CANADIAN COURT; Louis M. Auger., Who Resigned Thursday Night, Is Sentenced for Assault on Woman. JURY REQUESTED MERCY Judge Declares Offense Was Aggravated by Circumstances-- Auger Protests Innocence. Offense in Parliament Building. Says Women Must be Protected. Auger Protests Innocence. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/eleanor-hutton-hostess-in-florida-palm-beach-younger-set-are.html | ELEANOR HUTTON HOSTESS IN FLORIDA; Palm Beach Younger Set Are Entertained at Dinner Dance in Club. ROYAL POINCIANA CLOSES Many Farewell Parties Are Given as Society Continues Spring Exodus North. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/cubs-beat-detroit-for-third-straight-score-13-to-8-victory-at-los.html | CUBS BEAT DETROIT FOR THIRD STRAIGHT; Score 13 to 8 Victory at Los Angeles--Red Sox Turn Back Braves, 7 to 2. ATHLETICS WIN BY 27 TO 18 Score Nine Runs in Tenth to Defeat Montreal--Pirates Beat Missions, 4-2--White Sox Triumph. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/spinellahiltenbrand-bowl-score-of-1219-schwind-and-pedrick-of-dover.html | SPINELLA-HILTENBRAND BOWL SCORE OF 1,219; Schwind and Pedrick of Dover, N.J., Roll 1,294 in A.B.C. Tourney--Leaders Deposed. Saginaw Bowlers Take Lead. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Lower; Imports Increased. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/col-lindbergh-one-of-13-on-friday-flight-brings-plane-safely-to.html | Col. Lindbergh, One of 13 on Friday Flight, Brings Plane Safely to Oakland Airport | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/fights-riverside-plan-washington-heights-group-wants-railroad-to.html | FIGHTS RIVERSIDE PLAN.; Washington Heights Group Wants Railroad to Cover Yards. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/sports-of-the-times-lost-strayed-or-stolen-the-day-they-celebrated.html | Sports of the Times; Lost, Strayed or Stolen. The Day They Celebrated. Almost Made It. Picking the Big Ones. | True | By John Kieran. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/schenectady-quintet-gains-final-round-beats-emerson-institute-2418.html | SCHENECTADY QUINTET GAINS FINAL ROUND; Beats Emerson Institute, 24-18, in Eastern States Play-- Hun Prep Loses. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/changing-censorship.html | CHANGING CENSORSHIP. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/asks-aid-for-museum-walter-toscanini-seeks-funds-for-la-scala-at.html | ASKS AID FOR MUSEUM.; Walter Toscanini Seeks Funds for La Scala at Milan. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/says-pay-was-35-as-locke-official-hc-carragher-testifies-his-weekly.html | SAYS PAY WAS $35 AS LOCKE OFFICIAL; H.C. Carragher Testifies His Weekly Salary Remained Same From 1923 On. ASKED ABOUT SOCIAL LIFE Question on Visits to Night Club Brings Objections From Defense in Cameron-Michel Trial. Says He Had No Other Income. Letters Sent to Brokers. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/miss-m-sheppard-to-wed-april-16-attendants-chosen-for-her-marriage.html | MISS M. SHEPPARD TO WED APRIL 16; Attendants Chosen for Her Marriage to J. Burr Bartramin St. Thomas's.RECEPTION AT SHERRY'S Miss Ethel M. Moore Is to MarryRichard W. Lassiter Today-- Miss Crabbs to Be Bride. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/rainbow-ball-april-13-annual-benefit-for-crippled-children-to-be.html | RAINBOW BALL APRIL 13.; Annual Benefit for Crippled Children to Be Held at the Ritz. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/chamberlain-bars-visa-fee-abolition-opposes-move-in-parliament.html | CHAMBERLAIN BARS VISA FEE ABOLITION; Opposes Move in Parliament Because America Insists on Tax on Immigrants. M.P.'S SEE FINANCIAL GAIN Couple Drive With Channel-Tunnel Project in Campaign to Bring Britain More Tourists. Sir Austen Consistent. Also Advocates Channel Tunnel. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/treasury-protects-liquor-for-envoys-issues-order-assuring-legal.html | TREASURY PROTECTS LIQUOR FOR ENVOYS; Issues Order Assuring Legal Immunity, Specifying Procedure and Ending Snarl.CREDENTIALS TO SUFFICEAny Officer Interfering With Shipments From Baltimore WillFace 'Severe Penalties.' Lowman Calls Order "Air-Tight." Immunity Provided by Statutes. Basis in Code for the Order. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/bond-and-share-co-to-increase-capital-250000-shares-of-preferred.html | BOND AND SHARE CO. TO INCREASE CAPITAL; 250,000 Shares of Preferred Stock to Be Marketed Early Next Week. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/debt-experts-doubt-our-full-approval-some-think-us-opposed-to-the.html | DEBT EXPERTS DOUBT OUR FULL APPROVAL; Some Think Us Opposed to the Earmarking of Part of Reich Payments for America. FIXING MINIMUM IS DENIED Higher Figure Than What Schacht Named Is Demanded --Berlin Divided on "Offer." America in Weak Position. American Aid Unnecessary. DEBT EXPERTS DOUBT OUR FULL APPROVAL Await Return of Schacht. Berlin Divided Over Debts. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/rosenbloom-beats-brown.html | Rosenbloom Beats Brown. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/three-students-beat-alekhine-at-chess-worlds-champion-wins-19-games.html | THREE STUDENTS BEAT ALEKHINE AT CHESS; World's Champion Wins 19 Games and Draws 6 of 28 in Exhibition Play. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/king-george-continues-walks.html | King George Continues Walks. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/germans-in-prague-resent-foch-tribute-object-to-chamber-speech-in.html | GERMANS IN PRAGUE RESENT FOCH TRIBUTE; Object to Chamber Speech in His Honor--Italians Protest Paris Journal Comment. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/erich-kleiber-near-death-famous-german-conductor-sinking-after-an.html | ERICH KLEIBER NEAR DEATH.; Famous German Conductor Sinking After an Operation. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/can-get-patents-in-soviet-washington-officials-know-of-no-trouble.html | CAN GET PATENTS IN SOVIET; Washington Officials Know of No Trouble in the Process. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/wilkins-praises-eielson-at-bankers-club-he-credits-mates-tells-of.html | WILKINS PRAISES EIELSON.; At Bankers' Club He Credits Mates --Tells of Antarctic Plans. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/may-department-stores-plan.html | May Department Stores' Plan. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/andrew-j-kenny-fails-queens-coal-dealer-puts-debts-at-206201-with.html | ANDREW J. KENNY FAILS.; Queens Coal Dealer Puts Debts at $206,201, With No Assets. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/riverside-changes-policy-to-revert-to-straight-vaudeville-beginning.html | RIVERSIDE CHANGES POLICY; To Revert to Straight Vaudeville Beginning on Easter Sunday. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/westchester-code-for-traffic-is-ready-44-communities-of-county-will.html | WESTCHESTER CODE FOR TRAFFIC IS READY; 44 Communities of County Will Vote Next Friday on the Uniform Regulations. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/norwegian-attacks-us-storting-president-scores-our-haughtiness-to.html | NORWEGIAN ATTACKS US.; Storting President Scores Our "Haughtiness" to Europe. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/stansburys-life-in-peril-in-detroit-chicago-prosecutor-seeking.html | STANSBURY'S LIFE IN PERIL IN DETROIT; Chicago Prosecutor, Seeking Evidence in Moran Massacre, Trailed by Gangsters. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/yehudi-menuhin-sails-today.html | Yehudi Menuhin Sails Today. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/crude-rubber-prices-fall-reaction-of-20-to-60-points-occurs-as.html | CRUDE RUBBER PRICES FALL; Reaction of 20 to 60 Points Occurs as Trading Decreases. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/in-title-insurance-pool-seven-philadelphia-trust-companies-form-new.html | IN TITLE INSURANCE POOL; Seven Philadelphia Trust Companies Form New Concern. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/hyde-will-go-west-not-talk-farm-relief-will-not-appear-before.html | HYDE WILL GO WEST, NOT TALK FARM RELIEF; Will Not Appear Before Senate Committee to Discuss the Proposed Measures. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/hoover-gives-up-use-of-the-mayflower-saving-the-government-300000.html | Hoover Gives Up Use of the Mayflower, Saving the Government $300,000 Annually | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/hb-caldwell-funeral-services-for-sw-straus-official-will-be-held.html | H.B. CALDWELL FUNERAL.; Services for S.W. Straus Official Will Be Held Today. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/culver-men-honor-foch-head-of-academy-recalls-at-alumni-dinner.html | CULVER MEN HONOR FOCH.; Head of Academy Recalls at Alumni Dinner Marshal's Visit. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/soviet-studies-film-field-director-is-in-berlin-investigating.html | SOVIET STUDIES FILM FIELD.; Director Is in Berlin Investigating Export Possibilities. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/chryslers-income-30991795-in-1928-earnings-for-common-stock-703-a.html | CHRYSLER'S INCOME $30,991,795 IN 1928; Earnings for Common Stock $7.03 a Share--Rate Higher in Last Half of Year. $72,000,000 GAIN IN SALES Corporation Reports New Records for Profit and Total Business --Dividend Declared. Earnings by Half Years. Expenditures on Plants. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Disquieting Announcement. Margin Requirements Unchanged. Foreigners Buying Bills. Banks' Subsidiaries Grow. The Softening of Government Bonds. Efficiency in Utilities. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/to-use-latin-alphabet-king-alexander-issues-order-for-its-adoption.html | TO USE LATIN ALPHABET.; King Alexander Issues Order for Its Adoption in Yugoslavia. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/hostess-to-mr-and-mrs-toscanini.html | Hostess to Mr. and Mrs. Toscanini. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/tobacco-exports-near-record-mark-valued-of-almost-180000000-last.html | TOBACCO EXPORTS NEAR RECORD MARK; Valued of Almost $180,000,000 Last Year--Greatest Development in Last Year. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/mrs-ruth-c-draper-to-wed-hc-sharp-former-wife-of-exstate-senator-of.html | MRS. RUTH C. DRAPER TO WED H.C. SHARP; Former Wife of Ex-State Senator of Massachusetts and New Yorker Have Marriage License. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/meise-billiard-victor-defeats-springer-150146-in-state-amateur-182.html | MEISE BILLIARD VICTOR.; Defeats Springer, 150-146, in State Amateur 18.2 Tourney. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/stock-of-money-rose-8956321-last-month-gold-increased-26427477-but.html | STOCK OF MONEY ROSE $8,956,321 LAST MONTH; Gold Increased $26,427,477, but Reserve Notes Were Reduced $15,137,300. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/whalen-hears-plea-on-taximeter-ruling-tells-cab-owners-he-doubts.html | WHALEN HEARS PLEA ON TAXIMETER RULING; Tells Cab Owners He Doubts Power to Rescind Order Against the Transmission Drive Method | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/banks-aid-counterfeiting-parley.html | Banks Aid Counterfeiting Parley. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/haskell-will-is-upheld-document-including-legacy-of-antiques-to.html | HASKELL WILL IS UPHELD.; Document Including Legacy of Antiques to Ford Sustained. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/takes-course-9-times-now-columbia-guest-60yearold-phi-beta-kappe.html | TAKES COURSE 9 TIMES; NOW COLUMBIA GUEST; 60-Year-Old Phi Beta Kappe Secretary Paying No Fee as HeStudies Summer Camps. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/dinner-for-deissmannof-berlin-professor-welcomed-here-lauds.html | DINNER FOR DEISSMANNOF.; Berlin Professor, Welcomed Here, Lauds American Church Unity. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/fewer-engines-in-need-of-repair.html | Fewer Engines in Need of Repair. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/state-traffic-law-controls-pedestrians-other-changes-extend.html | STATE TRAFFIC LAW CONTROLS PEDESTRIANS; Other Changes Extend Learner's Permit and Define Lights at Intersection. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/roerich-ceremony-tomorrow.html | Roerich Ceremony Tomorrow. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/dr-potter-plans-humanist-society-pastor-who-resigned-proposes-it-as.html | DR. POTTER PLANS HUMANIST SOCIETY; Pastor Who Resigned Proposes It as Focal Point for "the New Religion." HIS PROJECT WORLD-WIDE Church Will Pay Taxes as Matter of Principle, He Says, and Will Hold No Worship Services. Will Hold No Worship Services. Explains Basis of Religion. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/meetings-here-for-foch.html | MEETINGS HERE FOR FOCH. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/columbia-basketball-team-elects-tys-as-its-captain.html | Columbia Basketball Team Elects Tys as Its Captain | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/whalen-to-revise-police-regulations-names-committee-to-reduce-the.html | WHALEN TO REVISE POLICE REGULATIONS; Names Committee to Reduce the Number and Rephrase Them to Simplify Interpretation. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/names-more-chaser-referees.html | Names More "Chaser" Referees | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/leasehold-deals-united-rents-broad-street-corner-for-improvement.html | LEASEHOLD DEALS.; United Rents Broad Street Corner for Improvement. OTHER MANHATTAN SALES. Deals in Dwellings and Other Parcels Reported Yesterday. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/samuel-wacht-left-estate-of-3000000-6000-bequeathed-to-seven-new.html | SAMUEL WACHT LEFT ESTATE OF $3,000,000; $6,000 Bequeathed to Seven New York Jewish Institutions--Rest in Trust for Widow. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/gloom-in-the-wigwam.html | GLOOM IN THE WIGWAM. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/zeppelin-advertises-for-passengers-here-also-lists-mediterranean.html | ZEPPELIN ADVERTISES FOR PASSENGERS HERE; Also Lists Mediterranean Trip in Frankfort Paper--Fare to America $2,000. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/says-film-exhibitors-opposed-arbitration-prosecutor-in-movie-suit.html | SAYS FILM EXHIBITORS OPPOSED ARBITRATION; Prosecutor in Movie Suit Calls Ex-Head of Trade Board to Support Statement. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/william-henkel-dies-after-an-operation-republican-leader-of-twelfth.html | WILLIAM HENKEL DIES AFTER AN OPERATION; Republican Leader of Twelfth Assembly District Was Son of the Late U.S. Marshal. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/music-contest-announced-new-york-federation-offers-prizes-totaling.html | MUSIC CONTEST ANNOUNCED; New York Federation Offers Prizes Totaling More Than $5,000. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/gregalach-1001-wins-grand-national-beating-easter-hero-by-six.html | Gregalach, 100-1, Wins Grand National, Beating Easter Hero by Six Lenghts; GRAND NATIONAL WON BY GREGALACH, 100-1; EASTER HERO SECOND J.H. Whitney's Horse Passed 6 Furlongs From Home—Loses by Six Lengths. 300,000 WITNESS RACE Record Field of 66 Starts at Aintree--Only Ten Finish-- Richmond II Is Third. BILLY BARTON DISAPPOINTS Falls at 19th Hurdle, Throwing Jockey Cullinan--Victor Earns About $65,000. Gregalach Moves to Front. $65,000 Earned by Victor. Sixty-Six in Colorful Start. Billy Barton Falls. Scotsman Has Hard Luck. Glory for Easter Hero. Start Is Spectacular. Billy Barton Loses Ground. Mrs. Gemmell in Jam. | True | Wireless to THE NEW YORK TIMES.Times Wide World Photo. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/postoffice-bombs-found-only-of-wax-amateur-arsenal-sent-to-chicago.html | POSTOFFICE 'BOMBS' FOUND ONLY OF WAX; Amateur Arsenal Sent to Chicago for Lecture, but TimorousPorter Was Suspicious.AMMUNITION IS GENUINESo Unwitting Shipper Finds Himselfin Toils of Federal Law and HisStory Is Checked in West. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/last-art-museum-concert-tonight.html | Last Art Museum Concert Tonight. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/rotarians-entertain-young-australians-league-members-touring.html | ROTARIANS ENTERTAIN YOUNG AUSTRALIANS; League Members Touring America Guests of Farewell Functions--James J. Corbett Speaks. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/haley-stops-shimar-in-first.html | Haley Stops Shimar in First. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/griffin-advances-to-handball-final-champion-beats-nelson-by-score.html | GRIFFIN ADVANCES TO HANDBALL FINAL; Champion Beats Nelson by Score of 21-10, 21-18, in Four-Wall Soft Ball Play. BANUET IN TITLE ROUND Defeats McMillan, Then Pairs With Him to Gain Doubles Final at N.Y.A.C. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/for-louisiana-inquiry-shreveport-paper-suggests-impeaching-governor.html | FOR LOUISIANA INQUIRY.; Shreveport Paper Suggests Impeaching Governor if Charges Are Proved. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/planning-trip-for-fuad-egyptian-foreign-minister-in-berlin-to.html | PLANNING TRIP FOR FUAD.; Egyptian Foreign Minister in Berlin to Arrange for King's Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/ae-baerman-dies-had-been-active-as-literary-agent-for-half-century.html | A.E. BAERMAN DIES.; Had Been Active as Literary Agent for Half Century. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/kidnapped-engineer-safe.html | Kidnapped Engineer Safe. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/hockey-playoffs-resume-tonight-bruins-have-chance-to-clinch-their.html | HOCKEY PLAY-OFFS RESUME TONIGHT; Bruins Have Chance to Clinch Their Place by Defeating Canadiens at Montreal. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/hamilton-wins-golf-title-beats-armstrong-1-up-37-holes-in-gulf.html | HAMILTON WINS GOLF TITLE; Beats Armstrong 1 Up, 37 Holes, in Gulf States Final. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/shanghai-bid-approved-american-concerns-offer-for-50000000-plant.html | SHANGHAI BID APPROVED.; American Concern's Offer for $50,000,000 Plant Favored. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/want-bullfights-for-adults-only.html | Want Bullfights for Adults Only. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/court-recognizes-soviet-in-gold-suit-goddard-upholds-right-of-two.html | COURT 'RECOGNIZES' SOVIET IN GOLD SUIT; Goddard Upholds Right of Two Banks Here to Contest French Move for $5,000,000. SAYS RUSSIA HAS STANDING Trial Must Now Decide Owner of Bullion Sent Here by Moscow and Claimed by France. Civil War Cases Recalled. French Procedure Called Faulty. Ruled Against Return Defense. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/tuberculosis-toll-drops-jersey-reports-1928-rate-lowest-in-50.html | TUBERCULOSIS TOLL DROPS.; Jersey Reports 1928 Rate Lowest in 50 Years--Cancer Deaths Up. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/trolley-road-to-quit-receiver-announces-atlantic-city-absecon-line.html | TROLLEY ROAD TO QUIT.; Receiver Announces Atlantic City Absecon Line Will Be Sold. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/harvey-aide-called-in-queens-inquiry-investigation-of-the-borough.html | HARVEY AIDE CALLED IN QUEENS INQUIRY; Investigation of the Borough Head's Regime Is Seen in Subpoenaing of Mager. SECRET EXAMINATION TODAY Higgins Declines to Explain Move--Mager's Borough Hall Desk Was Assailed. "CABINET" SHAKEUP DENIED Court Rejects Demurrer to Bribery Charge Against Paino--Klan Ousts Styles. Brieger Attacked Mager. Court Rejects Paino Demurrer. Styles Banished by Klan. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/the-first-step.html | THE FIRST STEP. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/hoover-at-stone-rites-ashes-of-publicist-to-be-laid-in-national.html | HOOVER AT STONE RITES.; Ashes of Publicist to Be Laid in National Cathedral Today. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/13-ships-sail-today-three-will-arrive-seven-bound-for-europe-six.html | 13 SHIPS SAIL TODAY; THREE WILL ARRIVE; Seven Bound for Europe, Six for the South--Republic, Rochambeau, Columbus Due.CARONIA ON OUTGOING LISTOthers Leaving Are Lancastria, Frederik VIII, Regina, Megantic,Stavangerfjord, Deutschland. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/two-held-as-slayers-in-robbery.html | Two Held as Slayers in Robbery. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/viola-mitchell-in-debut-young-pittsburgh-violinist-wildly-applauded.html | VIOLA MITCHELL IN DEBUT.; Young Pittsburgh Violinist Wildly Applauded in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/thuringia-in-drydock-after-crash.html | Thuringia in Drydock After Crash. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/texas-company-buys-oil.html | Texas Company Buys Oil. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/offers-500-kilmer-prize-mother-of-poet-gives-scholarship-to-rutgers.html | OFFERS $500 KILMER PRIZE.; Mother of Poet Gives Scholarship to Rutgers Preparatory School. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/army-recruits-to-sail-1500-depart-for-philippines-west-coast-and.html | ARMY RECRUITS TO SAIL.; 1,500 Depart for Philippines, West Coast and Hawaii on April 2. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/french-tribute-recalled-napoleon-on-washingtons-death-ordered-black.html | FRENCH TRIBUTE RECALLED.; Napoleon, on Washington's Death, Ordered Black Crepe on Colors. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/carried-1540-in-planes-panamerican-airways-reports-for-february-on.html | CARRIED 1,540 IN PLANES; Pan-American Airways Reports for February on Caribbean Traffic. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/poincare-wins-twice-on-the-missions-issue-premier-stakes-government.html | POINCARE WINS TWICE ON THE MISSIONS ISSUE; Premier Stakes Government on It and at End of Debate Forces Discussion Over to Next Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/two-tie-with-net-64-in-tin-whistle-golf-wi-johnson-and-merwin.html | TWO TIE WITH NET 64 IN TIN WHISTLE GOLF; W.I. Johnson and Merwin Finish Even in Special Tourney Over the Pinehurst Links. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/institutions-take-municipal-bonds-insurance-companies-principal.html | INSTITUTIONS TAKE MUNICIPAL BONDS; Insurance Companies Principal Buyers, With Savings Banks Occasionally in Market. MINIMUM YIELDS REQUIRED Purchases Range From $100,000 to $1,000,000-- Tax-Exempt Securities Preferred. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/connecticut-utility-calls-preferred.html | Connecticut Utility Calls Preferred. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/woods-speed-trial-off-speedboat-driver-to-try-today-to-break-record.html | WOOD'S SPEED TRIAL OFF.; Speedboat Driver to Try Today to Break Record Held by Brother. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/rumrunner-is-sunk-by-coast-guard-shells-the-schooner-imalone.html | RUMRUNNER IS SUNK BY COAST GUARD SHELLS; The Schooner Imalone, Encountered Off Louisiana, Is Chasedand Sent to the Bottom. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/municipal-loans-announcements-awards-and-offerings-of-bonds-for.html | MUNICIPAL LOANS.; Announcements, Awards and Offerings of Bonds for VariousPublic Purposes. Allentown, Pa. Atlantic City, N.J. Pelham, N.Y. Jacksonville, Fla. Hartford, Conn. Secaucus, N.J. Fall River, Mass. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/fire-captain-is-retired-lenahan-quits-after-28-years-faced-holiday.html | FIRE CAPTAIN IS RETIRED.; Lenahan Quits After 28 Years-- Faced Holiday Absence Charge. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/brown-raps-politics-in-postal-service-circular-to-360000-employees.html | BROWN RAPS POLITICS IN POSTAL SERVICE; Circular to 360,000 Employes Urges Them to Consider Work as Business Enterprise. | True | Special to The New York Times. | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/heavy-selling-sends-curb-stocks-lower.html | HEAVY SELLING SENDS CURB STOCKS LOWER | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/harvey-in-albany-to-fight-city-bills-he-tells-republican-leaders.html | HARVEY IN ALBANY TO FIGHT CITY BILLS; He Tells Republican Leaders Walker Measures Would Widen Tammany Rule. ASKS BOROUGH AUTONOMY He Gets Respectful Hearing on Sanitation, City Planning and Multiple Dwellings Measures. Harvey Stresses Menace to Boroughs. Raps Administrative Phase. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/british-mission-starts-to-russia-on-monday-200-companies-will-send.html | BRITISH MISSION STARTS TO RUSSIA ON MONDAY; 200 Companies Will Send Delegation Seeking Trade Expansion. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/prince-of-wales-host-mr-and-mrs-houghton-are-guests-of-honor-at.html | PRINCE OF WALES HOST.; Mr. and Mrs. Houghton Are Guests of Honor at Dinner. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/dutch-treat-frolic-last-in-the-waldorf-artists-and-writers.html | DUTCH TREAT FROLIC LAST IN THE WALDORF; Artists and Writers Contribute Sketches at the Club's Annual Revel. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/trade-stimulated-by-spring-weather-quick-demands-made-on-retail-and.html | TRADE STIMULATED BY SPRING WEATHER; Quick Demands Made on Retail and Wholesale Branches-- Early Easter Also a Factor. COMMODITY PRICES CHANGE Activity Increased in Many Lines of Industry, but Reduced in Coal Mining. Bradstreet's Opinion. Dun's Comments. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/mellon-at-parley-of-reserve-board-secretarys-presence-is-unusual.html | MELLON AT PARLEY OF RESERVE BOARD; Secretary's Presence Is Unusual, but No Announcement Is Made After Conference. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/schooner-sinks-2-lost-mahaska-run-down-by-a-french-trawler-off-nova.html | SCHOONER SINKS, 2 LOST.; Mahaska Run Down by a French Trawler Off Nova Scotia. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/titta-ruffo-quits-the-metropolitan-opera-for-350000-contracts-with.html | Titta Ruffo Quits the Metropolitan Opera For $350,000 Contracts With the 'Talkies' | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/steinberg-wins-880-in-boys-al-meet-united-settlement-runner-comes.html | STEINBERG WINS 880 IN BOYS A.L. MEET; United Settlement Runner Comes From Far Back to Score at 212th Armory. SALERNO FINISHES SECOND Heckscher House Athlete Triumphs Over Capoziello by Inches for the Place. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/to-unveil-memorial-to-bertram-goodhue-friends-of-architect-will.html | TO UNVEIL MEMORIAL TO BERTRAM GOODHUE; Friends of Architect Will Attend Service Tomorrow at Chapel of the Intercession. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/financial-markets-stocks-of-all-sorts-decline-sharply-in-fear-of.html | FINANCIAL MARKETS; Stocks of All Sorts Decline Sharply in Fear of Rediscount Rate Advances. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/ball-held-despite-mourning-paris-gives-charity-affair-in-which-foch.html | BALL HELD DESPITE MOURNING; Paris Gives Charity Affair in Which Foch Was Interested. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/purchase-in-york-harbor-me.html | Purchase in York Harbor, Me. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/copper-now-at-24c-third-rise-in-week-cent-advances-laid-to.html | COPPER NOW AT 24C., THIRD RISE IN WEEK; Cent Advances Laid to Insistent Demand, With Increased Use in Past Year. RELATED PRODUCTS HIGHER Price Developments Watched With Interest in Wall St.--Big Profits for Low-Cost Producers. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/new-york-at-albany.html | NEW YORK AT ALBANY. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/three-are-indicted-under-jones-law-brooklyn-grand-jury-hands-up.html | THREE ARE INDICTED UNDER JONES LAW; Brooklyn Grand Jury Hands Up First of Such True Bills in Borough. ANOTHER IN WESTCHESTER Authorities Here Decide to Concentrate on Prosecution of FlagrantViolations. Confer on Prosecutions. Seized in Raid on Home. Attitude of Grand Jury. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/penn-state-scores-in-boxing-tourney-qualifies-7-men-in-semifinals.html | PENN STATE SCORES IN BOXING TOURNEY; Qualifies 7 Men in Semi-Finals of Intercollegiates at State College, Pa. 6 NAVY RINGMEN ADVANCE Meet Only Defeat When Swan, 1.75, Loses--Hamas Beats Steiner-- N.Y.U. Team Withdrawn. Fish Stops Fox. McAndrews Is Winner. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/58031253-sought-by-municipalities-bonds-listed-for-award-next-week.html | $58,031,253 SOUGHT BY MUNICIPALITIES; Bonds Listed for Award Next Week Make Second Largest Volume of Year. NEW ISSUES SELLING WELL Prices Shaded for Older, Slowly Moving Securities-- Borrowing Light Recently. Principal New Issues. Chicago Park District. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/bay-shore-five-loses-in-state-tournament-long-island-team-put-out.html | BAY SHORE FIVE LOSES IN STATE TOURNAMENT; Long Island Team Put Out by Fosdick Masten, 26-16-- Albany Victor. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/mrs-mw-sumner-widow-of-rear-admiral-george-h-sumner-dies-at-86.html | MRS. M.W. SUMNER.; Widow of Rear Admiral George H. Sumner Dies at 86. | True | Special to The New York Times. | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/ab-daviess-art-shown-water-colors-painted-abroad-shortly-before.html | A.B. DAVIES'S ART SHOWN.; Water Colors Painted Abroad Shortly Before Death on View Here. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/arrest-faith-healer-in-delp-girls-death-police-hold-bellis-alleged.html | ARREST 'FAITH HEALER' IN DELP GIRL'S DEATH; Police Hold Bellis, Alleged 'Powwow' Doctor--Murder ChargeExpected at Allentown. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/finland-ratifies-kellogg-pact.html | Finland Ratifies Kellogg Pact. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/captain-ca-adams-dies-of-stroke-at-81-served-in-spanish-and-world.html | CAPTAIN C.A. ADAMS DIES OF STROKE AT 81; Served in Spanish and World Wars--Accompanied Dewey Around World. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/one-dead-4-hurt-in-garage-blasts-steel-tool-strikes-spark-in.html | ONE DEAD, 4 HURT IN GARAGE BLASTS; Steel Tool Strikes Spark in Brooklyn Plant and Sets Off Gasoline Tanks. FIRE DESTROYS BUILDING Bakery Next Door Is Menaced--Official of Company Burned Saving Trapped Workers. Steel Tool Strikes Spark. Whalen on the Scene. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/state-health-council-acts-to-insure-pure-ice-cream.html | State Health Council Acts To Insure Pure Ice Cream. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/pick-lumber-chairman-intercoastal-lines-name-thackara-to-succeed-je.html | PICK LUMBER CHAIRMAN.; Intercoastal Lines Name Thackara to Succeed J.E. Cushing. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/howland-reaches-three-swim-finals-yale-star-flashes-brilliantly-in.html | HOWLAND REACHES THREE SWIM FINALS; Yale Star Flashes Brilliantly in I.S.A. Title Meet in the Princeton Pool. KOJAC GAINS TWO FINALS Qualifies in 440 and the Backstroke, Showing Way Easily in Both Events. Stays Out of 100-Yard Swim. Bryant Beats Messimer. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/mass-at-westminster-wales-will-represent-king-at-solemn-services.html | MASS AT WESTMINSTER.; Wales Will Represent King at Solemn Services for Foch. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/pigeon-is-exhausted-in-flight-bearing-note-miss-you-dearie.html | Pigeon is Exhausted in Flight Bearing Note, Miss You, Dearie | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/topics-of-interest-to-the-churchgoer-cardinal-hayes-postpones-till.html | TOPICS OF INTEREST TO THE CHURCHGOER; Cardinal Hayes Postpones Till May, 1930, Golden Jubilee Fete ORANGES' SUNRISE SERVICE Jewish Women Will Take Pulpits Today to Tell of Their Work for Judaism. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/clerk-seeks-stock-exchange-seat.html | Clerk Seeks Stock Exchange Seat. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/says-students-drink-less-horace-d-taft-denies-statements-of-yale.html | SAYS STUDENTS DRINK LESS; Horace D. Taft Denies Statements of Yale Daily News. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/queens-realty-sales-operators-acquire-taxpayer-in-long-island-city.html | QUEENS REALTY SALES.; Operators Acquire Taxpayer in Long Island City. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/sculpture-is-only-apple-bottle-and-cucumber-but-independent-sees-in.html | Sculpture Is Only Apple, Bottle and Cucumber, But Independent Sees in It 'Seeds of New Art' | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/volume-of-business-gained-last-week-check-payments-indicated-a.html | VOLUME OF BUSINESS GAINED LAST WEEK; Check Payments Indicated a Substantial Increase Over the Same Week in 1928. STEEL WAS MORE ACTIVE Loans and Discounts of the Federal Reserve Banks Were Further Expanded. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/london-honors-van-dyck-memorial-to-painter-unveiled-in-st-pauls.html | LONDON HONORS VAN DYCK.; Memorial to Painter Unveiled in St. Paul's Cathedral. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/window-drops-hurts-two-in-street.html | Window Drops, Hurts Two in Street. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/women-lead-in-sea-trips-use-65-of-bookings-on-imm-ships-says.html | WOMEN LEAD IN SEA TRIPS.; Use 65% of Bookings on I.M.M. Ships, Says Advertising Manager. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/quebec-dry-leader-dies-rev-evanston-ives-hart-helped-organize.html | QUEBEC DRY LEADER DIES.; Rev. Evanston Ives Hart Helped Organize League Against Alcohol. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/texas-and-louisiana-suffer.html | Texas and Louisiana Suffer. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/80th-st-site-sold-by-franklin-pettit-operator-disposes-of-corner-at.html | 80TH ST. SITE SOLD BY FRANKLIN PETTIT; Operator Disposes of Corner at Lexington Av. Opposite Astor's New Home. BROWN IN $2,000,000 DEAL Purchases the Southwest Corner of 7th Av. and 54th St. From Bing & Bing, Inc. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/patrick-h-mcgirr-dies-retired-police-captain-known-as-political.html | PATRICK H. McGIRR DIES.; Retired Police Captain Known as "Political Godson" of C.F. Murphy. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/urges-mortgages-for-savings-banks-ea-richards-tells-convention.html | URGES MORTGAGES FOR SAVINGS BANKS; E.A. Richards Tells Convention State Law Should Be Changed to Permit Purchases. DAILY MARKET PREDICTED Advertising Campaign to Encourage Thrift Suggested by H.A. Blodgett --Chinese Educator Speaks. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/british-to-dig-at-jericho-expedition-hopes-to-settle-date-of.html | BRITISH TO DIG AT JERICHO.; Expedition Hopes to Settle Date of Israelites' Exodus. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/mclarnin-gets-decision-over-miller-in-ten-rounds-before-22000-in.html | McLarnin Gets Decision Over Miller in Ten Rounds Before 22,000 in Garden; MILLER IS BEATEN BY JIMMY M'LARNIN Loses Decision in a Slow Bout Before Banner Crowd of 22,000 in Garden. RECEIPTS REACH $111,855 Set New High Mark for $10 Admission, but Bout Disappoints Crowd.LOSER MUCH ON DEFENSIVEShows No Willingness to Fight andVictor Seems Awkward-- LaGray Triumphs. How He Won Decision. McLarnin Appears Awkward. Many in Evening Clothes. | True | By James P. Dawson. | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/to-hold-music-festival-twenty-westchester-choral-groups-to-be-heard.html | TO HOLD MUSIC FESTIVAL.; Twenty Westchester Choral Groups to Be Heard May 9, 10, 11. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/the-screen-lord-nelson-and-lady-hamilton.html | THE SCREEN; Lord Nelson and Lady Hamilton. | True | By Mordaunt Hall. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/assails-procedure-at-lofts-meeting-stockholders-committee-asks.html | ASSAILS PROCEDURE AT LOFT'S MEETING; Stockholders' Committee Asks Again for Proxies to Oust Present Management. NEXT SESSION ON THURSDAY Appeal for Support Charges Secretary With Making "Arbitrary and Frivolous Objections." | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/the-play-the-price-of-glory.html | THE PLAY; The Price of Glory. | True | By J. Brooks Atkinson. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/chadbourne-and-swope-sail.html | Chadbourne and Swope Sail. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/gest-at-detroit-dinner-promises-to-produce-the-miracle-there-on-oct.html | GEST AT DETROIT DINNER.; Promises to Produce "The Miracle" There on Oct. 7. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/rush-aid-by-air-to-tampico-oil-fire.html | Rush Aid by Air to Tampico Oil Fire | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/new-army-aide-to-hoover-lieut-col-hodges-commandant-of-cadets.html | NEW ARMY AIDE TO HOOVER.; Lieut. Col. Hodges, Commandant of Cadets, Succeeds Latrobe. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/j-brooks-nicholses-sue-major-and-wife-seek-200000-from-park-av.html | J. BROOKS NICHOLSES SUE.; Major and Wife Seek $200,000 From Park Av. Heating Concern After Fire | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/will-rogers-explains-capture-of-mexican-towns.html | Will Rogers Explains 'Capture' of Mexican Towns | True | WILL ROGERS. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/oxfordcambridge-will-race-today-crews-to-celebrate-centenary-of.html | OXFORD-CAMBRIDGE WILL RACE TODAY; Crews to Celebrate Centenary of Classic on Thames Before Crowd of 500,000. CAMBRIDGE IS FAVORED Has Chance to Draw Even in Victories With Rival Eight in the 81st Meeting. Few Seconds Behind Record. Won Five in Row. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/tin-futures-market-quiet-smallest-business-of-the-week-doneprices.html | TIN FUTURES MARKET QUIET; Smallest Business of the Week Done--Prices Decline. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/wheeler-back-at-canal-montana-senator-returns-from-nicaraguan.html | WHEELER BACK AT CANAL.; Montana Senator Returns From Nicaraguan Inspection Trip. | True | Special Cable to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/1347834-auditore-liens-brooklyn-collector-charges-failure-to-pay.html | $1,347,834 AUDITORE LIENS.; Brooklyn Collector Charges Failure to Pay Income Taxes. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/mdougall-hawkes-dies-of-pneumonia-new-york-state-bridge-and-tunnel.html | M'DOUGALL HAWKES DIES OF PNEUMONIA; New York State Bridge and Tunnel Commissioner Succumbs at 66 Years.AN INTERNATIONAL LAWYERA Founder and President of the French Institute--Was OnceDock Commissioner. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/levine-files-100000-suit-alleges-breach-of-agreement-by-american.html | LEVINE FILES $100,000 SUIT.; Alleges Breach of Agreement by American Steel Export Company. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/von-klucks-granddaughter-in-big-film-role-out-to-conquer-hollywood.html | Von Kluck's Granddaughter in Big Film Role; Out to Conquer Hollywood, but Shuns Paris | | Wireless to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/george-f-baker-nears-89-dean-of-bankers-to-celebrate-on-wednesday.html | GEORGE F. BAKER NEARS 89.; Dean of Bankers to Celebrate on Wednesday at Jekyl Island. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/labor-woman-wins-seat-in-commons-school-teacher-26-daughter-of.html | LABOR WOMAN WINS SEAT IN COMMONS; School Teacher, 26, Daughter of Miner, Defeats Conservative Peer in England. DOUBLE BLOW TO TORIES Liberals Also Score a Decisive Victory in By-Elections, PilingUp Majority. Fifteen Seats Lost by Tories. | True | Wireless to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/yale-hears-hughes-on-peace-treaties-he-declares-we-showed-our.html | YALE HEARS HUGHES ON PEACE TREATIES; He Declares We Showed Our Sincerity by Signing PanAmerican Covenant.DISCUSSES KELLOGG PACT Maintains Second Article Is a Positive Pledge for Pacific Settlement of Disputes. Justiciable Controversies. The Pan-American Treaty. The Field Limited. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/january-tire-output-up-shipments-of-casings-and-tubes-also-above.html | JANUARY TIRE OUTPUT UP.; Shipments of Casings and Tubes Also Above Year Ago--Solids Off. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/50000-wanted-to-see-bout-a-record-demand-says-carey.html | 50,000 Wanted to See Bout; A Record Demand, Says Carey | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/princeton-hears-english-singers.html | Princeton Hears English Singers. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/canadian-homage-to-foch-memorial-services-will-be-held-in-ottawa.html | CANADIAN HOMAGE TO FOCH.; Memorial Services Will Be Held in Ottawa and Other Cities. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/freed-in-razor-blade-case-indictment-against-five-for-fake-product.html | FREED IN RAZOR BLADE CASE; Indictment Against Five for Fake Product Is Quashed in Newark. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/weeks-new-bonds-totaled-63515000-aggregate-for-preceding-period-was.html | WEEK'S NEW BONDS TOTALED $63,515,000; Aggregate for Preceding Period Was $190,362,700 and a Year Ago It Was $114,892,000. INVESTMENT ISSUES LEAD They Account for $47,000,000 of the Total--Industrials Contribute $7,750,000. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/playground-assessments-objection-to-payment-is-holding-up-a-needed.html | PLAYGROUND ASSESSMENTS; Objection to Payment Is Holding Up a Needed Improvement. The Ginkgo Tree. MARSHAL FOCH IN COMMAND One Who Was There Writes of His Appointment to That High Post. MISTAKEN PERSISTENCE. Drastic Enforcement Will Not Avoid Consequences of a Bad Law. Columbus Hill Nursery Needs Funds To the Editor of The New York Times: Encouraging Our Shipping. FUNCTIONS OF THE RESERVE Ex-Governor Stokes Explains His Conception of Them. Taxing the Taxis. Urging Elevated Removal. | True | MABEL E. MACOMBER,ALVIN F. HARLOW.GORDON AUCHINCLOSS.FABIAN FRANKLIN.CLEVELAND G. ALLEN.TOURIST.E.C. STOKES.JOHN J. McNULTY.WILLIAM GOLDBURG. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/publishers-to-issue-notes.html | Publishers to Issue Notes. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/no-lease-by-leonardo-company.html | No Lease by Leonardo Company. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/city-counsel-finds-land-award-too-high-but-says-mckees-figures-on.html | CITY COUNSEL FINDS LAND AWARD TOO HIGH; But Says McKee's Figures on Flushing Tract Were 'Unfair' --Favors an Appeal. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/fire-department.html | Fire Department. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/plans-for-rye-building-filed.html | Plans for Rye Building Filed. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/gilmore-favored-for-post-quezon-reported-to-have-cabled-hoover-on.html | GILMORE FAVORED FOR POST; Quezon Reported to Have Cabled Hoover on Governorship. | True | Wireless to THE NEW YORK TIMES. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/southern-california-edison-offer.html | Southern California Edison Offer. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/israel-orphan-asylum-show-tonight.html | Israel Orphan Asylum Show Tonight | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/coming-to-invite-tourists-dr-knecht-will-ask-americans-to-french.html | COMING TO INVITE TOURISTS.; Dr. Knecht Will Ask Americans to French Colonial Exhibition. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/county-option-introduced-in-senate-by-republicans-roosevelt-veto.html | COUNTY OPTION INTRODUCED IN SENATE BY REPUBLICANS; ROOSEVELT VETO PREDICTED; BACKED BY PARTY LEADERS Passage of the Measure Seems Sure if Jenks Bill is Rejected. BILL ISSUES FROM CAUCUS Hoover's Criticism of States on Dry Enforcement Believed to Have Spurred Action. AID TO JONES LAW PROVIDED Governor Is Said to Hold the Proposal Conflicts With the State Constitution. Hoover's Criticism Recalled. Concurrent Power Stressed. COUNTY OPTION BILL PUT IN; VETO LIKELY Double Jeopardy Avoided. Discussion at Conference. McGinnies Is Non-Committal. | True | By W.a. Warn. Special To the New York Times. | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/mary-bradley-engaged-new-canaan-conn-girl-to-wed-the-rev-merrill-f.html | MARY BRADLEY ENGAGED.; New Canaan (Conn.) Girl to Wed the Rev. Merrill F. Clarke. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/paper-merger-report-denied.html | Paper Merger Report Denied. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/coudert-committee-assailed-by-poland-charges-defenders-of-jones-law.html | COUDERT COMMITTEE ASSAILED BY POLAND; Charges Defenders of Jones Law Violators Are Guilty of Obstructing Justice. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/fleet-expenses-reduced-government-expenses-are-cut-through-sale-of.html | FLEET EXPENSES REDUCED.; Government Expenses Are Cut Through Sale of Federal Lines. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/von-opel-in-air-crash-unhurt.html | Von Opel in Air Crash, Unhurt. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/peru-envoy-defends-the-monroe-doctrine-minister-to-brazil-of.html | PERU ENVOY DEFENDS THE MONROE DOCTRINE; Minister to Brazil of Bankers Club Calls It a Reciprocal Defense Measure. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/chocolate-stops-vacca-referee-refuses-to-allow-loser-to-come-out.html | CHOCOLATE STOPS VACCA.; Referee Refuses to Allow Loser to Come Out for Tenth. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/operators-oppose-hangar-fire-code-sprinkler-system-demanded-by.html | OPERATORS OPPOSE HANGAR FIRE CODE; Sprinkler System, Demanded by Insurance Board, Is Fought by Airplane Interests. SAY WATER ADDS HAZARD Spokesman of Four Big Corporations Walks Out of Washington Conference as Protest. Naval Board Scores Use of Water. Saving on Premiums Cited. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/hoover-accepts-invitation-to-senators-opening-game.html | Hoover Accepts Invitation To Senators' Opening Game | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/football-star-a-mexican-general.html | Football Star a Mexican General. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/1850-at-sing-sing-a-record-lawes-has-most-charges-in-ten-yearscant.html | 1,850 AT SING SING A RECORD; Lawes Has Most Charges in Ten Years--Can't Close Old Cell Blocks. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/prospective-globecircler-dined.html | Prospective Globe-Circler Dined. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/chapman-line-picks-2-vice-presidents-jh-philbin-and-wl-bunker.html | CHAPMAN LINE PICKS 2 VICE PRESIDENTS; J.H. Philbin and W.L. Bunker Selected by Sheedy to Help Run Former Federal Liners. OFFICES IN FULL ACTIVITY More Space in the Shipping Board Building Is Being Prepared for Company's Executives. Bunker to Direct Operations. Plans No Personnel Changes. | True | | C1B 20944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/union-plans-inaugural-noted-educators-to-attend-installation-of-dr.html | UNION PLANS INAUGURAL.; Noted Educators to Attend Installation of Dr. Day as President. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/clearings-by-banks-total-14599243000-aggregate-for-week-exceeds.html | CLEARINGS BY BANKS TOTAL $14,599,243,000; Aggregate for Week Exceeds That of a Year Ago by 14.5%-- Tax Payments a Factor. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/faster-trains-for-prr.html | Faster Trains for P.R.R. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/big-liquor-cargo-due-monday.html | Big Liquor Cargo Due Monday. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/paramount-buys-theatres-iowa-illinois-and-nebraska-chains-are-added.html | PARAMOUNT BUYS THEATRES; Iowa, Illinois and Nebraska Chains Are Added to Publix Group. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/first-open-meet-of-psal-today-1000-boys-to-compete-in-wingate-fund.html | FIRST OPEN MEET OF P.S.A.L. TODAY; 1,000 Boys to Compete in Wingate Fund Games at the 102dEngineers Armory. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/street-cleaners-ask-rise-speakers-at-mass-meeting-also-urge-new.html | STREET CLEANERS ASK RISE; Speakers at Mass Meeting Also Urge New Pension System. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/cadillac-plans-expansion.html | Cadillac Plans Expansion. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/brings-8500000-in-reich-gold.html | Brings $8,500,000 in Reich Gold. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/giannini-expected-to-widen-his-field-merger-with-blair-co-believed.html | GIANNINI EXPECTED TO WIDEN HIS FIELD; Merger With Blair & Co. Believed Only First Step, in Program for Bank of America.CHASE ALLIANCE LIKELY Increase of Capital From $25,000,000to $50,000,000 Expected in Present Consolidation. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/architects-wed-in-little-church-miss-elizabeth-carson-married-to.html | ARCHITECTS WED IN 'LITTLE CHURCH'; Miss Elizabeth Carson Married to Richard T. Leslie by Rev. Bernard McLaughlin. SAIL FOR TOUR OF EUROPE Miss Evelyn Folsom the Bride of Stephen Beers in Newark-- Other Marriages. | True | | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/new-york-girl-rides-champion-at-aiken-coverside-owned-by-jw.html | NEW YORK GIRL RIDES CHAMPION AT AIKEN; Coverside, Owned by J.W. Converse of Philadelphia, TakesFirst Honors at Show. | True | Special to The New York Times. | C1B 20944 |
| 1929-03-23 | 1929-03-23 | https://www.nytimes.com/1929/03/23/archives/24-left-in-music-contest-jersey-pianists-and-violinists-vie-in.html | 24 LEFT IN MUSIC CONTEST.; Jersey Pianists and Violinists Vie in Bamberger Tourney April 18. | True | | C1B 20944 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/toscanini-stirs-throng-gives-delightful-performance-at-students.html | TOSCANINI STIRS THRONG.; Gives Delightful Performance at Students' Concert. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/our-troops-still-stand-guard-in-china-the-fifteenth-infantry-has.html | OUR TROOPS STILL STAND GUARD IN CHINA; The Fifteenth Infantry Has Now Been Stationed in Tientsin for 17 Years A Pleasant Billet. Comfortable Quarters. | True | By Hallett Abend. Tientsin. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/continued-selling-carries-wheat-off-stop-loss-orders-in-evidence-as.html | CONTINUED SELLING CARRIES WHEAT OFF; Stop Loss Orders in Evidence as Grain Moves to a Lower Close. VISIBLE SUPPLY IS LARGE Corn Resists Pressure, but Finish Is at Net Losses--Oats and Rye Are Lower. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/aad-j-vinje-dies-at-72-was-chief-justice-of-the-supreme-court-of.html | AAD J. VINJE DIES AT 72.; Was Chief Justice of the Supreme Court of Wisconsin. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/industrial-publicity-unit-urged-for-new-york-state-fall-in-our.html | INDUSTRIAL PUBLICITY UNIT URGED FOR NEW YORK STATE; Fall in Our Commercial Rank Held to Show Need for Boosting Our Advantages | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/penn-state-boxers-win-college-title-win-3-finals-for-23-points-as.html | PENN STATE BOXERS WIN COLLEGE TITLE; Win 3 Finals for 23 Points as Navy, Second, Gets 13-- Western Maryland 11. WOLFF AGAIN WINS CROWN Penn State Boxer Takes 160Pound Title 3d Year in RowOnly Champion to Survive.EPSTEIN (OUTPOINTS FRYPenn State 115-Pounder ScoresWith Left-- Hamas Beats Livotito Regain Heavyweight Title. Penn State Gets 23 Points. Epstein Is Victor. Fish Defeats Davis. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/two-new-sloops-to-appear-in-race-hatch-and-loomis-yachts-now.html | TWO NEW SLOOPS TO APPEAR IN RACE; Hatch and Loomis Yachts, Now Building, to Start in New London Event. SHIP U.S. BOATS SATURDAY Four That Will Represent This Country to Be Sent to Bermuda-- Many Yachtsmen to Make Trip. Star Class to Be Active. Boats to Go to Bermuda. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/14-games-for-stuyvesant-baseball-campaign-will-open-on-march-27.html | 14 GAMES FOR STUYVESANT.; Baseball Campaign Will Open on March 27 With James Monroe. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/oregonian-to-wed-third-sister.html | Oregonian to Wed Third Sister. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/celebration-gives-curley-his-chance-former-mayor-indicates-aims-at.html | CELEBRATION GIVES CURLEY HIS CHANCE; Former Mayor Indicates Aims at South Boston Observance of Evacuation Day. FLORAL WONDERS IN SHOW Exhibition Marks Horticultural Society Centenary--Auto Insurance Bill Held Up. Gypsy Smith Draws Crowds. A Century's Horticultural Work. Auto Insurance Sidetracked. | True | By F, Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-16-no-title.html | Article 16 -- No Title | True | by Horatio Walker. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/observations-from-times-watchtowers-oil-policy-live-issue-board.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; OIL POLICY LIVE ISSUE Board Named by Wilbur Begins Examinirig Leases in Interest of Conservation. PRIVATE OPERATORS TO ACT Petroleum Institute Will Meet Here Wednesday to Consider. Aiding Hoover on Curtailment. Oil Policy Laid Down by Coolidge. Danger of Oil Shortage Forecast. Remedies Hard to Find. Petroleum Institute Group Acts. Foundtion Laid For Opposition. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/horsemen-are-busy-at-belmont-park-are-preparing-nearly-1000-horses.html | HORSEMEN ARE BUSY AT BELMONT PARK; Are Preparing Nearly 1,000 Horses for Opening of the Eastern Racing Season. HIGH STRUNG IN FINE FORM New Brooms, Which Cost $75,000 as a Yearling, Being Pointed for Debut at Pimlico. High Strung Working. Odom's Plans for High Strung. 'Chasers in Action. | True | By Bryan Field.times Wide World Photo.times Wide World Photo. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/german-electric-engines-efficient.html | German Electric Engines Efficient. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/proper-ratfs-for-second-mortgages-legislation-is-often-too-severe.html | PROPER RATFS FOR SECOND MORTGAGES; Legislation Is Often Too Severe in Fixing Legal Interest Charges. ADJUSTMENTS ARE NEEDED National Realty Board Points Out Difficulties Encountered by Home Owners. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/vide-president-of-new-bank.html | Vide President of New Bank. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/work-is-speeded-on-hudson-bridge-massive-anchorage-on-new-york-side.html | WORK IS SPEEDED ON HUDSON BRIDGE; Massive Anchorage on New York Side Finished 3 Months Ahead of Schedule. TO RUSH TOWER ERECTION Port Authority Says Slinging of Cables Now is Expected to Start in Midsummer. PALISADES ARE TUNNELED Sightseers Will Have Elevators to Take Them Up in 600-Foot Steel Towers. Unusual Conditions Met. Elevators for Sightseers. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/foch-saw-peace-far-off-told-knights-of-columbus-in-1921-fight-would.html | FOCH SAW PEACE FAR OFF.; Told Knights of Columbus in 1921 Fight Would Be Long. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/boards-appointed-for-church-council-bishop-mcconnell-announces.html | BOARDS APPOINTED FOR CHURCH COUNCIL; Bishop McConnell Announces Organization of Committees On Next Quadrennium. DEAN WEIGLE HEADS ONE Dr. Rey B. Guild Is Appointed Associate General Secreaty of Federal Council. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/will-spend-1250000-on-20bronx-streets-repaving-program-for-the-year.html | WILL SPEND $1,250,000 ON 20-BRONX STREETS; Repaving Program for the Year Includes Widening of Webster Avenue to Seventy Feet. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/improve-over-last-year-pacific-coast-conditions-show-higher-wages.html | IMPROVE OVER LAST YEAR.; Pacific Coast Conditions Show Higher Wages and Payrolls. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/man-slain-in-street-victim-is-found-with-revolver-still-in-his.html | MAN SLAIN IN STREET; Victim Is Found With Revolver Still in His Hand—Walls are Bullet-Marked. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-long-day-with-the-president-mr-hoover-has-begun-to-reorganize-the.html | A LONG DAY WITH THE PRESIDENT; Mr. Hoover Has Begun to Reorganize the Heavy Duties of His Office According to His Ideas Of Efficiency and to Regulate His Time from a 7 o'clock Rising to 10:30; When He Retires A LONG DAY WITH THE NEW PRESIDENT | True | By S.j.woolf | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/race-horse-painting-willed-to-hospital-picture-of-bertrand-famous.html | RACE HORSE PAINTING WILLED TO HOSPITAL; Picture of Bertrand, Famous Winner in Nineteenth Century, Goes to Kentucky Institution. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/relics-of-theatre-exhibited-in-paris-carnavalet-museum-opens-loan.html | RELICS OF THEATRE EXHIBITED IN PARIS; Carnavalet Museum Opens Loan Collection of More Than Ordinary Interest. HOME OWNING ENCOURAGED American Woman Interested in Plan to Aid Workingmen to Build Dwellings. Art Objects with Histories. RELICS OF THEATRE EXHIBITED IN PARIS An "Own Your Home" Movement. | True | By May Birkhead. Wireless To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/zeppelin-to-start-on-flight-tonight-will-leave-friedrichshafen-soon.html | ZEPPELIN TO START ON FLIGHT TONIGHT; Will Leave Friedrichshafen Soon After, Midnight on Mediterranean Trip. CRUISE TO LAST FIVE DAYS President of Reichstag Among the 70 in Dr. Eckener's Airship on Non-Stop Journey. | True | Wireless to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/views-of-musical-readers-star-conductors-the-belgian-band-composers.html | VIEWS OF MUSICAL READERS; STAR CONDUCTORS. THE BELGIAN BAND. COMPOSERS VS. PERFORMERS. LOCAL BOY MAKES GOOD. TWO NEW OPERA COMPANIES. PRINCETON CHOIRS COMBINE. MUSIC IN ATLANTIC CITY. PHILADELPHIA OPERA. PLANS OF MUSICIANS. GH SCHOOL MUSIC PLANS. | True | RELA Van MESSEL.JAMES S. HAMMERSLEY.FELIX SALMODANGELA DILLER.Kingsport, Tenn., | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/atlantic-city-draws-easter-vacationists-improved-highways-lead-to.html | ATLANTIC CITY DRAWS EASTER VACATIONISTS; Improved Highways Lead to New Jersey Shore Resorts--Accessible by Holland Tunnel or Staten Island Bridges--News of the Road and Road Events News of the Road. | True | By Leon A. Dickinson. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/942000-in-german-metal-union.html | 942,000 in German Metal Union. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/books-exchange-book-exchange.html | BOOKS EXCHANGE; BOOK EXCHANGE | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/planes-to-replace-alaskan-dog-sleds-territorial-air-lines-seek-to.html | PLANES TO REPLACE ALASKAN DOG SLEDS; Territorial Air Lines Seek to Bid for Mail Contracts in the Interior. TIME SAVED AT SAME COST Many Residents Already Travel, by Air--Fifty-seven Flying Fields Are Available. Tells of Airways Development. PLANES TO REPLACE ALASKAN DOG SLEDS Fairbanks Well Equipped. Two Months of Difficulty. | True | By H.g. Mecoy. Special Correspondence of the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/says-spain-bars-all-foreign-papers-london-gets-advices-that-the.html | SAYS SPAIN BARS ALL FOREIGN PAPERS; London Gets Advices That the Premier Has Tightened His Censorship Restrictions. NEWS BAN NOW COMPLETE Two Leave Assembly When Stopped From Speaking Freely--Reports Say University Will Open. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-german-liner-ends-trials.html | New German Liner Ends Trials. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/origin-and-history-of-the-strange-vampire-tradition.html | Origin and History of the strange Vampire Tradition | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-18-no-title.html | Article 18 -- No Title | True | by Frank Duveneck. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-36-no-title.html | Article 36 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/aim-to-retake-torreon-rebels-report-operations-south-of-calless.html | AIM TO RETAKE TORREON.; Rebels Report Operations South of Calles's Base. Cavalry Sent Against Nogales. San Luis, Sonora, from where General ... Federal Troops Cross Border. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/russian-exports-show-big-increase-favorable-balance-of-25000000.html | RUSSIAN EXPORTS SHOW BIG INCREASE; Favorable Balance of 25,000,000 Rubles Seen in SovietForeign Trade Figures.FOOD-HOARDING IS ENDEDSugar Cards Issued as Move to StopPanic--New Factaries Openedto Aid Labor. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/beacon-wave-in-broadcast-use-broadcasting-to-the-fliers.html | BEACON WAVE IN BROADCAST USE; BROADCASTING TO THE FLIERS | True | By H.g. McCoy. Washington. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/red-cross-relief-work-extends-to-17-states-service-ranges-from.html | RED CROSS RELIEF WORK EXTENDS TO 17 STATES; Service Ranges From Floods in the Southeast to Dynamite Blast in Nebraska Barn. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/saginaw-bowlers-go-into-lead-at-chicago-carey-and-ogorman-total.html | SAGINAW BOWLERS GO INTO LEAD AT CHICAGO; Carey and O'Gorman Total 1,315 Pins in Doubles--Buonoma of Rochester Tops All-Events. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/roosevelt-urges-amendment-bills-governor-in-special-message-rebukes.html | ROOSEVELT URGES AMENDMENT BILLS; Governor in Special Message Rebukes Republicans for Delaying Two Proposals. DAYLIGHT BILL REVISED Cuvillier Would Now Make Change of Clocks Compulsory in All Parts of the State. Bills Long Urged, He Says. Daylight Bill Is Amended. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/amherst-wins-on-track-beats-conn-aggies-104-23-to-30-13-as-8-marks.html | AMHERST WINS ON TRACK.; Beats Conn. Aggies, 104 2-3 to 30 1-3, as 8 Marks Fall. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/second-blast-victim-dies-dorman-prohibits-use-of-gasolline-to-clean.html | SECOND BLAST VICTIM DIES.; Dorman Prohibits Use of Gasoline to Clean Garage Floors. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/boston-wood-carvers-vote-5day-week.html | Boston Wood Carvers Vote 5-Day Week. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/lay-cornerstone-april-9-board-of-education-sponsors-ceremonies-at.html | LAY CORNERSTONE APRIL 9.; Board of Education Sponsors Ceremonies at Evander Childs School. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-yorkers-buy-old-shooting-club-acquire-bodie-island-property-in.html | NEW YORKERS BUY OLD SHOOTING CLUB; Acquire Bodie Island Property in North Carolina on Atlantic Ocean. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/snow-hits-california-heavy-fall-reported-near-los-angelesair.html | SNOW HITS CALIFORNIA.; Heavy Fall Reported Near Los Angeles--Air Traffic Halted. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ready-to-prosecute-liquor-sale-on-ships-prohibition-officials.html | READY TO PROSECUTE LIQUOR SALE ON SHIPS; Prohibition Officials Declare Any Bars on American Craft Will Invite Jones Law Penalties. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/chicago-lawyers-passive-jones-law-fight-finds-little-response-among.html | CHICAGO LAWYERS PASSIVE; Jones Law Fight Finds Little Response Among Attorneys There. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/edward-rayher-won-gold-medal.html | Edward Rayher Won Gold Medal. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/long-branch-rentals-good-demand-for-summer-cottages-new-buildings.html | LONG BRANCH RENTALS.; Good Demand for Summer Cottages --New Buildings Under Way. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/17-scholars-get-research-grants-american-council-of-learned.html | 17 SCHOLARS GET RESEARCH GRANTS; American Council of Learned Societies Announces Awards for Variety of Subjects. GIVES HELP TO HISTORIANS Workers on Art, Archaeology, Philology and Literature AreBenefited. Grants for Historical Work. For Work on Folk Tales. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/nurmi-will-aid-in-training-of-pennsylvania-distance-men.html | Nurmi Will Aid in Training Of Pennsylvania Distance Men | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/two-lions-3-leopards-in-6-shots-her-score-mrs-wa-flinn-in-paris.html | TWO LIONS, 3 LEOPARDS IN 6 SHOTS HER SCORE; Mrs. W.A. Flinn in Paris With Husband After Eleven Weeks Hunting in East Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-14-no-title.html | Article 14 -- No Title | True | by Luigi Lucioni, | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/what-airplanes-need-in-radio-aeronautical-experts-offer-suggestions.html | WHAT AIRPLANES NEED IN RADIO; Aeronautical Experts Offer Suggestions to Assist in Building Suitable Apparatus for Aircraft--Special Microphones Recommended Compactness Is Stressed. Data on Transmitters. Ignition Is Shieded. AN AUSTRALIAN FIGURES IT OUT | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-new-one-by-lenormand.html | A New One By Lenormand | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/legal-comment-on-current-events-judges-discretion-under-the-jones.html | Legal Comment on Current Events; Judges' Discretion Under the Jones Law--London Gives Us a Lesson in Corporate Finance-Precedent for "Resignation" of a Member of the Bar. The Judges and the Jones Law. A Lesson From London in Corporate Finance. The "Resignation" of a Member of the Bar. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/grand-concourse-extension-asked-bronx-borough-president-brackner.html | GRAND CONCOURSE EXTENSION ASKED; Bronx Borough President Brackner Presents Figures to Board of Estimate. COST SET AT $5,325,000 Need Is Cited for Boulevard Through to the City Line to Carry Heavy Traffic. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/textile-books-14-games-six-contests-on-baseball-schedule-in-psal.html | TEXTILE BOOKS 14 GAMES.; Six Contests on Baseball Schedule in P.S.A.L. Series. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/notre-dame-loses-stars-six-veterans-of-basketball-squad-will-be.html | NOTRE DAME LOSES STARS.; Six Veterans of Basketball Squad Will Be Graduated. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/belmont-futurity-has-2138-entries-new-york-stud-farms-strongly.html | BELMONT FUTURITY HAS 2,138 ENTRIES; New York Stud Farms Strongly Represented for the 42d Running of the Classic. GROSS VALUE IS $125,000 Victory Expected to Earn Owner Close to $100,000--Gen. Sanford Has Likely Nominations. Sanford Produce Good Winners. Tijuana Cup to Sunspero. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dr-sze-honor-guest-at-luncheon-here-representative-porter-voices.html | DR. SZE HONOR GUEST AT LUNCHEON HERE; Representative Porter Voices Confidence in Chinese Government--50 Missionaries Attend. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/defending-the-pilgrim-fathers.html | DEFENDING THE PILGRIM FATHERS | True | A. L. SPENCER | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-39-no-title.html | Article 39 -- No Title | True | (Time wide World Photos.) | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/heard-blease-gave-republicans-500-witness-in-patronage-inquiry.html | HEARD BLEASE GAVE REPUBLICANS $500; Witness in Patronage Inquiry Links South Carolinian With Opposition. MUTUAL FAVORS ALLEGED Senator Said to Have Made Endorsement to Hoover-- BleaseIssues Sweeping Denial. Blease "Never Heard of" Brown. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bronx-auction-april-1-eastern-boulevard-block-front-in-extensive.html | BRONX AUCTION APRIL 1.; Eastern Boulevard Block Front in Extensive Offerings. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/huberanderson-in-draw-nelson-outpoints-sergio-at-212th-regiment.html | HUBER-ANDERSON IN DRAW; Nelson Outpoints Sergio at 212th Regiment Armory. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/student-eloped-on-13th-hw-gibbs-of-johns-hopkins-and-bride-call.html | STUDENT ELOPED ON 13TH.; H.W. Gibbs of Johns Hopkins and Bride Call Date Lucky. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/chapman-to-start-service-on-april-10-leviathan-will-sail-then-after.html | CHAPMAN TO START SERVICE ON APRIL 10; Leviathan Will Sail Then After Being Taken From Shipping Board on April 8. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/pilsudski-gains-popularity-yearly-bigger-celebration-of-polish.html | PILSUDSKI GAINS POPULARITY YEARLY; Bigger Celebration of Polish Marshal's Name Day Shows His Increased Strength. TALKED OF AS NEW PREMIER War Minister Named by Some as Successor to Bartel on Latter's Retirement From Office. Marshal's Return to Power. Impeachment Brings Crisis. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/about-town-what-some-of-the-galleries-have-to-offer-local-notes.html | ABOUT TOWN; What Some of the Galleries Have To Offer LOCAL NOTES. | True | By Lloyd Goodrich. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/rise-in-credit-queries-report-climb-of-3-per-cent-over-preceding.html | RISE IN CREDIT QUERIES.; Report Climb of 3 Per Cent Over Preceding Week. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/erich-muehsam-quits-red-aid.html | Erich Muehsam Quits Red Aid. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/portes-gil-defends-his-policies-home-of-the-presidents-of-mexico.html | PORTES GIL DEFENDS HIS POLICIES; HOME OF THE PRESIDENTS OF MEXICO. | True | By Carleton Beals.photograph Copyrighted By Publishers Photo Service. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/hague-on-stand-tomorrow-in-trenton-inquiry-troopers-will-guard.html | Hague on Stand Tomorrow in Trenton Inquiry; Troopers Will Guard Legislative Hearing | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/wellins-breaks-even-loses-to-biegler-but-beats-kortman-in-amateur.html | WELLINS BREAKS EVEN.; Loses to Biegler, but Beats Kortman in Amateur Billiards. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bulldog-entries-close-saturday-twentyfirst-annual-specialty-show-to.html | BULLDOG ENTRIES CLOSE SATURDAY; Twenty-first Annual Specialty Show to Be Held April 11 by French Bulldog Club. BULLDOG CLUB EVENT SET To Take Place Same Day at Waldorf --Mid-Jersey Field Dog Club Supports Game Bill. Game Bill Supported. Mid-Jersey Field Trials. | True | By Henry R. Ilsley. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/woman-testifies-against-mrs-inman-she-tells-reno-divorce-jury-of.html | WOMAN TESTIFIES AGAINST MRS. INMAN; She Tells Reno Divorce Jury of Meetings in Her Apartment With John Steele, Singer. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/byrds-aide-radios-mme-foch-sympathy-dr-coman-who-served-under-the.html | BYRD'S AIDE RADIOS MME. FOCH SYMPATHY; Dr. Coman, Who Served Under the Marshal, Sends Message From the Antarctic. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/national-swim-championships-will-be-held-here-april-25.html | National Swim Championships Will Be Held Here April 2-5 | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/prussia-approves-flag-diet-passes-law-for-displaying-of.html | PRUSSIA APPROVES FLAG.; Diet Passes Law for Displaying of Black-Red-Gold Colors. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/st-michaels-quintet-new-jersey-team-bows-to-decatur-2316-after.html | ST. MICHAEL'S QUINTET; New Jersey Team Bows to Decatur, 23-16, After Leading atHalf, 13-9, in Catholic Tourney. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dinner-to-dr-jacob-glass.html | Dinner to Dr. Jacob Glass. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/that-romantic-figure-general-wolfe-professor-waught-writes-an.html | That Romantic Figure, General Wolfe; Professor Waught Writes An Interesting Life of The Hero of Quebec | True | By Allen Sinclair Will | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/lincoln-no-facille-poet-letter-to-andrew-johnston-reveals-his.html | LINCOLN NO FACILLE POET.; Letter to Andrew Johnston Reveals His Troubles With Some Verse. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/cornell-degrees-awarded-to-128-diplomas-in-arts-science.html | CORNELL DEGREES AWARDED TO 128; Diplomas in Arts, Science, Architecture and EngineeringAre Given at Mid-Year.THREE MADE WAR ALUMNIFor Service With Army in FranceThey Receive Certificates as University Graduates. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/flashes-from-all-over.html | FLASHES FROM ALL OVER | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/robinson-considers-leaving-radio-board-chairman-who-has-served-a.html | ROBINSON CONSIDERS LEAVING RADIO BOARD; Chairman, Who Has Served a Year, May Resign to Take One of Several Offers. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/banker-is-active-at-90-hn-wood-of-haverstraw-observes-birthday-at.html | BANKER IS ACTIVE AT 90.; H.N. Wood of Haverstraw Observes Birthday at His Desk. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/austrian-conflict-shown-by-play-ban-bar-on-reinhardt-is-cited-as-an.html | AUSTRIAN CONFLICT SHOWN BY PLAY BAN; Bar on Reinhardt Is Cited as an Instance of Perennial Strife of Religion and Socialism. HOW SIDES ARE ARRAYED Priest-Chancellor Is Said to Want Civil and Church Law to Be at One-Socialists Object. Chancellor a Kindly Type Opponent Also Persuasive. Majority Wants Civil Marriage Law. Power Derived From Foes. | | By John MacCormac. Wireless To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/negligee-ensemble-idea-grows-whole-sets-of-lounging-robes-and.html | NEGLIGEE ENSEMBLE IDEA GROWS; Whole Sets of Lounging Robes and Undergarments Are Made in Harmonious Colors and Designs | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/aerial-surveys-of-five-towns-raised-values-lowered-taxes.html | AERIAL SURVEYS OF FIVE TOWNS RAISED VALUES, LOWERED TAXES | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/germans-pay-honor-to-brehm-early-writer-on-animal-life.html | GERMANS PAY HONOR TO BREHM, EARLY WRITER ON ANIMAL LIFE | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/tests-sheathing-papers-to-find-best-garb-for-house.html | Tests Sheathing Papers To Find Best Garb for House | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/building-safety-accident-lists-in-trades-last-year-are-tabulated.html | BUILDING SAFETY.; Accident Lists in Trades Last Year Are Tabulated. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/eddie-martin-gets-draw-boxes-six-rounds-on-even-terms-with-goldberg.html | EDDIE MARTIN GETS DRAW.; Boxes Six Rounds on Even Terms With Goldberg in Feature. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dinner-to-french-heroes-put-off.html | Dinner to French Heroes Put Off. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dinnerdance-opens-a-new-golf-club-many-new-yorkers-of-festivities.html | DINNER-DANCE OPENS A NEW GOLF CLUB; Many New Yorkers of Festivities on Sunset Hill Overlooking the Hudson. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/lehigh-fencers-lose-are-defeated-by-lafayette-at-bethlehem-9-to-8.html | LEHIGH FENCERS LOSE; Are Defeated by Lafayette at Bethlehem, 9 to 8. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/albany-high-quintet-triumphs-over-fosdick-masten-team-of-buffalo-in.html | ALBANY HIGH QUINTET; Triumphs Over Fosdick Masten Team of Buffalo in Final at Syracuse, 25 to 19. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/seeks-to-hold-up-legislators-pay-chicago-man-tries-to-compel-them.html | SEEKS TO HOLD UP LEGISLATORS' PAY; Chicago Man Tries to Compel Them to Provide for State Reapportionment. GOES TO SUPREME COURT Down-State Members Ignore Mandate in Fear of Chicago and Cook County Majority. Down-Staters Hard to Handle. Seeking Reapportionment. SEEKS TO HOLD UP LEGISLATORS' PAY Would Enjoin Salaries. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times.by S.j. Duncan-Clark. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/export-copper-advanced-price-raised-to-24-38c-to-equal-domestic.html | EXPORT COPPER ADVANCED.; Price Raised to 24 3/8c to Equal Domestic level of 24c. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/locked-in-icebox-robbed-three-in-butcher-shop-are-cowed-by-gunman.html | LOCKED IN ICEBOX, ROBBED.; Three in Butcher Shop Are Cowed by Gunman, Who Gets $180. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/north-china-business-hampered-by-politics-social-welfare-bureaus.html | NORTH CHINA BUSINESS HAMPERED BY POLITICS; Social Welfare Bureaus Manned by Kuomintang Obstacles to Profitable Trade. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/million-to-view-foch-lying-in-state-today-body-will-rest-below-the.html | MILLION TO VIEW FOCH LYING IN STATE TODAY; Body Will Rest Below the Arc de Triomphe, With the Unknown Soldier, for All to See. TO AVOID SHOWY FUNERAL Government Plans Imposing but Simple Ceremonies for Last Rites on Tuesday. MOURNERS POUR INTO HOME Thousands Unable to Gain Entry-- Boy Scouts to Guard Body as Marshal Requested. Ceremony in Notre Dame. Last Rites at Les Invalides. Boy Scouts to Stand Guard. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-news-of-europe-in-weekend-cables-reich-farms-at-night-with.html | THE NEWS OF EUROPE IN WEEK-END CABLES; REICH FARMS AT NIGHT With Spring Planting Late, Germans Will Labor From Dusk to Dawn. TIRPITZ HAS 80TH BIRTHDAY Admiral Is Reconciled With the Kaiser-- Germany Seeks 1936 Olympic Games. Night Shifts the Answer. Public Is Indifferent. Jubilee for Krupp Workers. GERMANS MOBILIZE FOR NIGHT FARMING To Bid for Olympics. | True | By Wythe Williams. Wireless To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/pelham-boy-wins-poster-contest.html | Pelham Boy Wins Poster Contest. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fix-highway-routes-in-queens-borough-three-roads-to-be-extended.html | FIX HIGHWAY ROUTES IN QUEENS BOROUGH; Three Roads to Be Extended Through Creedmoor Grounds-- Motor Parkway Changes. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/culver-takes-two-titles-victor-in-academy-track-and-swimming-at.html | CULVER TAKES TWO TITLES.; Victor in Academy Track and Swimming at Madison, Wis. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-son-to-mrs-joseph-h-parsons.html | A Son to Mrs. Joseph H. Parsons. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/jerusalem-moves-to-abolish-begging-followers-of-ancient-eastern.html | JERUSALEM MOVES TO ABOLISH BEGGING; Followers of Ancient Eastern Calling Have Become Too Great a Nuisance. CHURCH HEADS IN PROTEST Hold Mendicants Provide Means for Performance of Sacred Duty of Almsgiving. Refusal Brings Curses. Some Pitiable Spectacles. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/iowa-state-elects-linn-named-captain-of-wrestling-team-for-next.html | IOWA STATE ELECTS LINN.; Named Captain of Wrestling Team for Next Season. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dynamite-under-court-chicago-police-say-it-was-stored-there-after.html | DYNAMITE UNDER COURT.; Chicago Police Say It Was Stored There After Raids. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/police-department.html | Police Department. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/enter-to-a-gershwin-theme-song-lillian-taiz.html | ENTER, TO A GERSHWIN THEME SONG, LILLIAN TAIZ | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/27-games-for-notre-dame-south-bend-nine-to-open-campaign-with.html | 27 GAMES FOR NOTRE DAME.; South Bend Nine to Open Campaign With Six-Day Texas Trip. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/turnover-of-help-costly-in-industry-industrial-bureau-head-urges.html | TURNOVER OF HELP COSTLY IN INDUSTRY; Industrial Bureau Head Urges Steps to Curb Waste Among Small Factories. NEW MEN COST $50 TO $300 Expense of Training and Reduced Production Factors--Maintains Study Would Correct Evil. Annual Cost Impressive. Cure in Well-Planned Program. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/canada-ford-lost-in-1928-net-deficit-of-3400651-is-ascribed-to.html | CANADA FORD LOST IN 1928.; Net Deficit of $3,400,651 Is Ascribed to Change to Model A. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/from-the-dramatic-mail-bag-those-hoboken-audiences-hailing-mr.html | FROM THE DRAMATIC MAIL BAG; Those Hoboken Audiences. Hailing Mr. Geddes. | True | D'EON.MALCOLM COWLEY. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/hebrew-library-to-open-wolfasohn-memorial-in-palestine-will-be.html | HEBREW LIBRARY TO OPEN.; Wolfasohn Memorial in Palestine will Be Ready April 7. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/anthropologys-angle-on-modern-life.html | Anthropology's Angle on Modern Life | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/hunter-alumnae-get-aid-percentage-on-sales-to-group-for-week-to-be.html | HUNTER ALUMNAE GET AID.; Percentage on Sales to Group for Week to Be Given by Store. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/senator-dill-would-tax-amateurs-and-broadcasters-time-signals-vary.html | SENATOR DILL WOULD TAX AMATEURS AND BROADCASTERS; TIME SIGNALS VARY TO ASSIGN NEW WAVES IN CANADA MARCH 31 | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/freedom-for-school-children.html | FREEDOM FOR SCHOOL CHILDREN. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-chain-of-secure-airports-for-birds-by-act-of-congress-a-sanctuary.html | A CHAIN OF SECURE AIRPORTS FOR BIRDS; By Act of congress a Sanctuary for Feathered Miggrants Is To Be Established in Every State of the Union AIRPORTS FOR THE BIRDS HONORS FOR A DOG. | True | By William A. du Puyphotograph By Lynwood M. Chace.photography By Lynwood M. Chacephotography By Guy A Marker of the Arkansas Game and Fish Commission.courteay of the New York Public Library. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/du-pont-and-krebs-increase-their-delaware-school-gifts.html | Du Pont and Krebs Increase Their Delaware School Gifts | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dairy-farm-model-shown-interesting-exhibit-with-400-figures-going.html | DAIRY FARM MODEL SHOWN.; Interesting Exhibit With 400 Figures Going on Tour. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/mclarnin-miller-collect-both-get-22000-for-bout-in-the-garden-on.html | McLARNIN, MILLER COLLECT; Both Get $22,000 for Bout in the Garden on Friday Night. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/hochsmith-rules-applied-says-icc-summary-of-the-commmissions-work.html | HOCH-SMITH RULES APPLIED, SAYS I.C.C.; Summary of the Commission's Work on Rate Cases Is Sent to Senate Committee. FARMERS GET PRECEDENCE Steady Pressure Exerted to Keep Tariffs Reasonably Low, B.H. Meyer Reports. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/tuttle-to-accuse-helfand-to-city-bar-to-make-3-charges-to-grievance.html | TUTTLE TO ACCUSE HELFAND TO CITY BAR--; To Make 3 Charges to Grievance Committee Tomorrow--Lawyers to Meet on Bankruptcy Inquiry. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/todays-programs-in-citys-churches-palms-will-be-distributed-and.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Palms Will Be Distributed and Special Services Will Be Held. CLASSES TO BE CONFIRMED Lenten Oratorios Will Be Sung-- Appeal Sent to Young People to Join in Communion. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ad-club-nomination-is-refused-by-whalen-duty-to-city-takes-all-his.html | AD CLUB NOMINATION IS REFUSED BY WHALEN; Duty to City Takes All His Time, Police Head Tells Hodges-- Reveals Precinct Plan. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/inquiries-to-start-in-kinloch-mine-blast-investigations-open.html | INQUIRIES TO START IN KINLOCH MINE BLAST; Investigations Open Tomorrow-- Campany President Says Bomb Caused Disaster. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/potters-art-aids-modern-decoration-influence-of-sculpture-is.html | POTTER'S ART AIDS MODERN DECORATION; Influence of sculpture Is Reflected In Traditional Forms-- Conserving Our Colonial Antiques POTTER'S ART AND DECORATION | True | By Walter Rendell Storey.photograph By Courtesy of the Arko Studio.photograph By Courtesy of George Slingerland. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/masonic-association-honors-barr.html | Masonic Association Honors Barr. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/lauds-hoovers-stand-on-origins-clause-dr-aw-macmahon-of-columbia.html | LAUDS HOOVER'S STAND ON ORIGINS CLAUSE; Dr. A.W. Macmahon of Columbia Declares New Quota Plan Will Cause Confusion. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/5-hurt-as-ceiling-falls-fifteen-square-feet-of-plaster-drop-at-131.html | 5 HURT AS CEILING FALLS.; Fifteen Square Feet of Plaster Drop at 131 West 67th Street. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/doherty-team-tops-keeps-twogame-lead-over-morgan-bowlersriordan.html | DOHERTY TEAM TOPS; Keeps Two-Game Lead Over Morgan Bowlers--Riordan Captures Honors for Week. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/broadway-block-has-made-history-business-wipes-out-albany-apartment.html | BROADWAY BLOCK HAS MADE HISTORY; Business Wipes Out Albany Apartment After Career of Half a Century. MANY PROMINENT TENANTS Stores Set New High Values for Section North of the Times Square District. Fifty-three Years as Apartments. Ornate Restaurant Period. New Store Valuations. BROADWAY BLOCK HAS MADE HISTORY | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/to-every-traveler-spain-is-a-world-apart-four-books-of-varying.html | To Every Traveler, Spain Is a World Apart; Four Books of Varying Approach Which Have in Common a Central Truth | True | By William Spratling | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/harvard-trio-takes-title-by-half-point-trails-pmc-until-final.html | HARVARD TRIO TAKES TITLE BY HALF POINT; Trails P.M.C. Until Final Minute of Play, When Clark's Coal Wins, 6 to 6. LOSER'S TALLY IS BARRED Marker in Last Second Not Allowed--Chicago Team Victor at Squadron A Armory. Play at Furious Pace. Harvard Far Behind. Crimson Stages a Rally. HARVARD TRIO WINS THE FINAL AT POLO | True | By Robert F. Kelley. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/queenston-6-to-1-wins-by-5-lengths-oldhams-entry-leads-fire-under.html | QUEENSTON, 6 TO 1, WINS BY 5 LENGTHS; Oldham's Entry Leads Fire Under Home in the Feature at Keeney Park. NICHELSON ANNEXES DASH Goes to Front on Turn and Defeats Blandris By Two Lengths-- Dunlinetta Victor. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/thomas-is-winner-at-travers-island-takes-scratch-trophy-in-new-york.html | THOMAS IS WINNER AT TRAVERS ISLAND; Takes Scratch Trophy in New York A.C. Event by Beating Martin in Shoot-Off. THREE CUPS TO MILLIGAN He Captures Handicap, Distance and Doubles Handicap--Seacombe Victor at Mineola. Seacombe Wins at Mineola. Bartlett Takes Handicap. Miss Elliott's 86 Wins. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/san-francisco-pins-hope-on-president-believes-his-aid-will-be.html | SAN FRANCISCO PINS HOPE ON PRESIDENT; Believes His Aid Will Be Potent in Overcoming Opposition to Alameda Bridge. SCULPTURE SALON PLANNED More Than 1,300 Works Will Be Shown at the Exhibition--New Home for Stock Exchange. Four Bridges in Three Years. Twin Peaks Memorial Planned. Salon of National Sculpture. Now Home for Stock Exchange. | True | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/berlin-boerse-is-weak-trading-after-strong-opening-falls-off-losing.html | BERLIN BOERSE IS WEAK.; Trading, After Strong Opening, Falls Off, Losing Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/paris-midinettes-mourn-for-banished-bards-wordless-tin-pan-alley.html | Paris Midinettes Mourn for Banished Bards; Wordless Tin Pan Alley Tunes Do Not Satisfy | True | By Lansing Warren. Wireless To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ripples-of-radio-news-eddying-in-the-ether-licenses-of-coastal.html | RIPPLES OF RADIO NEWS EDDYING IN THE ETHER; Licenses of Coastal Stations Are Extended--WGY to Operate Full-Time on 380 Meters--Engineer Says 500-Watt Broadcasters Should Be 1,800 Miles Apart | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/commends-hoover-for-home-interest-joseph-p-day-points-out-need-for.html | COMMENDS HOOVER FOR HOME INTEREST; Joseph P. Day Points Out Need for Adequate Second Mortgage Financing.INTEREST RATE METHODS True Rate Charged May SometimesBe Concealed--Easy Payment Conditions. Commends Home Interest. Second Mortgage Difficulties. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/kautzmann-gets-parole.html | KAUTZMANN GETS PAROLE. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/seeks-10219700-in-barge-line-suit-ef-goltra-of-st-louis-charges-war.html | SEEKS $10,219,700 IN BARGE LINE SUIT; E.F. Goltra of St. Louis Charges War Department Under Weeks Broke Contract. RAN MISSISSIPPI SERVICE Operator, Former Democratic National Committeeman, Has Hughesand Palmer Among Counsel. Says Appraisal Was Denied Him. Charges Operations Restricted. Suit Also Filed in St. Louis. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/city-college-aids-bench-cohn-22d-alumnus-named-to-supreme-court.html | CITY COLLEGE AIDS BENCH.; Cohn 22d Alumnus Named to Supreme Court. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/boucicault-redivivus.html | BOUCICAULT REDIVIVUS | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/start-work-ow-school-in-april.html | Start Work ow School in April. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/englandindia-air-line-will-open-on-saturday-5000mile-aerial-highway.html | ENGLAND-INDIA AIR LINE WILL OPEN ON SATURDAY; 5,000-MILE AERIAL HIGHWAY JOINS LONDON AND KARACHI TWO LAND TRANSPORT PLANES AND FLYING BOAT FORM LINKS IN AIR CHAIN BETWEEN ENGLAND AND INDIAN EMPIRE | True | By T.j.c. Martyn. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/france-is-no-longer-dreaming-of-military-glory-m-dormesson-analyzes.html | France Is No Longer Dreaming of Military Glory; M. D'Ormesson Analyzes the Present State of Feeling Between His Country and Germany | True | By Harold Callender | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-17-no-title.html | Article 17 -- No Title | True | by Maurice Fromkes. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/peggy-bacons-american-humor.html | PEGGY BACON'S AMERICAN HUMOR | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/st-benedicts-wins-defeats-bordentown-five-3626-for-fourth-straight.html | ST. BENEDICT'S WINS; Defeats Bordentown Five, 3626, for Fourth Straight ClassA Prep Title.DON BOSCO CLASS B VICTORDefending Champion Downs Cathedral of Trenton in Last Minuteof Play, 31 to 30. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/refuses-research-post-dr-chase-of-north-carolina-university.html | REFUSES RESEARCH POST.; Dr. Chase of North Carolina University Declines Social Science Place. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/head-of-philadelphia-bank-resigns-post-grand-jury-charged-bank.html | Head of Philadelphia Bank Resigns Post; Grand Jury Charged Bank Aided Liquor Ring | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-44-no-title.html | Article 44 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/say-will-antedtes-paper-it-is-written-on-relatives-of-brookline.html | SAY WILL ANTEDTES PAPER IT IS WRITTEN ON; Relatives of Brookline (Mass.) Woman Have Document Impounded by Court. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/steal-2475-payroll-in-sight-of-4-guards-robbers-hold-up-woman-and.html | STEAL $2,475 PAYROLL IN SIGHT OF 4 GUARDS; Robbers Hold Up Woman and Chauffeur in Auto in West 33d Street and Excape. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-royal-burial-in-spian-the-queen-mother-lies-now-in-the-eseorial.html | A ROYAL BURIAL IN SPIAN; The Queen Mother Lies Now in the Eseorial With The Rulers of Three Centuries NEW YORK'S FIRE-ESCAPES HAVE MANY USES. | True | By Mildred Adams | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fleet-in-california-ends-manoeuvres-vice-4-worlds-biggest-submarine.html | FLEET IN CALIFORNIA ENDS MANOEUVRES; Vice 4, World's Biggest Submarine Completes 5,000-MileVoyage From Portsmouth.IS MINE-LAYING CRAFTCrew in Perfect Physical ConditionAfter the Longest Trip Madeby an Undersea Boat. | True | LEWIS R. FREEMAN. Special Correspondent with the Elect. Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/an-urbane-study-of-marcel-proust.html | An Urbane Study of Marcel Proust | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/diamond-trade-upset-by-over-production-new-cuttings-also-are.html | DIAMOND TRADE UPSET BY OVER PRODUCTION; New Cuttings Also Are Opening Way for Good Business in False Stones. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/otto-sternoff-beyer-noted-engineer-dies-developed-vacuum-method-of.html | OTTO STERNOFF BEYER, NOTED ENGINEER, DIES; Developed Vacuum Method of Filling Milk Bottles--Aided Auto Industry. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/game-preserves-grow-in-maine-state-now-has-thirty-bird-and-animal.html | GAME PRESERVES GROW IN MAINE; State Now Has Thirty Bird and Animal Sanctuaries | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ports-mouth-gains-english-cup-final-beats-aston-villa-10-and-will.html | PORTS MOUTH GAINS ENGLISH CUP FINAL; Beats Aston Villa, 1-0, and Will Play Bolton, Which Conquers Huddersfield, 3-1. RANGERS WIN IN SCOTLAND Cup Defenders Rally to Down St. Mirren, 3-2.--Kilmarnock Also Reaches the Final. 70,000 See Ranger Game. Portsmouth Defense Tested. Huddersfield on Attack. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/movie-to-help-music-school-a-performance-of-the-divine-lady-will-go.html | MOVIE TO HELP MUSIC SCHOOL; A Performance of "The Divine Lady" Will Go To Settlement Work KENMORE GROUP TO HAVE AN OPERA PERFORMANCE | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/praises-dry-bureau-work-alcohol-institute-counsel-opposes-transfer.html | PRAISES DRY BUREAU WORK; Alcohol Institute Counsel Opposes Transfer to Department of Justice. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/poincare-weathers-one-more-storm-french-radicals-batter-at-the.html | POINCARE WEATHERS ONE MORE STORM; French Radicals Batter at the Cabinet's Defenses Despite Repeated Defeats. TOY SOLDIERS ARE A HOBBY "Days of Old When Knights Were Bold" Will Be Revived at the. Joan of Arc Pageant. Debater on the Rhineland Army. A Day and Night Session. Record Year For Weather. POINCARE WEATHERS ONE MORE STORM Joan of Arc Pageant. Exhibition of Toy Soldiers. | True | By P.j. Philip. Wireless To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/steuer-will-study-insurance-rates-heads-committee-from-bronx.html | STEUER WILL STUDY INSURANCE RATES; Heads Committee From Bronx Chamber to Investigate Mortgage Charges. MANY LAWYERS COOPERATE Seek to Free Owners From Paying for Insurance Greater Than Value of Property. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/cardinal-galli-sinking.html | Cardinal Galli Sinking. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/edison-companys-new-device-salvages-brass-in-old-lamps.html | Edison Company's New Device Salvages Brass in Old Lamps | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/westfield-trio-is-victor-comes-from-behind-to-beat-crestwood-by-15.html | WESTFIELD TRIO IS VICTOR.; Comes From Behind to Beat Crestwood by 15 to 12. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/horton-heads-bureau-elected-chairman-of-the-brooklyn-multiple.html | HORTON HEADS BUREAU.; Elected Chairman of the Brooklyn Multiple System. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/auto-left-near-niagara-coat-hat-and-bank-book-in-car-point-to.html | AUTO LEFT NEAR NIAGARA.; Coat, Hat and Bank Book in Car Point to Suicide at Falls. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/tin-market-weak-only-one-sale-madequotations-down-10-to-20-points.html | TIN MARKET WEAK.; Only One Sale Made--Quotations Down 10 to 20 Points. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/diggers-find-2-skeletons-bronx-bones-are-believed-to-be-those-of.html | DIGGERS FIND 2 SKELETONS.; Bronx Bones Are Believed to Be Those of Revolutionary Soldiers. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/suffolk-county-tax-law-new-act-gives-better-protection-to-owners.html | SUFFOLK COUNTY TAX LAW.; New Act Gives Better Protection to Owners. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bunt-by-durocher-wins-for-yankees-breaks-deaclock-with-braves-and.html | BUNT BY DUROCHER WINS FOR YANKEES; Breaks Deaclock With Braves and Hugmen Triumph in the Ninth by 5 to 4. TEAMS MAKE 28 SAFETIES Ruth and Gehrig Show Batting Power, Latter Hitting Double and Two Singles. Teams Make Twenty-eight Hits. BUNT BY DUROCHER WINS FOR YANKEES Yanks Show Good Form. | True | By William E. Brandt. Special To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/finds-amundsen-slides-waldorf-official-discovers-arctic-pictures.html | FINDS AMUNDSEN SLIDES.; Waldorf Official Discovers Arctic pictures Left by Explorer. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/net-guards-shins-of-pitchers-in-indians-batting-practice.html | Net Guards Shins of Pitchers In Indians' Batting Practice | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ashes-of-me-stone-laid-in-cathedral-impressive-ceremony-is-held-in.html | ASHES OF M.E. STONE LAID IN CATHEDRAL; Impressive Ceremony Is Held in the Bethlehem Chapel of Washington Edifice. LED BY BISHOP FREEMAN President and Cabinet, Congressmen and Diplomats Pay Last Honors to Journalist. Widow Unable to Be Present. The Rite of Committal. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/banuet-19-years-old-wins-national-handball-titles-in-singles-and.html | Banuet, 19 Years Old, Wins National Handball Titles in Singles and Doubles; 2 HANDBALL TITLES ARE WON BY BANUET Coast Star, Only 19, Defeats Griffiin, Defending Champion, 21-17, 21-17, in U.S. Final. THEN SCORES IN DOUBLES Pairs With McMillan and Defeats Kammann and Schauffelberger, 21-12, 21-19, at N.Y.A.C. Stages a Strong Battle. Champions Get One Point. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-future-of-flying.html | The Future of Flying | True | By T.j.c. Martyn | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/count-eberhard-buried-circumstances-of-his-murder-in-silesia-still.html | COUNT EBERHARD BURIED.; Circumstances of His Murder in Silesia Still a Mystery. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/port-jervis-boys-poisoned-one-dies-second-is-unconscious-after.html | PORT JERVIS BOYS POISONED; One Dies, Second Is Unconscious After Eating Wild Root. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/cooperative-owners-form-association-map-out-program-designed-to.html | COOPERATIVE OWNERS FORM ASSOCIATION; Map Out Program Designed to Protect Apartment Buyer Under New Plan. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-orleans-inquiry-on-federal-attorney-calls-conference-british.html | NEW ORLEANS INQUIRY ON.; Federal Attorney Calls Conference --British Start Investigation. London Not Yet Informed. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/auction-6th-av-tract-to-close-blum-estate-apartment-in-friedenberg.html | AUCTION 6TH AV. TRACT TO CLOSE BLUM ESTATE; Apartment in Friedenberg Holdings Also Part of Sale onTuesday. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/michigan-defeats-cornell-on-track-wolverines-triumph-by-59-to-36-in.html | MICHIGAN DEFEATS CORNELL ON TRACK; Wolverines Triumph by 59 to 36 in Indoor Meet at Ann Arbor--Tie in Pole Vault. 2-MILE RUN TO LEVERING Records Lone Triumph for Eastern Team in Track--Anderson First in Shotput. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/grant-tomb-fund-39728-13492-added-in-week-in-campaign-to-complete.html | GRANT TOMB FUND $39,728.; $13,492 Added in Week in campaign to Complete Memorial. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/industrialists-defend-collegiate-education-firestone-rosenwald-and.html | INDUSTRIALISTS DEFEND COLLEGIATE EDUCATION; Firestone, Rosenwald and Vauclain Do Not Agree With Dr. Clark that It May Lower Wage-Earning Power-- Educators Challenge His Opinion College Education as an Asset. Mr. Rosenwald's View. Some Princeton Statistics. New Professions Opened. Cash Value of Education. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/where-the-strange-roads-go-down-on-strange-roads.html | Where the Strange Roads Go down; On Strange Roads | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/start-bayside-building-twostory-store-and-office-structure-will.html | START BAYSIDE BUILDING.; Two-Story Store and Office Structure Will Cost $300,000. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/planes-cross-the-border-three-for-federals-escorted-by-six-american.html | PLANES CROSS THE BORDER.; Three for Federals Escorted by Six American Army Machines. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/revises-bostonnew-york-sailings.html | Revises Boston-New York Sailings | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bergen-county-sales-work-started-on-new-group-of-stores-at-sunshine.html | BERGEN COUNTY SALES.; Work Started on New Group of Stores at Sunshine City. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/destroyer-puts-to-sea-believed-going-to-mazatlan-with-cruiser-omaha.html | DESTROYER PUTS TO SEA.; Believed Going to Mazatlan, With Cruiser Omaha to Follow. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/katherine-lyons-bridal-attendants-chosen-for-har-marriage-to-john-f.html | KATHERINE LYON'S BRIDAL; Attendants Chosen for Har Marriage to John F. Kidde April 20. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/few-mexicans-known-what-war-is-about-federal-and-rebel-rank-and.html | FEW MEXICANS KNOWN WHAT WAR IS ABOUT; Federal and Rebel Rank and File Ignorant of Practical Politics Behind Revolt. DELAYS ON BOULDER DAM California Now Has a $300,000,000 Water Development Project Under Consideration. Border Towns Watch the Show. The Boulder Dam Situation. FEW MEXICANS KNOW WHAT WAR IS ABOUT Many Complications Involved. A Still More Costly Scheme. The Gas War Continues. | True | By Champin Hall, Editorial Correspondence of the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ridgewood-has-plan-special-advantages-for-visiting-shoppersrear.html | RIDGEWOOD HAS PLAN; Special Advantages for Visiting Shoppers--Rear Alleys for Service Cars. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/notes-on-current-magazines.html | Notes on Current Magazines | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/rats-show-odd-preferences-for-ships-for-sea-voyages-presence-on.html | RATS SHOW ODD PREFERENCES FOR SHIPS FOR SEA VOYAGES; Presence on Some, and Relative Absence on Others, Puzzle Health Officials | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/gets-rumrunners-ride-michigan-border-officer-shot-is-finally-put.html | GETS RUM-RUNNER'S "RIDE."; Michigan Border Officer, Shot, Is Finally Put Aboard in Ontario. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/women-gain-power-in-finance-rapidly-one-statistician-figures-they.html | WOMEN GAIN POWER IN FINANCE RAPIDLY; One Statistician Figures They Will Have Entire Wealth of Country By 2025 Surveys Show Them in Majority Among Stockholders of Leading Corporations. Women as Stockholders. Income Tax Returns. Wealthy Women in Majority. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/form-german-textile-group.html | Form German Textile Group. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/aid-for-philanthropic-workers.html | AID FOR PHILANTHROPIC WORKERS | True | Photograph by Marceau. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/tonight.html | TONIGHT | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/wisconsin-to-vote-on-dry-law-repeal-wet-forces-foresee-victory-in.html | WISCONSIN TO VOTE ON DRY LAW REPEAL; Wet Forces Foresee Victory in Referendum Which May Call for 2.75 Per Cent Beer. ACTION MERELY A GESTURE Socialist Forced Question Which Republican Majority, Was Unable to Block. Wet Referendum Called. Vote Forced by Socialist. Mud May Decide Vote. | True | By Fred C. Sheasby. Editorial Correspondence of the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/pilgrimages-on-good-friday-to-the-shrine-of-st-roch-young-women-of.html | PILGRIMAGES ON GOOD FRIDAY TO THE SHRINE OF ST. ROCH; Young Women of New Orleans Still Follow the Old Custom of Creole Days Red Clover Leaves. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/gen-sarrail-dies-held-verdun-forts-former-high-commissioner-in.html | GEN. SARRAIL DIES; HELD VERDUN FORTS; Former High Commissioner in Syria Did Not Know His Chief, Foch, Died Before Him. STORM CENTRE IN POLITICS His Radical Beliefs and Actions Against the Druse Brought Censure From Chamber. One of War's Great Leaders. A Political Storm Centre. Relieved of Command at Front. | True | Special Cable to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/portuguese-complain-of-heavy-tax-burden-minister-of-finance-cuts.html | PORTUGUESE COMPLAIN OF HEAVY TAX BURDEN; Minister of Finance Cuts Expense, but Regular Revenues Are Insufficient for Needs. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/schumannheink-in-west-says-she-will-sing-with-metorpolitan-company.html | SCHUMANN-HEINK IN WEST.; Says She Will Sing With Metorpolitan Company Again Next Season. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-war-breaking-in-chinese-factions-fighting-is-reported-to-have.html | NEW WAR BREAKING IN CHINESE FACTIONS; Fighting Is Reported to Have Started in Kiukiang Area Between Wuhan and Nanking.UNREST GROWS AT CANTON Kwangsi Leader There Declares He Will Oppose AnyMove to Assist Nanking.CHIANG THREATENS FIGHT Dr. Wang Says Nahking Has Unofficially Asked for Removalof Arms Embargo. Nanking Gets Free Hand. Canton Resentment Grows. Troops Sent to Quell Reds. No Word of Missionaries. | True | Wireless to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-influence-of-the-flood.html | THE INFLUENCE OF THE FLOOD | True | ERNEST P. HORRWITZ. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/jeanne-eagels-in-a-tearful-mood.html | JEANNE EAGELS IN A TEARFUL MOOD | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/joseph-laemmle-dead-brother-of-president-of-universal-film-corp.html | JOSEPH LAEMMLE DEAD.; Brother of President of Universal Film Corp. Dies in Hollywood. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/broderick-named-state-banking-head-successor-to-warder-gets-a-free.html | BRODERICK NAMED STATE BANKING HEAD; Successor to Warder Gets a Free Hand From Roosevelt to Reorganize Department. HIS WORK TO BEGIN SOON New Appointee Has Had Wide Experince in Finance--Says He Feels Honored. Broderick's Banking Career. BRODERICK NAMED STATE BANKING HEAD Promises His Best Efforts. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/colleges-to-imitate-league-assembly-delegates-from-thirty-will.html | COLLEGES TO IMITATE LEAGUE ASSEMBLY; Delegates From Thirty Will Discuss World Questions atMount Holyoke. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/to-try-161-suits-jointly-bay-state-court-gets-cases-on-pickwick.html | TO TRY 161 SUITS JOINTLY.; Bay State Court Gets Cases on Pickwick Club Crash, Fatal to 44. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/wagner-may-be-drafted-as-leader-of-tammany-smith-to-dominate-choice.html | WAGNER MAY BE DRAFTED AS LEADER OF TAMMANY; SMITH TO DOMINATE CHOICE; DELAY UNTIL AFTER EASTER Wagner Does Not Want Job, but He Will Be Urged as Sole Available Man. OTHERS STILL IN THE RACE But District Chiefs' Chances Are Regarded as Ended by Plea to the 'Big Four.' THEIR TACTICS ARE SCORED Raised Old and New Tammany Issue by Ill-Advised Moves, One Critic Declares. Wagner Held Only One Available. Sees District Chiefs Beaten. MAY DRAFT WAGNER AS TAMMANY LEADER Foes of Smith Routed. Holds Leaders Were Ill-Advised. No Decision Till After Easter. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/film-building-progress-motion-pictures-to-show-each-step-in.html | FILM BUILDING PROGRESS.; Motion Pictures to Show Each Step in Constructing Lincoln Building. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-10-no-title.html | Article 10 -- No Title | True | by Henry Inman. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/princeton-studies-3000-oriental-mss-great-project-of-cataloguing.html | PRINCETON STUDIES 3,000 ORIENTAL MSS.; Great Project of Cataloguing and Publishing the Garrett Collection is Under Way.$100,000 FOR IT IS RAISED University Likely to Become Centre In America for Such Work--Many Years to Be Required. What the Collection Contains. Funds Sought for Work. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/equitable-refuses-writes-berry-it-is-unable-to-say-when-if-at-all.html | EQUITABLE REFUSES; Writes Berry It Is Unable to Say When, if at All, It Will Submit Data on Finances.LETTER TAKEN AS A HINTRegarded by City as Suggestion ItHas No Right to Intenfere Now--Details Company's Procedure. City Can't Enforce Inquiry. Traces Steps It Will Take. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/watson-says-child-should-work-alone-lays-many-business-failures-to.html | WATSON SAYS CHILD SHOULD WORK ALONE; Lays Many Business Failures to Men Who Need Company of Others. PERISCOPES FOR MOTHERS Behaviorist Advocates Them for Parents Who Fear Child Might Injure Itself if Not Watched. Says Child Should Have a Room. Suggests Care For Fear. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/real-estate-dinner-justice-proskauer-to-speak-at-jewish-federation.html | REAL ESTATE DINNER.; Justice Proskauer to Speak at Jewish Federation. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fifth-avenue-body-favors-dwelling-act-captain-pedrick-explains-some.html | FIFTH AVENUE BODY FAVORS DWELLING ACT; Captain Pedrick Explains Some of Its Benefits for Residential Areas. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/tombstones-sheriff.html | Tombstone's Sheriff | True | By Stanley Walfker | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/pair-of-panhandlers-stir-holduprumor-elizabeth-police-sent-on-vain.html | PAIR OF PANHANDLERS STIR HOLD-UP-RUMOR; Elizabeth Police Sent on Vain Hunt for '6 Bandits Who Robbed Passengers on Jersey Train.' | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/gar-wood-averages-9212-but-misses-mark-frazers-bullet-sets-record.html | Gar Wood Averages 92.12, but Misses Mark; Frazer's Bullet Sets Record for Outboards | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/let-contract-for-bridge-span-over-railroad-at-tremont-avenue-will.html | LET CONTRACT FOR BRIDGE.; Span Over Railroad at Tremont Avenue Will Cost $105,000. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/british-envoy-acts-on-rum-ship-sinking-by-the-coast-guard-howard.html | BRITISH ENVOY ACTS ON RUM SHIP SINKING BY THE COAST GUARD; Howard Confers at the State Department on Shelling of the I'm Alone Off Louisiana. SAYS CASE MAY SERIOUS But Coast Guard Chief Declares Notorious' Craft Resisted within Our Jurisdiction. CREW IN IRONS ON CUTTER Inquiry Into Clash With the Schooner Starts Today After Prisoners Reach New Orleans. First Sinking in Dry War on Sea. Question of Jurisdiction BRITISH ENVOY ACTS ON RUM SHIP SINKING Law Violation Taken Into Account. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/battleships-to-dock-for-modernizing.html | Battleships to Dock for Modernizing. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/silk-futures-strong-prices-up-1-to-4-cents-but-volume-of-trading-is.html | SILK FUTURES STRONG.; Prices Up 1 to 4 Cents, but Volume of Trading is Light. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/gold-production-higher-in-ontario-porcupine-gained-24523-in.html | GOLD PRODUCTION HIGHER IN ONTARIO; Porcupine Gained $24,523 in February Over Year Ago and Kirkland Lake $186,880. $1,653,467 TOTAL AT MINT Government May Modify Share Tax to Aid Mining--Pleas Made for Working Iron Deposits. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-post-for-dr-wilder-mayo-clinic-physician-will-join-university.html | NEW POST FOR DR. WILDER.; Mayo Clinic Physician Will Join University of Chicago Faculty. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/29-reported-dead-in-flood-and-storm-in-southern-states-twentyfour.html | 29 REPORTED DEAD IN FLOOD AND STORM IN SOUTHERN STATES; Twenty-four Are Swept Away by Tennessee Torrents, Three of Them Boy Scouts. FIVE OF TROOP MISSING Tornadoes Kill Five Negroes at Harriston, Miss., and Americas, Ga. RISING TORRENTS SPREAD Sweep Away Bridges and Houses in Eastern Tennessee and Southeastern Kentucky. Flood Situation in South. Boy Scouts Trapped in Cabin. Scoutmaster Gives His Life. REPORT 26 DEAD IN FLOOD AND STORM Harriman Police Report 29 Dead. Tennessee Towns Inundated. Rivers Above Flood Stages. Heavy Loss in Kentucky. Landslide Overturns Engine. Children Killed in Bed. Alabama Houses Blown Down. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/standard-oils-pay-record-dividends-groups-disbursements-for-the.html | STANDARD OILS PAY RECORD DIVIDENDS; Group's Disbursements for the First Quarter of This Year Reach $63,319,618. INDIANA TOTAL $15,677,877 Company Continued Old Rate and Voted Extra After 50 Per Cent Stock Payment. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dr-eliot-as-a-spiritual-leader.html | Dr. Eliot as a Spiritual Leader | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/mrs-durant-daniel-hostess-in-florida-gives-a-luncheon-for-lord-and.html | MRS. DURANT DANIEL HOSTESS IN FLORIDA; Gives a Luncheon for Lord and Lady Erskine in Villa at Palm Beach. G.A. McKINLOCKS ENTERTAIN Donald R. McLennans Their Guests -- Captain and Mrs. R.A. Wilson Dinner Hosts. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/mrs-emma-brennan-iii-of-stroke.html | Mrs. Emma Brennan III of Stroke. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/stability-in-europe.html | STABILITY IN EUROPE. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/war-pigeon-on-exhibit.html | WAR PIGEON ON EXHIBIT. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/events-for-varied-causes-russian-orthodox-church-to-benefit-by-a.html | EVENTS FOR VARIED CAUSES; Russian Orthodox Church to Benefit by a Concert-- Catholic Women's Party | True | Photograph of Pach Brothers. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/islip-property-is-soid.html | Islip Property Is Soid. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/appeal-to-machold-in-strife-in-senate-republican-legislative-chiefs.html | APPEAL TO MACHOLD IN STRIFE IN SENATE; Republican Legislative Chiefs Are Alarmed at Party Clash Over Gasoline Tax. FISCAL PROGRAM IN PERIL Budget Deadlock May Be Broken by an Appeal to Court for a Declaratory Opinion. Whole Program in Danger. APPEAL TO MACHOLD IN STRIFE IN SENATE Drive for County Option. Plan Previously Considered. | True | By W.a. Warn. Special To the New York Times.by W.a. Warn. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/smuggling-charge-denied-by-steward-metcalfe-of-the-aquitania-gets.html | SMUGGLING CHARGE DENIED BY STEWARD; Metcalfe of the Aquitania Gets Delay to Obtain Counsel for Diamond Traffic Hearing. HE IS HELD IN $5,000 BAIL Prosecutor Calls Him One of Group That Has Brought In $1,000,000 in Gems in Last Two Years. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/programs-of-the-weeks-recitals-a-wednesday-philharmonic-and-good.html | PROGRAMS OF THE WEEK'S RECITALS; A Wednesday Philharmonic and Good Friday "Parsifal" Among Special Item's in Attractive Current Bills Concerts Today. Monday, March 25. Tuesday, March 26. Wednesday, March 27. Saturday, March 30. Next Sunday, March 31. FREE TO THE PUBLIC. MAJORS AND MINORS. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/mrs-ruth-c-draper-weds-h-cecil-sharp-ceremony-at-her-cousins-home.html | MRS. RUTH C. DRAPER WEDS H. CECIL SHARP; Ceremony at Her Cousin's Home in Islip Follows Day After Issuance of License. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/owen-davis-waxes-optimistic.html | OWEN DAVIS WAXES OPTIMISTIC | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/civil-war-lean-of-1-just-repaid.html | Civil War Lean of $1 Just Repaid. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/navy-riflemen-triumph-moore-leads-winners-in-victory-over-mit-1375.html | NAVY RIFLEMEN TRIUMPH.; Moore Leads Winners in Victory Over M.I.T., 1,375 to 1,343. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/what-price-college-training-intellectual-malnutrition-results-from.html | WHAT PRICE COLLEGE TRAINING?; Intellectual Malnutrition Results From Our System, But There Is Hope | True | MARY H.B. WOLLNER. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/reading-road-raises-pay-advances-range-from-2-to-4-cents-an-hour.html | READING ROAD RAISES PAY.; Advances Range From 2 to 4 Cents an Hour for 2,500 Employes. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/gay-costumes-for-charity-fete-committees-for-the-judson-health.html | GAY COSTUMES FOR CHARITY FETE; Committees for the Judson Health Centre's Carnival Suggest Styles for Subscribers to Follow DEBUTANTES LENDING AID IN WORK FOR LIGHTHOUSE | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-merchants-point-of-view-contrasts-are-noted-real-trend-in.html | The Merchant's Point of View; Contrasts Are Noted. Real Trend in Prices Lacking. Earning Gains Irregular. Chain Sales Not Always Larger. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/gymnastic-title-goes-to-menxies-made-allaround-champion-when-witzig.html | GYMNASTIC TITLE GOES TO MENXIES; Made All-Around Champion When Witzig of N.Y.U., Winner, Is Declared Ineligible.ROPE CLIMB TO GALBRAITHReynolds Wins on Horizontal Barsand Adamson Gains Side HorseCrown at Philadelphia. | True | Special to The New York Times.Times Wide World Photo. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/sports-of-the-times-a-wet-program-echoes-from-the-camps-here-and.html | Sports of the Times; A Wet Program. Echoes From the Camps. Here and There. | True | By John Kieran. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/four-play-bridge-11-years-the-total-score-nearly-even.html | Four Play Bridge 11 Years, The Total Score Nearly Even | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-fund-to-aid-jews-in-russia-heads-ort-campaign.html | A FUND TO AID JEWS IN RUSSIA; HEADS ORT CAMPAIGN | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/benefit-held-for-french-children.html | Benefit Held for French Children. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/naval-orders.html | Naval Orders. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fewer-freight-cars-available.html | Fewer Freight Cars Available. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/chain-store-realty-at-public-auction-the-james-butler-grocery.html | CHAIN STORE REALTY AT PUBLIC AUCTION; The James Butler Grocery Company to Sell Twenty-six Improved Properties. VALUED AT OVER $4,000,000 Proceeds Will Be Devoted to Meeting Competition and the Expansion of 1,100-Store Chain. Many Corner Properties. Purchased Cheap. James Butler's First Store. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/williams-leads-amherst-has-11-points-to-2-in-19289-competition.html | WILLIAMS LEADS AMHERST.; Has 11 Points to 2 in 1928-9 Competition Between Colleges. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/photo-art-many-experiments-enliven-current-exploits.html | PHOTO ART; Many Experiments Enliven Current Exploits | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-promised-land.html | "THE PROMISED LAND." | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/banker-shot-by-accident-louis-soresi-wounds-himself-as-pistol-in.html | BANKER SHOT BY ACCIDENT.; Louis Soresi Wounds Himself as Pistol in Pocket Is Discharged. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/rebel-chief-hero-of-fire-manrique-saved-aged-couple-in-torreona.html | REBEL CHIEF HERO OF FIRE; Manrique Saved Aged Couple in Torreon--A Picturesque Figure. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/form-two-new-research-groups.html | Form Two New Research Groups. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/british-film-optimism-from-berlin-to-barcelona-audible-film-menace.html | BRITISH FILM OPTIMISM; From Berlin to Barcelona. Audible Film "Menace." Wells Waxes Prophetic. Now the Navy Gets a Word. | True | By F.l. Minnigerode. London. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/build-near-lake-monroe-lake-club-and-residence-development-covers.html | BUILD NEAR LAKE MONROE; Lake, Club and Residence Development Covers 1,200 Acres. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ask-survey-to-aid-suburban-traffic-merchants-urge-quick-action-by.html | ASK SURVEY TO AID SUBURBAN TRAFFIC; Merchants Urge Quick Action by Legislature to Speed Port Authority Study. CITE GROWING CONGESTION It Will Duplicate Subway's Soon, Letter Warns--Jersey's Share in Work Already Approved. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/communism-once-tried-on-wisconsin-prairie-the-scene-of-a.html | COMMUNISM ONCE TRIED ON WISCONSIN PRAIRIE; THE SCENE OF A COMMUNISTIC EXPERIMENT | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fortunes-made-by-songs-church-music-day.html | FORTUNES MADE BY SONGS; CHURCH MUSIC DAY. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/25000-playing-soccer-in-china.html | 25,000 Playing Soccer in China. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/-10077000-profit-for-phelps-dodge-corporation-reports-earnings-for-.html | $ 10,077,000 PROFIT FOR PHELPS DODGE; Corporation Reports Earnings for 1928-- $3,681,685 Net Affter Depletion. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/seize-two-in-hotel-with-66000-loot-detectives-recover-bonds-and.html | SEIZE TWO IN HOTEL WITH $66,000 LOOT; Detectives Recover Bonds and Furs Taken in Burglary Last Thursday and Arrest Pair. WHALEN PROMOTES CAPTOR Praises Hyman Levine on Quick Arrest of Ex-Convict and Another After Store Robbery. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/motors-and-motoring-chrysler-adds-a-new-coupe.html | MOTORS AND MOTORING; CHRYSLER ADDS A NEW COUPE | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/banana-duty-plea-stirs-panamanians-growers-fear-tariff-here-would.html | BANANA DUTY PLEA STIRS PANAMANIANS; Growers Fear Tariff Here Would Cause Heavy Losses and Much Unemployment. PROHIBITION LINK IS SEEN Press Views Proposal in Favor of Apples as Restriction on What the Public Eats. | True | By C.h. Calhoun. Special Correspondence of the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/studio-sparks.html | STUDIO SPARKS | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/smith-sensation-of-season-joplin-mo-star-has-won-six-winter.html | SMITH SENSATION OF SEASON.; Joplin (Mo.) Star Has Won Six Winter Tournaments. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/results-and-the-schedule-in-hockey-league-playoffs.html | Results and the Schedule In Hockey League Play-Offs | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/leading-figures-in-modern-irish-art.html | LEADING FIGURES IN MODERN IRISH ART | True | By Ae. Dublin. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/depressions-and-the-tariff-history-gives-little-to-uphold-theory.html | DEPRESSIONS AND THE TARIFF; History Gives Little to Uphold Theory That Hard Times Are Due to Low Duties | True | JOSEPH DANA MILLER. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/utility-offers-stock-penn-central-light-and-power-issues.html | UTILITY OFFERS STOCK.; Penn Central Light and Power Issues Subscription Rights. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/debut-recital-by-dorothy-roth.html | Debut Recital by Dorothy Roth. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ymi-board-elects-lejeune.html | Y.M.I. Board Elects Lejeune. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dry-bureau-employes-780-temporary-aides-3349-on-permanent-list.html | Dry Bureau Employes 780 'Temporary' Aides, 3,349 on Permanent List Under Merit Rules | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/tariff-changes-peru-orders-reduced-rates-for-imported-filmsfinnish.html | TARIFF CHANGES.; Peru Orders Reduced Rates for Imported Films--Finnish Schedules Changed. Lower Tax on Leather. Spain Reclasses Special Steels. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/facts.html | FACTS | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/accused-of-gunrunning-arizona-man-held-for-smuggling-rifles-to.html | ACCUSED OF GUN-RUNNING.; Arizona Man Held for Smuggling Rifles to Rebels. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/35-report-for-lacrosse-coach-root-finds-many-promising-candidates.html | 35 REPORT FOR LACROSSE.; Coach Root Finds Many Promising Candidates for Team at Yale. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/nyu-dean-praises-merging-of-studies-head-of-commerce-school-in.html | N.Y.U. DEAN PRAISES MERGING OF STUDIES; Head of Commerce School in Report Recommends Staff Which Shapes Courses. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/application-blanks-for-judges-under-new-ruling-now-available.html | Application Blanks for Judges Under New Ruling Now Available; American Kennel Club Blanks Will Contain Record of Each Official and Breeds He Is Competent to Judge--New Book of Standards to Be Distributed in July. Replies Should Be Complete. To Hold Drawings Tonight. Delaware Trials Wednesday. New Club Is Organized. Old Black Joe a Notable. | True | By Henry R. Ilsley. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fascisti-celebrate-om-eve-of-election-parades-and-oratory-enliven.html | FASCISTI CELEBRATE OM EVE OF ELECTION; Parades and Oratory Enliven Nation on Tenth Birthday of Black Shirt Regime. ONLY ONE PARTY IN POLL First "Corporative Parliament" Sure of Big Vote--Turati Pays Tribute to Mussolini. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/television-station-sends-images-daily.html | TELEVISION STATION SENDS IMAGES DAILY | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/lawyers-meet-tuesday-commerce-committee-of-bar-association-to-hold.html | LAWYERS MEET TUESDAY.; Commerce Committee of Bar Association to Hold Three-Day Session. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/survey-shows-loss-from-credit-fraud-clothing-industries-head-the.html | SURVEY SHOWS LOSS FROM CREDIT FRAUD; Clothing Industries Head the List of Victims, Association Figures Indicate. 10,000 FIRMS IN ANALYSIS Compiled in Connection With Drive for $1,750,000 to Finance Work Until 1935. 2,712 Clothing Firms Involved. In the Building Field. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/osteopaths-favor-freedom-in-dress-short-skirts-and-low-necks-aid.html | OSTEOPATHS FAVOR 'FREEDOM' IN DRESS; Short Skirts and Low Necks Aid Health of Women, Convention Told. FOOT CLINIC IS HELD Healthy Persons Face Greatest Dangers From Old Age. Dr. A.D. Becker Says. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/levees-hold-at-quincy-ill-river-falls-onetenth-of-a-foot-in.html | LEVEES HOLD AT QUINCY, ILL.; River Falls One-tenth of a Foot in Twenty-four Hours. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/mr-bradford-inspects-some-19th-century-americans-as-god-made-them.html | Mr. Bradford Inspects Some 19th Century Americans; As God Made Them "Includes Portrtaits of Webster, Clay, Cathoun, Greeley and Edwin Booth | True | By Charles Willis Thompson | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/coast-artillery-to-march-all-units-will-hold-manoeuvres-in-april.html | COAST ARTILLERY TO MARCH; All Units Will Hold Manoeuvres in April and May. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/root-quits-geneva-pleased-with-work-well-we-have-made-progress-he.html | ROOT QUITS GENEVA PLEASED WITH WORK; Well, We Have Made Progress,' He Says, Recalling World Court Discussions. BELGIANS FAVOR OUR ENTRY Belief Expressed in Brussels That We Would Insure Greater Fair Play in Decisions. Belgans Favor Our Entry Into Court | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/wins-geneva-scholarship-miss-betty-linn-barnard-junior-chosen-for.html | WINS GENEVA SCHOLARSHIP.; Miss Betty Linn, Barnard Junior, Chosen for International Study. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/sandistas-flee-planes-100-followers-of-outlaw-chief-seek-refuge-in.html | SANDISTAS FLEE PLANES.; 100 Followers of Outlaw Chief Seek Refuge in Honduras. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/prince-and-premier-head-distinguished-group-at-mass-for-foch-in.html | Prince and Premier Head Distinguished Group At Mass for Foch in Westminster Cathedral | True | Wireless to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/decline-continues-in-cotton-futures-loss-of-l-to-5-points-on-day.html | DECLINE CONTINUES IN COTTON FUTURES; Loss of 1 to 5 Points on Day Recorded--Liquidation Partly inSympathy With Stocks. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/women-voters-to-meet-will-hold-twoday-conference-at-hotel-astor.html | WOMEN VOTERS TO MEET.; Will Hold Two-Day Conference at Hotel Astor April 9-10. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/cambridge-oarsmen-win-by-7-lengths-crews-which-met-in-centenary.html | CAMBRIDGE OARSMEN WIN BY 7 LENGTHS; Crews Which Met in Centenary Race on the Thames Yesterday. CAMBRIDGE EIGHT WINS BY 7 LENGTHS Oxford Is Outclassed. | True | Special Cable to THE NEW YORK TIMES.International Photo.Times Wide World Photo. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-43-no-title.html | Article 43 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/restoring-the-elizabethan-manner.html | RESTORING THE ELIZABETHAN MANNER | True | By Edwin Clark. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/tokio-raises-tariff-on-lumber-imports-american-pine-cedar-spruce.html | TOKIO RAISES TARIFF ON LUMBER IMPORTS; American Pine, Cedar, Spruce, and Hemlock Will Be the Woods Chiefly Affected. EXPECTS $2,860,000 GAIN Government Is Attacked in Diet for Inaction on American Ban on Immigration. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ridgewood-apartment-house.html | Ridgewood Apartment House. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/poggenburg-cup-play-to-start-tomorrow-cue-stars-divided-into-four.html | POGGENBURG CUP PLAY TO START TOMORROW; Cue Stars Divided Into Four Sections, Two Playing in Manhattanand Two in Brooklyn. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-35-no-title.html | Article 35 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/set-for-continental-hop-bevins-plans-los-angeles-takeoff-today-in.html | SET FOR CONTINENTAL HOP.; Bevins Plans Los Angeles Take-Off Today in Attempt at Record. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/kansas-official-eschews-campaigns.html | Kansas Official Eschews Campaigns. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/all-factories-are-active-cleveland-district-reports-more-employment.html | ALL FACTORIES ARE ACTIVE.; Cleveland District Reports More Employment in Clothing Plants. INDUSTRY AND TRADE EXPANDING WIDELY | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/hold-russians-as-spies-berlin-police-now-charge-orloff-aides-with.html | HOLD RUSSIANS AS SPIES.; Berlin Police Now Charge Orloff Aides With Espionage. | True | Wireless to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/hoover-on-fishing-quoted-over-radio-commissioner-omalley-gives-the.html | HOOVER ON FISHING QUOTED OVER RADIO; Commissioner O'Malley Gives the President's Panegyric on Modern Angling. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/radio-to-trace-criminals-germans-begin-installing-a-tele-photo.html | RADIO TO TRACE CRIMINALS.; Germans Begin Installing a Tele photo System. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/take-leases-far-ahead-agents-report-42-per-cent-of-480-park-avenue.html | TAKE LEASES FAR AHEAD.; Agents Report 42 Per Cent of 480 Park Avenue Signed Up. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/miss-cranes-verses.html | Miss Crane's Verses | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/curb-issues-decline-under-heavy-selling-uncertainty-continues-to.html | CURB ISSUES DECLINE UNDER HEAVY SELLING; Uncertainty Continues to Cause Depression--Slightly Frimer Tone Shown in Last Half Hour. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/lodge-claims-de-sotos-coffin.html | Lodge Claims De Soto's Coffin. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/asks-more-aid-for-flood-sufferers.html | Asks More Aid for Flood Sufferers. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/philadelphia-district-gains-check-payments-17-per-cent-ahead-of.html | PHILADELPHIA DISTRICT GAINS; Check Payments 17 Per Cent Ahead of This Time Last Year. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/wasting-merit-good-ideas-and-good-acting-constantly-unrecognized-in.html | WASTING MERIT; Good Ideas and Good Acting Constantly Unrecognized in the Theatre--A Problem Awaiting the Perfect State | True | By J. Brooks Atkinson. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-german-ships-press-water-down-instead-of-aside.html | New German Ships Press Water Down Instead of Aside | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/developing-big-acreage-wl-austin-jr-building-up-long-island-ocean.html | DEVELOPING BIG ACREAGE.; W.L. Austin Jr. Building Up Long Island Ocean Front. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/washington-to-aid-sonora-americans-sends-viccecensul-to-cuidad.html | WASHINGTON TO AID SONORA AMERICANS; Sends Vice-Censul to Cuidad Obregon When Rebels Take Food and Petroleum. OIL DEMANDED FOR SHIPS Insurgents' "Naval Office" Notifies Our Companies -20 Bandits Slain in Battles With Federals. Serious Situation Reported. Autonomous Government Rumored. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bids-waldorf-farewell-ohio-society-oldest-guest-of-hotel-has-final.html | BIDS WALDORF FAREWELL.; Ohio Society, Oldest 'Guest' of Hotel, Has Final Gala Affair There. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-marines-account-of-high-moments.html | A Marine's Account of High Moments | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/projection-jottings-95892503.html | PROJECTION JOTTINGS | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/increase-in-individual-account-debits-shown-in-weekly-report-of.html | Increase in Individual Account Debits Shown in Weekly Report of Federal Board | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-11-no-title.html | Article 11 -- No Title | True | by Robert Henri. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/corporation-reports-submarine-beat-pullman-inc.html | CORPORATION REPORTS.; Submarine Beat. Pullman, Inc. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/approves-selection-of-new-banking-head-city-trust-depositors-group.html | APPROVES SELECTION OF NEW BANKING HEAD; City Trust Depositors Group Asks Speedy Vote on Broderick to Succeed Warder. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/colgate-nine-to-leave-squad-will-start-thursday-for-games-in.html | COLGATE NINE TO LEAVE.; Squad Will Start Thursday for Games in Virginia. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/borotra-captures-title-in-four-sets-beats-hunter-64-60-46-86-to-win.html | BOROTRA CAPTURES TITLE IN FOUR SETS; Beats Hunter, 6-4, 6-0, 4-6, 8-6, to Win U.S. Indoor Tennis Championship.TAKES TROPHY OUTRIGHTCrowd of 3,500 Thrilled by American's Rally and Then by French Ace's Return.TILDEN DOUBLES VICTORPairs with Hunter to Defeat Borotra and Washburn in Final by 6-4, 6-2, 1-6, 6-2. Record Crowd Is Present. Humor on the Attack. U.S. Takes the Doubles. American In Command. BOROTRA CAPTURES TITLE IN FOUR SETS | True | By Allison Danzig.times Wide World Photo. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/brief-reviews-of-books-on-a-variety-of-subjects-autobiography.html | Brief Reviews of Books on a Variety of Subjects; Autobiography, Travel and Fulklore Are Among the Fields Represented A PIONEER'S CHILD SUPERSTITION'S STORY MENTAL HYGIENE Brief Reviews THE HUMAN EYE | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/attribute-economies-to-holding-companies-stone-webster-and-blodget.html | ATTRIBUTE ECONOMIES TO HOLDING COMPANIES; Stone & WEbster and Blodget Report on Their Survey of Public Utilities. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-england-is-active-breckton-district-ships-more-shoes-than-in.html | NEW ENGLAND IS ACTIVE.; Breckton District Ships More Shoes Than in Ten Years. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/jacques-p-rosenberg-retired-stock-broker-dies-suddenly-at-the-age.html | JACQUES P. ROSENBERG.; Retired Stock Broker Dies Suddenly at the Age of 79 Years. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/charm-of-silent-screen-miracle-accomplished-by-mute-animated.html | CHARM OF SILENT SCREEN; Miracle Accomplished by Mute Animated Shadows, Says South American Writer Some Sounds Help. Might Kin Admiration. Lenin on Chaplin. On Silent Sets. | True | By Arturo S. Mom, Motion Picture Editor and Critic of la Nacion. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/english-youths-to-study-here-lads-preparing-for-college-are-to-be.html | ENGLISH YOUTHS TO STUDY HERE; Lads Preparing for College Are to Be Given Scholarships and Enabled to Learn of American Life and Ideals Extension of the Plan. Praise for the Visitor. Selecting and Grouping Boys. Interpreters of America. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ocallaghan-olympic-victor-plans-visit-to-america.html | O'Callaghan, Olympic Victor, PlanS Visit to America | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/missourian-has-pleasant-surprise.html | Missourian Has Pleasant Surprise. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/republicans-to-honor-mrs-sabin.html | Republicans to Honor Mrs. Sabin. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/stimso-to-assume-his-post-tomorrow-will-take-oath-as-secretary-of.html | STIMSO TO ASSUME HIS POST TOMORROW; Will Take Oath as Secretary of State on Arrival in Washington. MANY PLACES TO BE FILLED Hoover Will Consult Him as to His Successor in Philippines and on Diplomatic Posts. Governer Generalship Open. To Take Time Filling Posts. Stimson Passes Through Chicago. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/to-confer-on-oil-policy-governors-of-five-western-states-are-said.html | TO CONFER ON OIL POLICY.; Governors of Five Western States Are Said to Plan a Protest. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/rebel-loot-is-sold-here-cattle-and-materials-seized-are-being.html | REBEL LOOT IS SOLD HERE.; Cattle and Materials Seized Are Being Shipped Over Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/attempts-to-wreck-new-york-expresses-tramp-is-discovered-putting.html | ATTEMPTS TO WRECK NEW YORK EXPRESSES; Tramp Is Discovered Putting Flange Nuts on Rails at Stamford by Crew of Work Train. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/palm-beach-in-hands-of-juniors-young-colonists-on-spring-vacations.html | PALM BEACH IN HANDS OF JUNIORS; Young Colonists on Spring Vacations Keep Resort's Days and Nights Lively---Club Elections THE PHILIP G. GOSSLERS OPEN HOME IN BAHAMAS | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/denies-americans-montero-agent-here-says-the-insurgents-have-no.html | DENIES AMERICANS; Montero, Agent Here, Says the Insurgents Have No Need of Foreign Soldiers. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bid-on-louisiana-air-mail-four-offers-range-from-100-to-245-for.html | BID ON LOUISIANA AIR MAIL.; Four Offers Range From $100 to $245 for 110-Mile Route. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/shansi-folk-starve-in-midst-of-plenty-game-abcunds-in-the-province.html | SHANSI FOLK STARVE IN MIDST OF PLENTY; Game Abcunds in the Province, but Guns and Ammunition Cost Too Much. ONE MEAL DAILY SUFFICES Teacher Forced to Stop Feeding Children Vegetables Because Their Stomachs Shrank. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-yorkboston-line-to-resume-daily-run-spring-and-summer-schedule.html | NEW YORK-BOSTON LINE TO RESUME DAILY RUN; Spring and Summer Schedule Begins Tomorrow, a Record for Early Service. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/yale-freshmen-triumph-fencers-defeat-the-brunswick-school-team-by.html | YALE FRESHMEN TRIUMPH.; Fencers Defeat the Brunswick School Team by 13 to 4. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/railway-deport-used-to-show-advance-in-living-standards.html | Railway Deport Used to Show Advance in Living Standards | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/jefferson-park-chart.html | JEFFERSON PARK CHART | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-full-treasury.html | A FULL TREASURY. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bradley-heirs-attack-handling-of-estate-win-court-order-barring.html | BRADLEY HEIRS ATTACK HANDLING OF ESTATE; Win Court Order Barring Former Executor From Disposing of His Properties. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ornamental-palms-presented-to-the-pope-vaticans-accord-with-state.html | ORNAMENTAL PALMS PRESENTED TO THE POPE; Vatican's Accord With State Expected to Add New Atmosphere to Today's Rejoicing. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/howland-yale-wins-three-swim-titles-captures-50-100-and-220-yard.html | HOWLAND, YALE, WINS THREE SWIM TITLES; Captures 50, 100 and 220 Yard Events in Intercollegiate Championships. KOJAC IS DOUBLE VICTOR Triumphs in Backstroke and 440-Yard Contests--Brooks and Moles, Princeton, Score. Three Champions Defeated. Howland Has Fast Time. HOWLAND OF YALE WINS 3 SWIM TITLES | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/filming-musical-comedy-cinema-flashes.html | FILMING MUSICAL COMEDY; CINEMA FLASHES | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/proposes-reforms-in-labor-agencies-survey-commission-after-a-study.html | PROPOSES REFORMS IN LABOR AGENCIES; Survey Commission, After a Study, Urges They Be Placed Under State Control. FINDS SUPERVISION LAX Tells of Camps Where Workers Are Virtually Prisoners Because of Debts. Offers Other Suggestions. Quigley Wants to Study Report. PROPOSES REFORMS IN LABOR AGENCIES The "Padrone System." Agency's License Canceled. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/buys-at-spring-lake-city-contractor-purchases-120000-oceanfront.html | BUYS AT SPRING LAKE.; City Contractor Purchases $120,000 Ocean-Front Home. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/russian-movies-use-soviet-director-casts-his-characters-from.html | RUSSIAN MOVIES USE; Soviet Director Casts His Characters From Persons Who Live Their Parts Daily THE ACTOR IN RUSSIAN MOVIES | True | By Betty Ross Moscow. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/when-the-border-sees-mexico-at-war-only-the-old-timers-know-that.html | WHEN THE BORDER SEES MEXICO AT WAR; Only the Old Timers Know That All the Shooting Is Mare Than a Show | True | By Duncan Aikman El Paso, Texas. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dr-hl-wheeler-dies-at-age-of-60-exhead-of-bellevue-dental.html | DR. H.L. WHEELER DIES AT AGE OF 60; Ex-Head of Bellevue Dental Department and a Columbia Professor.ORGANIZED TWO CLINICS Honored by French Government forWork Among Soldiers Duringthe World War. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/array-orders-and-assignments.html | Array Orders and Assignments. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/horton-smiths-289-wins-la-gorce-open-20yearold-player-captures-the.html | HORTON SMITH'S 289 WINS LA GORCE OPEN; 20-Year-Old Player Captures the $15,000 Tourney by Margin of Two Strokes. DUDLEY FINISHES SECOND Hagen, Al Espinosa and Cooper Tie at 292--Farrell Is Twelfth With 296 Total. Farrell Finishes Twelfth. Dudley Misses Chances. HORTON SMITH'S 289 WINS LA GORCE OPEN | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bruins-win-series-from-canadiens-threegoal-rally-in-2d-period-gives.html | BRUINS WIN SERIES FROM CANADIENS; Three-Goal Rally in 2d Period Gives Boston 3-2 Victory for Third in Row. TO PLAY FOR STANLEY CUP Montreal Sextet Takes Early Lead, Leduc and Joliat Scoring in Opening Session. Leduc and Joliat Score. Canadiens Launch Attack. BRUINS WIN SERIES FROM CANADIENS Thompson Makes Great Save. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/northwestern-swim-won-by-highland-park-michigan-school-takes-title.html | NORTHWESTERN SWIM WON BY HIGHLAND PARK; Michigan School Takes Title in Chicago Meet--Froebel High, Gary, Track Victor. Berg Due to Arrive Tuesday. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/w-and-j-men-to-report-football-track-and-tennis-players-soon-to.html | W. AND J. MEN TO REPORT.; Football, Track and Tennis Players Soon to Begin Practice. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/vancouver-gains-as-port-now-said-to-rank-first-on-pacific-coast-in.html | VANCOUVER GAINS AS PORT.; Now Said to Rank First on Pacific Coast in Cargoes Handled. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/governor-of-hawaii-to-retire-june-1.html | Governor of Hawaii to Retire June 1 | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/remarks-on-enforcement-general-bee.html | REMARKS ON ENFORCEMENT; GENERAL BEE. | True | ALFRED O. TATE.W. W. CARNES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/build-new-nursery-modern-edifice-for-jewish-ladies-society-in-the.html | BUILD NEW NURSERY.; Modern Edifice for Jewish Ladies' Society in the Bronx. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/urges-8hour-day-overtime-for-maids-brooklyn-ywca-reports-on-study.html | URGES 8-HOUR DAY, OVERTIME FOR MAIDS; Brooklyn Y.W.C.A. Reports on Study and Suggests Contract to Help Servant Problem. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/europern-business-expects-tariff-curb-impression-hoover-will.html | EUROPERN BUSINESS EXPECTS TARIFF CURB; Impression Hoover Will Restrain Upward Revision by Congress Prevails in Paris. REPRISAL TALK IS DROPPED Report of President's Attitude Follows Meeting of American Commercial Attaches In Vienna. Caused Uneasiness in Europe. Keen Competition Will Continue. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/friends-before-the-counter-among-women-shoppers-there-is-a-bond.html | FRIENDS BEFORE THE COUNTER; Among Women Shoppers There Is a Bond Even Though They Meet for the First Time | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/woman-is-arrested-in-100000-forgeries-accused-of-being-in-gang-that.html | WOMAN IS ARRESTED IN $100,000 FORGERIES; Accused of Being in Gang That Loots Mail Boxes to Copy Names Off Checks. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/rubber-proces-slump-in-continued-selling-decline-100-to-120-points.html | RUBBER PROCES SLUMP IN CONTINUED SELLING; Decline 100 to 120 Points as Tonnage Is Thrown Upon Weak Market. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/buyers-in-pelham-local-residents-taking-homes-restrictions-are.html | BUYERS IN PELHAM.; Local Residents Taking Homes--Restrictions Are Upheld. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/baying-the-moon.html | BAYING THE MOON. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/musical-philosophy-performances-of-strauss-and-wagner-emphasize.html | MUSICAL PHILOSOPHY; Performances of Strauss and Wagner Emphasize Power of Ideas in Music | True | By Olin Downes. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/deposits-pratt-iron-works-cash.html | Deposits Pratt Iron Works Cash. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/boston-tigers-win-title-take-canadianamerican-hockey-crown-beating.html | BOSTON TIGERS WIN TITLE.; Take Canadian-American Hockey Crown, Beating Providence, 2-0. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/cards-send-13-men-to-farm.html | Cards Send 13 Men to Farm. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/kapp-wins-title-in-met-wrestling-esthonian-carries-off-the-aa-u.html | KAPP WINS TITLE IN MET. WRESTLING; Esthonian Carries Off the A.A. U. 160-Pound Crown After Four Hard Bouts. PUTRIN 175-POUND VICTOR Conquers Lundin in Semi-Final and Curebanos in Final at the New York A.C. Packard Wins Easily. Putrin Beats Lundin. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-challenge-to-care-for-the-old.html | A Challenge to Care for the Old | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/wesson-oilsnowdrift-calls-stock.html | Wesson Oil-Snowdrift, Calls Stock. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/touching-up-the-good-old-classics-in-berlin-the-messrs-moliere-and.html | TOUCHING UP THE GOOD OLD CLASSICS IN BERLIN; The Messrs. Moliere and Shakespeare Come In for a Bit of Modernizing | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/kidnappers-get-25-years-but-chicago-judge-permits-two-in-ranieri.html | KIDNAPPERS GET 25 YEARS.; But Chicago Judge Permits Two in Ranieri Case to Appeal. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/henry-ford-symbol-of-change-mr-merzs-life-of-the-manufacturer-is.html | HENRY FORD, SYMBOL OF CHANGE; Mr. Merz's Life of the Manufacturer Is the History of a Period Henry Ford | True | By R.l. Duffus | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/suggest-airports-above-city-piers-architects-study-need-for-landing.html | SUGGEST AIRPORTS ABOVE CITY PIERS; Architects Study Need for Landing Space Near Trade Centres. EXHIBIT IDEAS AT SHOW J.C. Levi Points to Cleared Areas Along Waterfront as Being Suitable for Purpose. See Plenty of Space. Point to Elevated Streets. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/jobless-in-france-1955-total-is-one-of-the-smallest-recorded-in.html | JOBLESS IN FRANCE 1,955.; Total Is One of the Smallest Recorded in Country Since the War. | True | Special Cable to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/painless-facts-about-the-mediterranean.html | Painless Facts About the Mediterranean | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/listeners-tune-in-on-oversea-talks-shortwave-sets-eavesdrop-on.html | LISTENERS TUNE IN ON OVERSEA TALKS; Short-Wave Sets Eavesdrop on Americans Talking to Paris and London-- Conversations Are of Varied Nature Types of Conversation. | True | By Garard Tetley. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/women-golf-stars-meet-this-week-miss-hicks-miss-collett-and-miss.html | WOMEN GOLF STARS MEET THIS WEEK; Miss Hicks, Miss Collett and Miss Van Wie in Medal Play Test at Suthern Pines. TOURNEY STARTS THURSDAY Several Ryder Cup Players to Enter the North and South Open at Pinehurst Tuesday. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/106th-plays-taps-for-foch-7000-in-tribute-at-review-in-brooklyn.html | 106TH PLAYS TAPS FOR FOCH; 7,000 in Tribute at Review in Brooklyn. Armory. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/judith-silver-and-other-recent-works-of-fiction-old-louisiana-a.html | Judith Silver" and Other Recent Works of Fiction; OLD LOUISIANA A POET'S NOVEL STRANGE INTERLUDING A GALLANT REBEL IN THE BROADWAY MANNER ANDREW JACKSON A CHARMING LITTER MAIN STREET REVISED Latest Works of Fiction A UTOPLAN ALLEGORY A COLLEGE PRESIDENT Latest Works of Fiction PRECOCIOUS CHILDREN STORIES BY IRVIN COBB A TENT SHOW Latest Works of Fiction A LIKABLE POSEUR BELLE DAME SANS MERCI A FORGOTTEN HERO HILARIOUS ADVENTURE MARY JEMISON Latest Works of Fiction A DOG STORY EMINENCE ON HOLIDAY 15TH CENTURY FRANCE THE CANADIAN MOUNTED MONEY AND MARRIAGE | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-culture-of-india.html | The Culture of India | True | By Charles Johnston | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/compatibility-of-dignity-and-small-size-shown-in-house-estimated-to.html | COMPATIBILITY OF DIGNITY AND SMALL SIZE SHOWN IN HOUSE ESTIMATED TO COST $8,000 | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/initiate-is-shot-dead-chicago-man-accidentally-killed-as-he-was.html | INITIATE IS SHOT DEAD.; Chicago Man Accidentally Killed as He Was About to Enter Society. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/australian-states-and-england-draw-final-match-of-english-cricket.html | AUSTRALIAN STATES AND ENGLAND DRAW; Final Match of English Cricket Tour Ends: Australia 310 and 186 for 3, England 241. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-equipment-ordered-american-locomotive-company-gets-1000000.html | NEW EQUIPMENT ORDERED.; American Locomotive Company Gets $1,000,000 Contract. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/novelties-in-paris-russian-opera-and-teatro-dei-piccoli-lend.html | NOVELTIES IN PARIS; Russian Opera and "Teatro dei Piccoli" Lend Brilliance to Otherwise Dull Season FOREIGN MUSIC NOTES. FONTAINEBLEAU MUSIC SCHOOL NEW DOLMETSCH HARPSICHORD | True | By Henry Prunieres. Paris, March 8. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/questions-and-answers-what-set-will-cover-2500-miles-with-maximum.html | QUESTIONS AND ANSWERS; What Set Will Cover 2,500 Miles With Maximum Selectivity?-- Programs From United States Available in South America via Short-Wave Broadcasts | True | By Orrin E. Dunlap Jr. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/middlesex-rugby-champion.html | Middlesex Rugby Champion. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/yehudi-menuhin-sails-boy-violinist-will-perform-abroad-dr-lorenz.html | YEHUDI MENUHIN SAILS.; Boy Violinist Will Perform Abroad --Dr. Lorenz Also Leaves. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/30-holdups-laid-to-robber-gang-four-trapped-here-through-capture-of.html | 30 HOLD-UPS LAID TO ROBBER GANG; Four Trapped Here Through Capture of Alleged Thug Fleeing After Jersey Raid.SOUGHT THRILS, THEY SAYSuspects Declare They Raided ManyShops--Lacking Pistols, TheyUsed Lead Pipe. One Held Without Bail. Tell of Widening Raids. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/boys-regrow-woods-cut-down-by-elders-estimating-a-trees-age.html | BOYS REGROW WOODS CUT DOWN BY ELDERS; ESTIMATING A TREE'S AGE | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-33-no-title.html | Article 33 -- No Title | True | (Photos, Courtesy American Museum or Natural History.) | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/52-major-letters-hagy-and-bonacker-honored-in-basketball-and.html | 52 MAJOR LETTERS; Hagy and Bonacker Honored in Basketball and Baseball--Football Trophy to DuMont. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ask-nanking-surtax-for-famine-aid.html | Ask Nanking Surtax for Famine Aid | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dinner-in-honor-of-elizabeth-rohr.html | Dinner in Honor of Elizabeth Rohr. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/upholds-court-receivers-ow-ehrhorn-tells-textile-men-bankruptcy.html | UPHOLDS COURT RECEIVERS; O.W. Ehrhorn Tells Textile Men Bankruptcy Frauds Are Few. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/cannes-tennis-player-held-as-locker-thief-langdon-smith-of.html | CANNES TENNIS PLAYER HELD AS LOCKER THIEF; Langdon Smith of Middletown, Conn., Trapped by Defectives -- Blames Gambling Tables. Excelled in School Athletics. | True | Special Cable to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-microphone-will-present-lucrezia-bori-soprano-in-recital.html | THE MICROPHONE WILL PRESENT--; Lucrezia Bori, Soprano, in Recital Tonight-- New York String Quartet at WJZ--Toscanini Directs Two More Broadcasts | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fights-zoning-act-at-palm-beach-sw-straus-in-litigation-with-town.html | FIGHTS ZONING ACT AT PALM BEACH; S.W. Straus in Litigation With Town Council on Public Use of Beach. PART OF REPLOGLE ESTATE Zoning Act Passed After Work Started to Give Alba Hotel Guests Access to Ocean. Bradley Beach Activity. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/stillman-wins-motion-beauvais-suit-shifted-to-westchestermrs-leeds.html | STILLMAN WINS MOTION.; Beauvais Suit Shifted to Westchester--Mrs. Leeds Made Defendant. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/wurzbach-case-quashed-government-appeals-texas-campaign-funds-issue.html | WURZBACH CASE QUASHED.; Government Appeals Texas Campaign Funds Issue to Supreme Court. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/jones-gives-credit-to-coauthor-of-law-senator-says-representative.html | JONES GIVES CREDIT TO CO-AUTHOR OF LAW; Senator Says Representative Stalker's Name Should Be Used Too in Referring to Act. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/english-singers-farewell-large-audience-applauds-their-last-concert.html | ENGLISH SINGERS' FAREWELL; Large Audience Applauds Their Last Concert of Season. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-38-no-title.html | Article 38 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/erins-patron-saint-has-twoday-fete-dublins-observance-of-feast.html | ERIN'S PATRON SAINT HAS TWO-DAY FETE; Dublin's Observance of Feast Prolonged by Declaration of Extra Holiday. REDMOND HAILS FREE STATE Government to Seek Dominion Representation in a Regency --State Backs an Inventor. Redmond's Speech Significant. No Objection to Regency. High Hopes for Invention. | True | By Arthur Webb. Wireless To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/planes-vanquish-mosquitos-in-haiti-fight-on-malaria.html | Planes Vanquish Mosquitos In Haiti Fight on Malaria | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/costlier-homes-for-westchester-county-apartment-building-shows-a.html | COSTLIER HOMES FOR WESTCHESTER COUNTY; Apartment Building Shows a Falling Off--Business Property in Strong Demand. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-26-no-title.html | Article 26 -- No Title | True | (Times Wide World Photos) | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/two-tractors-to-go-to-hudson-bay-base-following-eskimos-with-dogs.html | TWO TRACTORS TO GO TO HUDSON BAY BASE; Following Eskimos With Dogs, They Will Start 300-Mile Arctic Trek With 200 Tons Tomorrow. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/store-chains-in-germany-ja-beha-says-economic-advantages-are.html | STORE CHAINS IN GERMANY.; J.A. Beha Says Economic Advantages Are Beginning to Be Seen. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/leaves-harvard-faculty-prof-hb-vanderblue-of-the-business-school.html | LEAVES HARVARD FACULTY.; Prof. H.B. Vanderblue of the Business School Resigns. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/wont-join-jewish-agency-german-liberal-jews-reject-invitation-from.html | WON'T JOIN JEWISH AGENCY"; German Liberal Jews Reject Invitation From World Zionist Executive. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/teacher-50-years-gets-400-in-gold.html | Teacher 50 Years Gets $400 in Gold. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/counter-market-quit-several-bank-issues-decline-most-other-groups.html | COUNTER MARKET QUIT.; Several Bank Issues Decline, Most Other Groups Inactive. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ferry-stops-reid-in-sixth-knocks-out-rival-before-1400-at-14th.html | FERRY STOPS REID IN SIXTH.; Knocks Out Rival Before 1,400 at 14th Regiment Armory. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/youngsters-hope-of-the-white-sox-kamm-only-veteran-in-infield.html | YOUNGSTERS HOPE OF THE WHITE SOX; Kamm Only Veteran in Infield --Shires, Kerr and Cissell Other Selections. PITCHING STAFF UNCERTAIN Lyons and Blankenship Bothered With Injuries--Blackburne is Making Good as Manager. Blackburne Making Progress. Shires on First Base. Mostil Has Broken Thumb. | True | By John Drebinger. Special To the New York Times.photo By P. and A. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/national-rowing-body-to-admit-colleges-and-will-join-international.html | National Rowing Body to Admit Colleges and Will Join International Group; ROWING BODY VOTES TO ADMIT COLLEGES National Amateur Organization Also Ready to Have Schools Take Membership. WILL JOIN WORLD BODY Passes Measure at Meeting at the New York A.C.--Olympic Report Is Heard. Will Have Olympic Charge. Explains College Move. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/amen-boys-in-annual-frolic.html | Amen Boys in Annual Frolic. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bar-association-disapproves-bill-to-lessen-airport-liability-orders.html | BAR ASSOCIATION DISAPPROVES BILL TO LESSEN AIRPORT LIABILITY; ORDERS FOR TEN WEEKS EXCEED TOTAL FOR 1928 | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/comphensation-law-for-north-carolina-its-adoption-an-outstanding.html | COMPHENSATION LAW FOR NORTH CAROLINA; Its Adoption an Outstanding Event of Recent Session of Legislature. BALLOT REFORM ENACTED Steamship Companies Move Against Coast Guard Search for Liquor En Route. Satisfactory Law Passed. Some Tax Law Improvement. The Education Problem. Coast Guard Curbed. | | By J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/victorias-petition-denied-german-princess-fails-to-stop-bankruptcy.html | VICTORIA'S PETITION DENIED; German Princess Fails to Stop Bankruptcy Proceedings. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/pauline-idolized-in-san-juan-on-eve-of-his-bout-with-cruz.html | Pauline Idolized in San Juan On Eve of His Bout With Cruz | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/boxing-interest-shifts-to-chicago-loughran-to-defend-his-title.html | BOXING INTEREST SHIFTS TO CHICAGO; Loughran to Defend His Title Against Walker Thursday at Opening of Stadium. LOMSKI-GRIFFITHS PAIRED Will Meet in Semi-Final--Thompson to Box Fields Tomorrow Night in Chicago Ring. Fighters in Fine Shape. Walker Has Good Right. Bouts at Broadway Arena. | True | By James P. Dawson. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dealers-shelves-filling-with-bonds-large-amounts-of-old-issues.html | DEALERS SHELVES FILLING WITH BONDS; Large Amounts of Old Issues Liquidated to Obtain Funds for-Call-Loan Market NEW OFFERINGS DECREASE Flotations in First Quarter of This Year $668,109,000 Less Than in Same Part of 1928. Funds in Call-Loan Market. Railroads Issue Warrants. Bond Market Heavy. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/party-for-nancy-rodman-mr-and-mrs-lloyd-p-stryker-are-host-to.html | PARTY FOR NANCY RODMAN.; Mr. and Mrs. Lloyd P. Stryker Are Host to Debutante. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/attack-on-colonel-house-not-supported-by-facts-sir-william-wiseman.html | ATTACK ON COLONEL HOUSE NOT SUPPORTED BY FACTS; Sir William Wiseman Believes That Mr. Baker Has Fallen Into Error Regarding This International Figure | True | (Sir) WILLIAM WISEMAN. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/plans-next-move-for-russian-gold-bank-of-france-considers-trial-of.html | PLANS NEXT MOVE FOR RUSSIAN GOLD; Bank of France Considers Trial of Replevin Action to Obtain $5,000,000 Shipment. SUIT PENDING HERE A YEAR Meanwhile Chase National Bank Is Unable to Receive Bullion Direct From Moscow. Double Liability Foreseen. National City Gave Up Business. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/will-study-natives-of-west-africa-rawsonfield-museum-expedition.html | WILL STUDY NATIVES OF WEST AFRICA; Rawson-Field Museum Expedition Expects to Throw Lighton Little Known Peoples.WILL TAKE YEAR OR MORECurator Hambly Plans to Delve IntoStrange Cultures of Angelsand Nigeria. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/outboard-rules-changed-for-race-albanynew-york-contest-to-be.html | OUTBOARD RULES CHANGED FOR RACE; Albany-New York Contest to Be Limited to One Day--No Minors May Compete. ENTRY OF 150 ANTICIPATED Large Fleet Expected to Make Base at Manhasset Bay--First Outboard Club Formed in England. 150 Starters Expected. Manhasset Bay Busy Place. New Rules Get First Test. To Seek York Trophy Again. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/drops-bomb-inquiry-government-exonerates-man-who-mailed-parcel-at.html | DROPS "BOMB" INQUIRY.; Government Exonerates Man who Mailed Parcel at Grand Central. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/plane-with-4-abroad-missing-on-way-here-fliers-hunt-craft-that-left.html | Plane With 4 Abroad Missing on Way Here; Fliers Hunt Craft That Left Norfolk Friday | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-york-police-win-score-1740-points-to-1708-for-new-jersey.html | NEW YORK POLICE WIN; Score 1,740 Points to 1,708 for New Jersey Troopers and 1,701 for Princeton. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-plays-out-of-town-plays-that-continue.html | NEW PLAYS OUT OF TOWN; PLAYS THAT CONTINUE | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/objection-and-reproof.html | Objection and Reproof | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-32-no-title.html | Article 32 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/educators-to-see-dr-kieraninducted-more-than-50-institutions-of.html | EDUCATORS TO SEE DR. KIERANINDUCTED; More Than 50 Institutions of Learning to Be Represented at Ceremony Tuesday. WALKER TO MAKE ADDRESS Installation as President of College to Crown Lifetime of Service in City Schools. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/plan-dates-at-ccny-difficult-basketball-card-is-being-arranged-for.html | PLAN DATES AT C.C.N.Y.; Difficult Basketball Card Is Being Arranged for Coming Season. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/17monthold-girl-falls-to-death.html | 17-Month-Old Girl Falls to Death. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/stabs-wife-dies-in-leap-husband-had-been-mental-patient-womans.html | STABS WIFE, DIES IN LEAP.; Husband Had Been Mental Patient --Woman's condition Is Serious. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/edward-h-van-wyck-dies-stock-broker-48-was-member-of-an-old-new.html | EDWARD H. VAN WYCK DIES.; Stock Broker, 48 Was Member of an Old New York Family. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/high-prices-cut-asparagus-demand-drop-is-predicted-before-easter.html | HIGH PRICES CUT ASPARAGUS DEMAND; Drop is Predicted Before Easter -- String Beans Also Advance-- New Potatoes Lower. LIVE FOWLS ARE HIGHER Best White Eggs Wholesale at 34 to 38 Cents--Grade B Retails at 35 to 39. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/officials-in-protest-on-spiritualist-bill-would-let-fake.html | OFFICIALS IN PROTEST ON 'SPIRITUALIST' BILL; Would Let Fake Fortune-Tellers Operate Unmolested, Whalen and McAdoo Say. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/field-museum-starts-bahama-work.html | Field Museum Starts Bahama Work. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/maple-leafs-and-rangers-will-clash-in-payoff-game-in-garden-tonight.html | Maple Leafs and Rangers Will Clash in Pay-Off Game in Garden Tonight; RANGERS-TORONTO PLAY HERE TONIGHT To Start Semi-Final Play-Off of Title Hockey Series in Madison Square Garden. ACE BAILEY WITH LEAFS Leading Scorer of League Will Appear With Visitors--New York Six Ready for the Fray. Bailey With Leafs. Ching Johnson in Form. | True | By Grover Theis. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/giants-turn-back-white-sox-5-to-2-emerge-victorious-in-first.html | GIANTS TURN BACK WHITE SOX, 5 TO 2; Emerge Victorious in First Training Conflict Against. a Major League Club. HUBBELL HURLS 6 INNINGS Southpaw Yields Only 4 Hits and 1 Run--Terry's Single Scores 2 Tallies in First. Hubbell Faces Weiland. GIANTS TURN BACK WHITE SOX, 5 TO 2 Metzler Opens With Single. Spartans to Bowl in Bayonne. Record Golf Score in Manila. | True | By John Drebinger. Special To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/slain-by-holdup-man-bridgeport-store-manager-dies-at.html | SLAIN BY HOLD-UP MAN.; Bridgeport Store Manager Dies at Hospital--Assailant Escapes. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/mother-bequeaths-girl-camden-dancers-will-gives-daughter-to-her.html | MOTHER BEQUEATHS GIRL.; Camden Dancer's Will Gives Daughter to Her Grandmother. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/cairocrowded-with-americans-inrush-of-tourists-causes-move-for.html | CAIRO-CROWDED WITH AMERICANS; Inrush of Tourists Causes Move for Increase in the Hotel Accomodations. MANY CRUISES FROM U.S. Trips Up Nile by Chartered Steamer Popular--Air Excursion to Bagdad Organized. New Yorkers on Laurentic. A Flight to Bagdad. Mrs. Louis Kaufman Hostess. Mrs. A. Burchard to Wed Prince. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/like-the-heathen-chinee-negligee-costumes-for-the-spring-lean-to.html | LIKE THE HEATHEN CHINEE; Negligee Costumes for the Spring Lean to Pajamas in Oriental Styles | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/trade-specialzing-needed-offers-best-chance-for-independent.html | TRADE SPECIALZING NEEDED; Offers Best Chance for Independent Retailers to Meet Chains. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/eighth-avenue-subway-makes-new-main-street-interior-of-one-of-the.html | EIGHTH AVENUE SUBWAY MAKES NEW MAIN STREET; INTERIOR OF ONE OF THE NEW SUBWAY CARS | True | By C.g. Poore.photograph Courtesy of the Board of Transportation. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/use-4-miles-of-radio-wire-elaborate-hookup-provided-for-residents.html | USE 4 MILES OF RADIO WIRE.; Elaborate Hook-Up Provided for Residents of 1,185 Park Avenue. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/argentine-plans-an-institute-here-buenos-aires-jurist-says-it-is.html | ARGENTINE PLANS AN INSTITUTE HERE; Buenos Aires Jurist Says It Is Needed to Promote Better Cultural Understanding. FOR "INTELLECTUAL UNION" Would Eschew Politics or Economics, Declares Dr. Colmo, Lecturer at Columbia University. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ask-goodrieh-plant-data-company-officials-seek-blueptints-on.html | ASK GOODRIEH PLANT DATA.; Company Officials Seek Blueptints on Atlanta Site. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/on-franklin-suretys-board.html | On Franklin Surety's Board. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/daring-aerial-feat-saved-byrds-men-plane-raced-with-darkness-to.html | DARING AERIAL FEAT SAVED BYRD'S MEN; Plane Raced With Darkness to Perilous Landing at the Rockefeller Mountains. DOG TEAM MADE RECORD They Had Run 63 Miles in Two Days at 40 Below Zero When Returning Fliers Signaled. Rough Start of Relief Plane. DARING AERIAL FEAT SAVED BYRD'S MEN Byrd's Worst Landing Field. Find Age-Old Ice Fills Basin. Byrd Insisted on Staying Alone. Dog Teams Mush 63 Miles. Tight Fit on Returning Plane. Dog Driver Tells of Intense Cold. | True | By Russell Owen.by Russell Owen. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/pushes-ohio-cases-of-election-fraud-attorney-general-heartened-by.html | PUSHES OHIO CASES OF ELECTION FRAUD; Attorney General, Heartened by Convictions in Cleveland, Promises 'Parade to Penitentiary.' | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/hinkel-weiss-to-seek-records-in-met-title-walk-today.html | Hinkel, Weiss to Seek Records In Met. Title Walk Today | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fight-on-jones-law-widened-in-nation-lawyers-in-other-cities-form.html | FIGHT ON JONES LAW WIDENED IN NATION; Lawyers in Other Cities Form Committees to Defend Liquor Case Suspects. HEAVY PENALTY ATTACKED Another Group Is Launched Here by Goldstein to Seek Supreme Court test Under Bill of Rights. Part of Bill of Rights. Camden Lawyer Calls for Fight. Urges Justice in Enforcement. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/universal-takes-over-braniff-line.html | Universal Takes Over Braniff Line. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/rialto-gossip-the-lunts-for-londonperils-of-a-popular.html | RIALTO GOSSIP; The Lunts for London--Perils of a Popular Profession--Pauline Lord and The Theatre Guild | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/students-to-exhibit-in-architecture-show-work-done-at-columbia-and.html | STUDENTS TO EXHIBIT IN ARCHITECTURE SHOW; Work Done at Columbia and New York Universities Will Be Shown Next Month. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/women-to-open-new-clubhouse.html | Women to Open New Clubhouse. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/peking-fills-with-camels-as-bandits-become-bolder.html | Peking Fills With Camels As Bandits Become Bolder | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/stamp-man-gets-hungarian-award-announcement-of-medal-for.html | STAMP MAN GETS HUNGARIAN AWARD; Announcement of Medal for Lichtenstein Made at Dinner to Providence Delegation. $1,500 PAID FOR A STAMP Unused Rumanian Copy Issued for Moldavia in 1858 Brings Highest Auction Price of the Year. Highest Sale Price of Year. Slater Exhibit Interesting. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/auction-block-front-on-central-park-west-several-apartment.html | AUCTION BLOCK FRONT ON CENTRAL PARK WEST; Several Apartment Buildings in Twenty-three Murphy Sales. This Week. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/jungle-of-wires-on-roof-tops-eliminated-by-antenna-device.html | JUNGLE OF WIRES ON ROOF TOPS ELIMINATED BY ANTENNA DEVICE | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-national-university.html | A NATIONAL UNIVERSITY. | True | OLIN TEMPLIN. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/chicago-weighs-plans-one-is-to-induce-corporations-to-restore.html | CHICAGO WEIGHS PLANS; One Is to Induce Corporations to Restore Principal Deposits to Banks There to Cut Borrowing. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/andres-de-segovias-final-recital.html | Andres de Segovia's Final Recital. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/merit-badge-of-boy-scouts-won-by-489108-in-a-year-record-number-of.html | MERIT BADGE OF BOY SCOUTS WON BY 489,108 IN A YEAR; Record Number of Lads Succeed in Proving Proficiency--Other Scout News Scout Flood-Relief Work. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/grants-tomb.html | GRANT'S TOMB. | True | MODESTE HANNIS JORDAN. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/at-the-wheel-what-price-junk.html | AT THE WHEEL; What Price Junk? | True | By James O. Spearing. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/charge-of-murder-made-bellis-alleged-powwow-doctor-is-formally.html | CHARGE OF MURDER MADE.; Bellis, Alleged Powwow Doctor, Is Formally Accused in Girl's Death. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/weather-speeds-up-trade-many-manufacturing-lines-and-building.html | WEATHER SPEEDS UP TRADE.; Many Manufacturing Lines and Building Situation Also Helped. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/einstein-in-new-peace-group.html | Einstein in New Peace Group. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-speedway-260-miles-long-soon-to-be-built-in-spain.html | NEW SPEEDWAY 260 MILES LONG SOON TO BE BUILT IN SPAIN | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/notable-french-show-cezanne-spills-the-apples-with-brilliant.html | NOTABLE FRENCH SHOW; Cezanne Spills the Apples With Brilliant Authority--Moderns in Memorable Array | True | By Edward Alden Jewell. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/masons-to-observe-feast-chapter-of-rose-croix-here-will-celebrate.html | MASONS TO OBSERVE FEAST.; Chapter of Rose Croix Here Will Celebrate on Maundy Thursday. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/painted-gardens-that-bloom-in-drab-greenwich-street-shops-appealing.html | PAINTED GARDENS THAT BLOOM IN DRAB GREENWICH STREET; Shops Appealing to Gardeners Try to Outdo Each Other in Lavish Decorations | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/to-greet-new-guests-in-concert-gretchaninoff-novelties-tonight-a.html | TO GREET NEW GUESTS IN CONCERT; Gretchaninoff Novelties Tonight, a Philadelphia Simfonietta Group on Tuesday-- Triple Handel Productions CHAMBER MUSIC. CHORAL CONCERTS. NOTES OF OPERA FOLK. OTHERS TO BE HEARD. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/panamerican-pact-extolled-by-hughes-he-calls-it-greatest-assurance.html | PAN-AMERICAN PACT EXTOLLED BY HUGHES; He Calls It Greatest Assurance Yet for Peace in Western Hemisphere. EXPLAINS ITS PROCEDURE In Second Yale Lecture He Cites Action on Bolivia-Paraguay Dispute as Example. Plan of the Treaty. Defining of the Controversy. Provided for Conciliation. PAN-AMERICAN PACT EXTOLLED BY HUGHES Sovereign Rights Maintained. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/leather-sales-to-philippines-gain.html | Leather Sales to Philippines Gain. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/einstein-celebration-april-9.html | Einstein Celebration April 9. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fog-halts-liners-rains-drench-city-aquitania-held-all-day-in-bay.html | FOG HALTS LINERS; RAINS DRENCH CITY; Aquitania Held All Day in Bay, Others at Piers by Haze--Incoming Ships Delayed. STORM BRING LIGHTNING Bolt Hits Brooklyn House and Jolts Policeman--Wisconsin Has Heavy Snowfall. Snowstorms in Wisconsin. Aquitania Fog-Bound in Bay. FOG HALTS LINERS; RAINS DRENCH CITY Misses Ship, Another Waits for Her. Ferry Service Is Sustained. May Spend Easter On Ship. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/sarnoff-is-gramophone-director.html | Sarnoff Is Gramophone Director. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/nyu-nine-opens-season-thursday-varsity-will-oppose-marine-corps.html | N.Y.U. NINE OPENS SEASON THURSDAY; Varsity Will Oppose Marine Corps Team in First Game at Quantico, Va. LEAVE ON TRIP WEDNESDAY Squad Will Also Play Friday Contest at Charlottesville, and Marines on Saturday. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/even-golfing-has-its-trials-supposedly-harmless-playing-with-a.html | EVEN GOLFING HAS ITS TRIALS; Supposedly Harmless Playing With a Little White Ball, Now and Again, Is Found to Unsteady Nerves of Even Hardy Athletes The Demons of Doubt. Tired for Four Days. | True | By James W. Booth. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/court-pity-fund-tempers-justice-innocent-victims-of-the-law-are.html | COURT PITY FUND TEMPERS JUSTICE; Innocent Victims of the Law Are Succored by Private Philanthropy When Ensnared in Meshes of the City's Tribunals A Fund for the Needy. Saved From a Cell. | True | By Bertram Reinitz. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/arrest-7-in-durg-ring-viennese-police-hold-smugglers-of-500000.html | ARREST 7 IN DURG RING.; Viennese Police Hold Smugglers of $500,000 Worth to Near East. | True | Wireless to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/olachea-just-escapes-rebels-as-they-catch-american-pilot.html | Olachea Just Escapes Rebels As They Catch American Pilot | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/caves-of-bible-lands-hid-the-earliest-men-where-palestine-cave-men.html | CAVES OF BIBLE LANDS HID THE EARLIEST MEN; WHERE PALESTINE CAVE MEN LIVED | True | By Sir Arthur Keith. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bank-deposits-increase-richmond-district-business-takes-spurt-with.html | BANK DEPOSITS INCREASE.; Richmond District Business Takes Spurt With Good Weather. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/st-barnabas-house-wants-to-erect-a-new-building-welfare-centre.html | ST. BARNABAS HOUSE WANTS TO ERECT A NEW BUILDING; Welfare Centre Finds Demand for Its Shelter Exceeding Its Accommodations One Guest Who Lingered. More Accommodations Needed. STUDENTS IN BERLIN. ANDREW LANG'S HOME. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-broadway-commercial-bulding-north-of-times-square.html | NEW BROADWAY COMMERCIAL BULDING NORTH OF TIMES SQUARE | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/congress-and-cabinet.html | CONGRESS AND CABINET. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/rhode-island-dry-law-move-is-called-a-futile-gesture-it-is-declared.html | RHODE ISLAND DRY LAW MOVE IS CALLED A FUTILE GESTURE; It Is Declared to Be Against Public Policy for The United States Supreme Court to Acknowldge Error at This Late Day | True | EDWARD A. ALEXANDER. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bringing-embassy-liquor-british-ship-due-to-dock-at-baltimore.html | BRINGING EMBASSY LIQUOR.; British Ship Due to Dock at Baltimore Tomorrow. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/outdoor-bike-season-to-open-next-sunday-new-york-velodrome-to-stage.html | OUTDOOR BIKE SEASON TO OPEN NEXT SUNDAY; New York Velodrome to Stage Georgetti-Hopkins 10-Mile Motor-Paced Race. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/years-gains-large-in-flying-industry-commerce-department-reports.html | YEAR'S GAINS LARGE IN FLYING INDUSTRY; Commerce Department Reports 10,000,000 Air Miles in 1928 as Against 5,870,489 in '27. MAIL INCOME $7,430,225 Transports Carried 35,000 Passengers as Compared With 8,679 in '27 --Airports Increased to 1,598. Number of Airports Increased. Air Transport Mileage Gained. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-37-no-title.html | Article 37 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/beethoven-orchestra-in-bankruptcy-plea-zaslawsky-conductor-says-he.html | BEETHOVEN ORCHESTRA IN BANKRUPTCY PLEA; Zaslawsky, Conductor, Says He Is Unable to Pay Debts--In Difficulties Since October. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/cardinals-defeat-athletics-16-to-10-pound-grove-quinn-and-ehmke-for.html | CARDINALS DEFEAT ATHLETICS, 16 TO 10; Pound Grove, Quinn and Ehmke for 21 Hits--Phillies Beat Red Sox in 10th, 2 to 1. NEWARK TURNED BACK, 6-4 Athletics' Second Team Vanquishes Bears--Browns Triumph Over Buffalo, 5 to 2. Phillies Beat Red Sox in Tenth. Newark Defeated, 6 to 4. Browns Down Buffalo, 5-2. Senators' Rally in Ninth Wins. Pirates Defeat Missions, 1 to 0. Cubs' Seven Runs in Ninth Win. Duckpin Bowlers to Meet. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/mazatlan-battle-rages-rebel-attacks-beaten-off-warship-and-planes.html | MAZATLAN BATTLE RAGES; REBEL ATTACKS BEATEN OFF; WARSHIP AND PLANES USED; FIGHT GOES ON ALL NIGHT Insurgents Forced Back by Withering Fire of Machine Guns. CAVALRY SEINES CEMETERY Charges. From Behind Tombstones--Warship ShellsForce Holding Hill. FIGHT SURPRISES CAPITAL Complete Change in Tactics IsSeen Since Rebels Fledin the West.Developments in Mexico Withering Fire Greets Rebels. Cavalry Charge on Highway. Warship in Action Speed Advance with Autos. Rebels Put at 3,000. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/141-sites-for-power-in-tennessee-basin-professor-switzer-says-a.html | 141 SITES FOR POWER IN TENNESSEE BASIN; Professor Switzer Says a Total of 8,000,000 Horsepower Could Be Developed. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/morley-buys-foundry-to-aid-hoboken-drama-just-around-the-corner.html | MORLEY BUYS FOUNDRY TO AID HOBOKEN DRAMA; Just Around the Corner From Both His Theatres, It Will House '3 Hours for Lunch Club.' | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/broadcasts-booked-for-latter-half-of-the-week.html | BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-informal-slipper-designs-fancy-models-in-novel-shapes-are.html | NEW INFORMAL SLIPPER DESIGNS; Fancy Models in Novel Shapes Are Introduced to Accompany Hostess Pajamas--Beach Styles | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/queensboro-chamber-to-meet.html | Queensboro Chamber to Meet. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/weather-stops-nurmi-in-utah-on-aerial-dash-to-coast.html | Weather Stops Nurmi in Utah On Aerial Dash to Coast | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/shadow-lawn-handicap-won-by-adamas-by-a-head-as-jefferson-park.html | Shadow Lawn Handicap Won by Adamas by a Head as Jefferson Park Closes; ADAMAS CAPTURES THIRD RACE IN ROW Wins Shadow Lawn Handicap in Fourth Start at Jefferson Park--Meeting Closes. BEATS COMET BY A HEAD Beaming Over Tires After Setting the Pace--Genuine Takes the Bay St. Louis Handicap. Carries 118 But Time Is Good. Third to Sister Zoe. Burke Again Left at Post. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/says-serbian-ambition-led-to-dictatorship-jordan-tchakatroff-sees.html | SAYS SERBIAN AMBITION LED TO DICTATORSHIP; Jordan Tchakatroff Sees in Move Furtherance of Belgrade Plan for Autocracy. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/clubwomen-plan-drive-westchester-republican-group-hopes-for.html | CLUBWOMEN PLAN DRIVE.; Westchester Republican Group Hopes for Membership of 5,000. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/trade-notes-and-comment-high-production-of-alternating-current.html | TRADE NOTES AND COMMENT; High Production of Alternating Current Tubes Points To Shift From Battery to Electric Sets--Improved Phonograph Attachment Is Introduced | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-9-no-title.html | Article 9 -- No Title | True | by Frederick C. Frieseke. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/light-metals-give-new-impetus-to-air-design-mail-plane-equipped-to.html | LIGHT METALS GIVE NEW IMPETUS TO AIR DESIGN; MAIL PLANE EQUIPPED TO RECEIVE RADIO SIGNALS | True | By Leo A. Kieran. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-40-no-title.html | Article 40 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/record-of-oxfordcambridge-series-which-was-inaugurated-100-years.html | Record of Oxford-Cambridge Series, Which Was Inaugurated 100 Years Ago | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/brieger-demands-queens-shakeup-street-cleaning-head-says-he-will.html | BRIEGER DEMANDS QUEENS SHAKE-UP; Street Cleaning Head Says He Will Quit Unless Harvey Makes Cabinet Changes. CHARGES NEW GRAFTING Reports 12 More Confessions-- Accepts Resignation of One District Official. ALLEGES INTERFERENCE Asserts Political Pressure Is Hampering His Work--Magerand Klein Questioned. Inquiry Fails to Halt Graft. Says Harvey Must "Clean House." McMaster Makes Statement. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/hunter-girls-lose-198-are-defeated-by-teachers-college-basketball.html | HUNTER GIRLS LOSE, 19-8.; Are Defeated by Teachers College Basketball Team of Columbia. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/danish-election-april-24.html | Danish Election April 24. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bank-changes-announced-rye-trust-company-authorized-to-double-its.html | BANK CHANGES ANNOUNCED.; Rye Trust Company Authorized to Double Its Capital Stock. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/mrs-allens-will-filed-newspaper-writer-left-more-than-20000-to.html | MRS. ALLEN'S WILL FILED.; Newspaper Writer Left More Than $20,000 to Friends and Relatives. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/industry-and-trade-expanding-widely-reports-from-federal-reservev.html | INDUSTRY AND TRADE EXPANDING WIDELY; Reports From Federal Reservev Districts Shaw a General Increase in Activity. CITIES RESUMING BUILDING Steel and Motor Plants Near Capacity--Copper and Metals Advanced in Price. QUICK DISTRIBUTION SOUGHT. Early Easter Demand Has Effect on Markets--Collections Better Than a Year Ago. Steel and Motors. Inventories Generally Low. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/klein-ends-berlin-conference.html | Klein Ends Berlin Conference. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/joan-of-arc-now-the-heroine-of-all-andre-maurois-traces-the-strange.html | JOAN OF ARC NOW THE HEROINE OF ALL; Andre Maurois Traces the Strange Fortunes of the Maid Of Orleans Through the Mists of Five Centuries JOAN NOW THE HEROINE OF ALL WHERE WE USED TO GET OUR BEAN POLES | True | By Andre Maurois | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bloomingdale-net-1384986-in-year-report-as-of-feb-2-shows-380-a.html | BLOOMINGDALE NET $1,384,986 IN YEAR; Report as of Feb. 2 Shows $3.80 a Share Earned in 53 Weeks, Against $1.82 in 1927. SALES WERE $23,886,965 President Tells of New Building Plans, Which He Says Need Not Involve Outside Financing. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/pershing-accepts-charge-cables-he-considers-it-honor-to-act-for.html | PERSHING ACCEPTS CHARGE.; Cables He Considers It Honor to Act for Army at Foch Funeral. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/more-color-evident-in-cars-this-season-standardization-resulting.html | MORE COLOR EVIDENT IN CARS THIS SEASON; Standardization Resulting From Mass Production Yields to Individuality in Choice of Hues and Combinations--Old Automobiles May Be Relacquered Easily Now | True | By Elizabeth Onativia. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-13-no-title.html | Article 13 -- No Title | True | by Childe Hassam. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/find-harbor-refuse-menaces-shipping-government-officials-aroused-by.html | FIND HARBOR REFUSE MENACES SHIPPING; Government Officials Aroused by Conditions Found on AllDay Survey of Bay.URGE ACTION BY CONGRESS Private Craft and Pier Owners AreBlamed for Failure to Keep Waters Clear. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/seek-to-void-sale-of-park-av-hotel-former-owners-sue-to-restrain.html | SEEK TO VOID SALE OF PARK AV. HOTEL; Former Owners Sue to Restrain Transfer of the Delmonico to Winter Company. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/8000-at-final-museum-concert.html | 8,000 at Final Museum Concert. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/few-planes-imported-only-36-were-brought-in-during-nine-months-of.html | FEW PLANES IMPORTED.; Only 36 Were Brought In During Nine Months of 1928. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-son-to-mrs-murray-vernon.html | A Son to Mrs. Murray Vernon. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/revival-of-mignon-draws-great-throng-lucrezia-bori-sings-the.html | REVIVAL OF 'MIGNON' DRAWS GREAT THRONG; Lucrezia Bori Sings the Heroine of Thomas's Melodious Opera and Marion Talley Philine. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/commodity-average-advanced-for-week-still-below-highest-of-year-to.html | COMMODITY AVERAGE ADVANCED FOR WEEK; Still Below Highest of Year to Date-- British Average Low, Italian Unchanged. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-connecticut-is-rising-flood-gates-opened-at-turners-falls-to.html | THE CONNECTICUT, IS RISING.; Flood Gates Opened at Turner's Falls to Ease, Pressure. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/johnny-dundee-stops-sanchez-in-3d-round-veteran-triumphs-in-feature.html | JOHNNY DUNDEE STOPS SANCHEZ IN 3D ROUND; Veteran Triumphs in Feature at the Olympic B.C.--Gregorio Outpoints Hall. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/crash-may-reduce-load-allowed-in-transports-cause-of-newark.html | CRASH MAY REDUCE LOAD ALLOWED IN TRANSPORTS; Cause of Newark Fatality as Yet Undetermined, as Precaution Factors Are Checked--Accident Offset byThousands of Miles Flown Daily in Safety Maintain Safety Checked. Thousands of Safe Miles. Carry Less Than Limit. | True | By Lauren D. Lyman. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/plan-farewell-to-hodges.html | Plan Farewell to Hodges. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/green-backs-union-shows-head-of-af-of-l-appvoves-plan-for-labor.html | GREEN BACKS UNION SHOWS.; Head of A.F. of L. Appvoves Plan for Labor Support of Theatres. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/plan-education-program-state-board-to-meet-with-vocational.html | PLAN EDUCATION PROGRAM.; State Board to Meet With Vocational Association Here April 3-5. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/missourians-call-on-state-to-disband-bullfrog-chorus.html | Missourians Call on State To Disband Bullfrog Chorus | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/cattell-wins-final-at-st-augustine-18yearold-golfer-beats-weber-for.html | CATTELL WINS FINAL AT ST. AUGUSTINE; 18-Year-Old Golfer Beats Weber for Florida Winter Amateur Title by 4 and 3. VICTOR LEADS IN MORNING Pays Steadily and Is 3 Up at End of the First Half of 36Hole Match. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/boy-confesses-murder-but-rolice-find-he-shot-a-blank-at-father-in-a.html | BOY CONFESSES "MURDER."; But Rolice Find He Shot a Blank at Father in a Family Row. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/denies-harvard-plan-rift-alumni-bulletin-says-most-of-the-graduates.html | DENIES HARVARD PLAN RIFT.; Alumni Bulletin Says Most of the Graduates Back House Project. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/five-extra-dividends-seven-initials-voted-packard-electric-brooklyn.html | FIVE EXTRA DIVIDENDS, SEVEN INITIALS VOTED; Packard Electric, Brooklyn Gas, Merchants Petroleum Among Those Making Added Payments. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/zone-incinerator-plan-is-urged-for-new-york-a-proposal-intended-to.html | ZONE INCINERATOR PLAN IS URGED FOR NEW YORK; A Proposal Intended to Make for a Cleaner City And to Supply Power Parks Around Incinerators. Valuable Waste Materials. SANITATION EXPORTS. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/famous-london-astor-house-becomes-accountants-hall-tudor-style.html | FAMOUS LONDON ASTOR HOUSE BECOMES ACCOUNTANTS' HALL; Tudor Style Mansion of Stone on the Thames Embankment Cost a Fortune a Generation Ago | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/experts-at-odds-on-vatican-accord-leading-writers-argue-its-good.html | EXPERTS AT ODDS ON VATICAN ACCORD; Leading Writers Argue Its Good and Ill Effects in Current History for April. CRUISER BILL IS CRITICIZED Pinchot Writes on Power Monopoly --Progress Aided by America's "Emigrant Dollars." Many Complications Seen. Cruiser Bill Criticized. Our Foreign Investments. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/20000-at-orphans-ball-israel-asylum-show-revue-and-dance-given-at.html | 20,000 AT ORPHANS' BALL.; Israel Asylum Show, Revue and Dance Given at Garden. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/british-wightman-cup-stars-to-play-on-coast-next-fall.html | British Wightman Cup Stars To Play on Coast Next Fall | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/autos-in-other-lands-citroen-in-south-america-european-touring.html | AUTOS IN OTHER LANDS; Citroen in South America. European Touring. Czechs Speed Up Road Work. 20,000 More Motors in Berlin. French Exports Fall. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/tagore-at-tokio-on-way-here.html | Tagore at Tokio on Way Here. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/teagle-denies-plan-to-guide-oil-prices-producers-sole-aim-in-coming.html | TEAGLE DENIES PLAN TO GUIDE OIL PRICES; Producers' Sole Aim in Coming Conference, He Says, Is to Stop Waste. WORLD ACTION NECESSARY Restriction Here Ineffective, He Also Are Regulated. Asserts, Unless Foreign Cupplics Atso Are Regulated. Restoration of Prices. Plans for Restriction. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/panamerica-radio-goodwill-agent-twentyone-nations-to-participate-in.html | PAN-AMERICA RADIO GOOD-WILL AGENT; Twenty-one Nations to Participate in Exchange of Programs on Short Waves--First Concert on April 2 Over Columbia Network GLEE CLUB CONCERT MARESCA LEAVES WRNY | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/poincare-wins-agiin-french-chamber-passes-finance-bill-on-question.html | POINCARE WINS AGAIN.; French Chamber Passes Finance Bill on Question of Confidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/georgettideulberg-win-in-chicago-race-letournerbrocardo-finish.html | GEORGETTI-DEULBERG WIN IN CHICAGO RACE; Letourner-Brocardo Finish Second in Six-Day Bike Grind Decided on Point Basis. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/soccer-game-today-for-eastern-title-hakoah-and-giants-meet-at.html | SOCCER GAME TODAY FOR EASTERN TITLE; Hakoah and Giants Meet at Dexter Park for Right to Gain National Final. NEITHER IS THE FAVORITE Crowd of 20,000 Is Expected to See Match--Other News of the Sport. Nationals Face Wanderers. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/yale-reveals-data-on-study-of-courts-divorces-comprise-onefourth-of.html | YALE REVEALS DATA ON STUDY OF COURTS; Divorces Comprise One-fourth of Connecticut Litigation, Law School Reports. JURIES IN A MINOR ROLE Long-Drawn-Out Civil Cases Are Frequent--Inquiry Is Now Extended to Other States. Ratio of Liquor Cases. Figures on Divorce Cases. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/chain-stores-surveyed-grocery-and-fiveandtencent-stores-lead-in.html | CHAIN STORES SURVEYED.; Grocery and Five-and-Ten-Cent Stores Lead in Number. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-34-no-title.html | Article 34 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/many-new-yorkers-at-lafayette.html | Many New Yorkers at Lafayette. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/william-h-isom-dead-member-of-sinclair-oil-companys-executive.html | WILLIAM H. ISOM DEAD.; Member of Sinclair Oil Company's Executive Committee. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/italy-grows-lively-as-elections-near-candidates-open-floodgates-of.html | ITALLY GROWS LIVELY AS ELECTIONS NEAR; Candidates Open Floodgates of Oratory Whipping Up Interest in Fascist Ticket in Last Week. POLLING IS ON TODAY Officials Deny Rumors That King Boris Is Seeking Princess Giovanna as Bride. Workability to Be Tried Out. Fascism Explained. ITALY GROWS LIVELY AS ELECTION NEARS Renowned Individual Liberty. Romance Rumors Unfounded. | True | By Arnaldo Cortesi. Wireless To the Nen York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-magnet-of-dancing-stock-prices-playing-the-market-is-now-a.html | THE MAGNET OF DANCING STOCK PRICES; Playing the Market Is Now a Pastime And the Amateur Has His Day THE MAGNET OF THE HANGING STOCK PRICES LION SYMBOLS IN CHINA | True | By W.f. Wamsley | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/inspect-big-building-managers-study-details-of-new-york-life.html | INSPECT BIG BUILDING.; Managers Study Details of New York Life Structure. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/100-messages-go-to-byrd-miss-earhart-among-those-sending-greetings.html | 100 MESSAGES GO TO BYRD.; Miss Earhart Among Those Sending Greetings by Radio. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/tokyo-american-five-won-title.html | Tokyo American Five Won Title. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/boy-suffocates-in-sawdust-pile.html | Boy Suffocates in Sawdust Pile. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/butterfly-ball-being-arranged.html | BUTTERFLY BALL BEING ARRANGED | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/rutgers-will-compete-eight-swimmers-to-take-part-in-national.html | RUTGERS WILL COMPETE.; Eight Swimmers to Take Part in National Championships. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/movies-of-throat-utilized-to-analyze-singers-voices.html | Movies of Throat Utilized To Analyze Singers' Voices | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/unemployment-fund-approved-in-poland-increased-receipts-due-to.html | UNEMPLOYMENT FUND APPROVED IN POLAND; Increased Receipts Due to Building Encouragement Accordedby the Government. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/peking-councilor-shot-dead-in-front-of-home-chi-kunghuan-was-friend.html | Peking Councilor Shot Dead in Front of Home; Chi Kung-huan Was Friend of Dr. Sun Yat-sen | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/steel-is-at-capacity-chicago-business-is-healthy-despite-loan.html | STEEL IS AT CAPACITY.; Chicago Business Is Healthy Despite Loan Reductions by Banks. | True | Special to The New York Times, | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/hints-to-drivers-service-association-gathers-at-a-dinner.html | HINTS TO DRIVERS; SERVICE ASSOCIATION GATHERS AT A DINNER | True | By Frederick C. Russell. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ten-stations-on-one-wave-in-england-success-overseas-sheds-light-on.html | TEN STATIONS ON ONE WAVE IN ENGLAND; Success Overseas Sheds Light on How to Conserve Wave Lengths in America Tests Instituted in 1925. Service Area, Is Increased. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/78488000-bonds-called-for-march-few-blocks-of-municipal-and.html | $78,488,000 BONDS CALLED FOR MARCH; Few Blocks of Municipal and Industrial Securities Added to Month's List. 0THERS TO BE PAID LATER Foreign and Domestic Issues Are Announced for Redemption in April, May and June. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/mayor-walkers-ginkgo-gians-tree-planting-certificate.html | Mayor Walker's Ginkgo Gians Tree Planting Certificate | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/women-back-plan-for-city-manager-members-of-philadelphia-clubs.html | WOMEN BACK PLAN FOR CITY MANAGER; Members of Philadelphia, Clubs Draft Former Mayor's Widow to Lead Fight. BILL HELD IN COMMITTEE Meantime a Nullifying Measure Is Reported Out--Mrs. Blankenburg to "Educate" Legislators. Would Educate Legislators. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/readings-case-referred-bay-state-supreme-judicial-court-to-decide.html | READING'S CASE REFERRED.; Bay State Supreme Judicial Court to Decide His Status. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/byproducts-thoughts-on-public-relations-two-modern-instances-inot.html | BY-PRODUCTS.; Thoughts on Public Relations. Two Modern Instances. I--Not Jurispruaence. II--Jurisprudence. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/giants-seconds-win-from-semipros-190-13run-flurry-in-third-inning.html | GIANTS' SECONDS WIN FROM SEMI-PROS, 19-0; 13-Run Flurry in Third Inning Buries the Dr. Peppers in Galveston Exhibition. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fine-equipment-for-new-ymha-building-elevenstory-edifice-for.html | FINE EQUIPMENT FOR NEW Y.M.H.A. BUILDING; Eleven-Story Edifice for Lexington Avenue Corner on Siteof Old Structure. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/spring-vandals-destroy-flowers-in-bronx-garden.html | Spring Vandals Destroy Flowers in Bronx Garden | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-27-no-title.html | Article 27 -- No Title | True | (Harris & Ewing from Times Wide World Photos.) | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/police-captain-stricken-william-j-file-suffers-heart-attack-in.html | POLICE CAPTAIN STRICKEN.; William J. File Suffers Heart Attack in Brooklyn Station. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-man-who-teaches-new-york-teachers-ten-thousand-have-sat-in-the.html | A MAN WHO TEACHES NEW YORK TEACHERS; Ten Thousand Have Sat in the Classrooms of Dr. Kieran, Who Takes Office Tuesday as Head of Hunter College TEACHER OF OUR CITY TEACHERS TAPPING RUBBER TREES. | True | By D. Davis Farringtonphotograph By the New York Times Studios. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/black-resumes-flight-to-england.html | Black Resumes Flight to England. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/own-your-home-month-april-is-designated-by-new-york-realty.html | OWN YOUR HOME MONTH.; April Is Designated by New York Realty Association. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/institute-to-consider-manchurian-situation-pacific-relations-group.html | INSTITUTE TO CONSIDER MANCHURIAN SITUATION; Pacific Relations Group Will Discuss Subject at Kyoto Meeting in October. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/collins-keeps-title-in-amateur-cue-play-chicagoan-defeats-walgren.html | COLLINS KEEPS TITLE IN AMATEUR CUE PLAY; Chicagoan Defeats Walgren in Final Game, 300-262, in National 18.2 Balkline Tourney. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/sylvia-brewster-weds-lieut-maude-married-to-officer-of-royal-horse.html | SYLVIA BREWSTER WEDS LIEUT. MAUDE; Married to Officer of Royal Horse Artillery of Great Britain by Bishop Brewster. IN ST. MARK'S MOUNT KISCO Reception Held at Avalon--Bridal Pair to Sail Next Month for India. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-friend-at-court.html | A FRIEND AT COURT. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/lease-total-is-41000000-more-than-600000-yearly-rental-on-new.html | LEASE TOTAL IS $41,000,000.; More Than $600,000 Yearly Rental on New Waldorf Site. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/columbia-oarsmen-show-improvement-workouts-on-harlem-put-them-in.html | COLUMBIA OARSMEN SHOW IMPROVEMENT; Workouts on Harlem Put Them in Better Condition Than at This Time Last Year. SQUAD SMALL IN NUMBERS 150-Pound Crew Extends Varsity Eight in Practice--Freshman Crew Appears Formidable. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/foch-the-genius-of-the-will-to-victory-allied-generalissimo-applied.html | FOCH, THE GENIUS OF THE "WILL TO VICTORY"; Allied Generalissimo Applied to the science of War His Principles of Flexibility and Morale as Opposed To Germans Method--American History Holds a Place for Him as Commander of Our Troops Offense the Best Defense. Foch and Hindenburg. Roles in American History. The Attack Kept Up. Challenge to Pershing. | | By S.t. Williamson.drawing By Ray Shanahan. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/mussolinis-uncle-dies-alcide-foreman-of-sulphur-mines-is-stricken.html | MUSSOLINI'S UNCLE DIES.; Alcide, Foreman of Sulphur Mines, Is Stricken at 64. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/hawaiian-schoolboy-athletes-will-compete-in-penn-relays.html | Hawaiian Schoolboy Athletes Will Compete in Penn Relays | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-gospel-of-judas.html | A Gospel Of Judas | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/red-cross-prepares-warns-the-tennessee-chapters-of-approaching.html | RED CROSS PREPARES.; Warns the Tennessee Chapters of Approaching Floods. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/income-taxes-in-21-days-of-march-exceed-total-of-1927-month.html | Income Taxes in 21 Days of March Exceed Total Of 1927 Month; Indicate $150,000,000 Surplus | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/austrian-youth-recruits-fliers-labor-sports-league-has-500-men.html | AUSTRIAN YOUTH RECRUITS FLIERS; Labor Sports League Has 500 Men Taking Its Course in Flying Cold Snap Kept Planes Busy. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/exbank-head-faces-contempt-move.html | Ex-Bank Head Faces Contempt Move | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Burns Brothers. General Asphalt. Borg-Warner. Universal Pipe and Radiator. Standard Plate Glass. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/care-of-cherry-trees-proper-pruning-will-give-more-fruit-says.html | CARE OF CHERRY TREES.; Proper Pruning Will Give More Fruit, Says Specialist. More vigorous trees, resulting in more cherries, follow the proper pruning of Early Richmond, Montmorency and English Morello cherries, says H.B. Tukey, horticulturist ... | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/gallery-gods-in-1929.html | GALLERY GODS IN 1929. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/chemical-trade-shows-sharp-gain-both-imports-and-exports-up-report.html | CHEMICAL TRADE SHOWS SHARP GAIN; Both Imports and Exports Up, Report by American Society Shows. FERTILIZER MAKES RECORD Imports of Alcohol Drop From $830,000 in 1927 to $150,000 in 1928. Dental Cream Sales Drop. Coal-Tar Imports Up. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/french-union-vs-tone-film.html | FRENCH UNION VS. TONE FILM | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/morley-callaghans-inarticulate-people.html | Morley Callaghan's Inarticulate People | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/nationals-beaten-at-soccer-3-to-2-scope-first-but-loses-american.html | NATIONALS BEATEN AT SOCCER, 3 TO 2; Scope First, but Loses American League Match to the Philadelphia Team. COATS WINS AND DISBANDS Beats Wanderers by 4 to 0 and Then Announces Withdrawal From the League. Wanderers Lose, 4–0. Coats Team Leaves League. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/lenox-bouts-are-postponed.html | Lenox Bouts Are Postponed. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/community-meet-draws-1700-boys-gather-from-62-neighborhood-school.html | COMMUNITY MEET DRAWS 1,700 BOYS; Gather From 62 Neighborhood School Centres for Games at 102d Armory. BRONX TEAM WINS TITLE P.S. 37's Entries Total 55 Points; P.S. 100, Brooklyn, Second-- M. Conn Takes 220. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/lamb-and-teitelbaum-trail-healey-in-440yard-run-in-wingate-memorial.html | Lamb and Teitelbaum Trail Healey in 440-Yard Run in Wingate Memorial Meet; HEALEY TAKES 440 IN WINGATE GAMES Unbeaten P.S.A.L. Star Leads Lamb and Teitelbaum at the 102d Engineers' Armory. TEAM VICTORY TO UTRECHT Cohen in Century and Stembach in 220 Defeat Fast Fields to Win Before 5,000. Meet Draws 5,000 Crowd. Teitelbaum Off Form. | True | By Arthur J. Daley.times Wide World Photo. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/and-now-the-stock-companies-are-hard-at-it-again-they-dot-the.html | AND NOW THE STOCK COMPANIES ARE HARD AT IT AGAIN; They Dot the Country With Their Performances of Plays Old and New | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/troopers-arrested-5615-state-unit-covering-8000-square-miles.html | TROOPERS ARRESTED 5,615.; State Unit Covering 8,000 Square Miles Reports on Its Year's Work. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/more-stress-on-easter-toys.html | More Stress on Easter Toys. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/yale-swimming-meet-tallies-29-points-hillhouse-finishing-second.html | YALE SWIMMING MEET; Tallies 29 Points, Hillhouse Finishing Second With 20-- Cashman Is Individual Star. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/plans-dry-law-test-in-massachusetts-state-attorney-general-to-ask.html | PLANS DRY LAW TEST IN MASSACHUSETTS; State Attorney General to Ask Citizens to Pledge Teetolalism for Thirty Days. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/west-point-alumni-400-gather-at-the-astor-to-celebrate-127th.html | WEST POINT ALUMNI; 400 Gather at the Astor to Celebrate 127th Anniversary ofMilitary Academy . | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/hoover-scheduled-for-two-broadcasts.html | HOOVER SCHEDULED FOR TWO BROADCASTS | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/latest-radio-set-to-use-new-tube-powerful-radio-tube-is-harnessed.html | LATEST RADIO SET TO USE NEW TUBE; POWERFUL RADIO TUBE IS HARNESSED TO AID RECEPTION | True | Copyright Photo by Harris & Ewing. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/foreign-service-changes-state-department-announces-four-transfers.html | FOREIGN SERVICE CHANGES; State Department Announces Four Transfers and Three Resignations. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/our-developing-national-policy.html | OUR DEVELOPING NATIONAL POLICY. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/good-friday-on-the-radio-wagners-opera-parsifal-to-be-presented.html | GOOD FRIDAY ON THE RADIO; Wagner's Opera "Parsifal" to Be Presented Over Coast-to-Coast Network--"Passion Service" to Depict Events of Sacred Festivals BIBLICAL DRAMA IS "THE WITCH OF ENDOR" | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/inconsistent-dora-has-a-friend-in-jix-british-home-secretary-would.html | INCONSISTENT 'DORA' HAS A FRIEND IN 'JIX'; British Home Secretary Would Keep Defense of Realm Act Despite Clamor. BUT 'DORA MUST GO' IS CRY Newspaper and Public Demand Repeal of 'Pettifogging and Tyrannical Laws.' Fried Fish But No Bloater. Jix Makes Rash Statement. Necessity Knows This Law. | True | By Henry C. Couch. Special Correspondence of the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/power-service-by-private-plants-submetering-dispute-may-lead-to.html | POWER SERVICE BY PRIVATE PLANTS; Submetering Dispute May Lead to Wider Use of Individual Electric Systems. SOME CHANGES PROBABLE Engineering Firm Has Started Equipment Surveys on Six Buildings. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/books-and-authors.html | Books and Authors | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/maine-fishers-quit-their-island-homes-speed-boat-automobile-and.html | MAINE FISHERS QUIT THEIR ISLAND HOMES; Speed Boat, Automobile and Radio Blamed for the Exodus of These Hardy Folk to the More Sociable Mainland Settlements | True | By Alfred Elden | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/real-wags-rising-for-german-labor-gain-of-almost-11-per-cent.html | REAL WAGES RISING FOR GERMAN LABOR; Gain of Almost 11 Per Cent Registered During the Last Two Years. WORKING WEEK IS REDUCED Average Hourly Pay Now About 25 Cents--Only 26.6 Per Cent Toil More Than 48 Hours a Week. Reduction is General. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/plan-queens-mausoleum-community-project-will-feature-individual.html | PLAN QUEENS MAUSOLEUM.; Community Project Will Feature Individual Crypt Designs. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/cocoa-trading-shows-turnover-on-exchange-here-about-twice-the.html | COCOA TRADING SHOWS; Turnover on Exchange Here About Twice the Normal Volume-- Seat Prices Soar. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/charles-e-meming-dead-stock-broker-and-world-war-veteran-dies.html | CHARLES E. MEMING DEAD.; Stock Broker and World War Veteran Dies Suddenly at 32. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/slain-man-found-in-ocean-murder-at-pceanside-li-is-laid-to-feud-of.html | SLAIN MAN FOUND IN OCEAN.; Murder at Pceanside, L.I., Is Laid to Feud of Bootleggers. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fifty-croats-held-in-editors-murder-assassination-believed-to-have.html | FIFTY CROATS HELD IN EDITOR'S MURDER; Assassination Believed to Have Been Revenge for Switch to New Government. KING PUSHES INVESTIGATION Yugoslavia's Ruler May Cancel Visit to Zagreb as Result of Sudden Disaffection. | True | Special Cable to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/win-harvard-awards-fifteen-get-sheldon-fellowships-for-research.html | WIN HARVARD AWARDS.; Fifteen Get Sheldon Fellowships for Research. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/rare-antique-pieces-to-be-sold-at-auction-english-and-american.html | RARE ANTIQUE PIECES TO BE SOLD AT AUCTION; English and American Furniture, Bohemian Glass and Hook Rugs Are on List. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/1300-items-listed-in-art-sale-this-week-period-furniture-and.html | 1,300 ITEMS LISTED IN ART SALE THIS WEEK; Period Furniture and Paintings Are Included in Dix and Hendricks Collections. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/t-made-landing-signal-air-congress-adopts-international-letter-as.html | "T" MADE LANDING SIGNAL; Air Congress Adopts International Letter as Brussels Session Ends. | True | Special Cable to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/yaqui-cavalry-make-their-bid-for-fame-fearless-wildriding-warriors.html | YAQUI CAVALRY MAKE THEIR BID FOR FAME; Fearless Wild-Riding Warriors Are an Important Factor in Mexican Struggle. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/alfred-alumni-at-dinner-dr-bc-davis-president-of-university.html | ALFRED ALUMNI AT DINNER.; Dr. B.C. Davis, President of University, Addresses Men at McAlpin. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-appetite-for-scallops-keeps-many-workers-busy-large-breeding.html | THE APPETITE FOR SCALLOPS KEEPS MANY WORKERS BUSY; Large Breeding Centres Are Found Along Atlantic Coast--Protective Laws | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/safety-work-praised-national-council-commends-new-york-committee.html | SAFETY WORK PRAISED.; National Council Commends New York Committee. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/galle-darling-a-bride-actress-wed-to-don-ramsey-music-publisher-by.html | GALLE DARLING A BRIDE.; Actress Wed to Don Ramsey, Music Publisher, by Childhood Friend. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/apartment-sold-out-1001-park-avenue-cooperative-to-be-occupied.html | APARTMENT SOLD OUT.; 1,001 Park Avenue Cooperative to Be Occupied During Summer. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/75000000-added-to-copper-dividends-profits-from-rising-price-of.html | $75,000,000 ADDED TO COPPER DIVIDENDS; Profits From Rising Price of Metal Increase Annual Yield to Stockholders. OUTPUT HERE AT CAPACITY Consumption Running Further Ahead of Production--Cost of Mining Increased. NO LET-UP IN THE DEMAND Big Users Talk of Asking Federal Inquiry Into Advance of the Market to 24 Cents. Estimates of Production. Miners' Wages Increased. Additions to Dividends. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/study-land-economics-two-professors-write-book-on-use-of-natural.html | STUDY LAND ECONOMICS.; Two Professors Write Book on Use of Natural Resources. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/east-river-drive-will-benefit-city-louis-tishman-commends-plan-as.html | EAST RIVER DRIVE WILL BENEFIT CITY; Louis Tishman Commends Plan as Stimulus to Residential Area Development. Commends East River Drive. Choice Home Section. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/mazatlan-consul-safe-blocker-reported-killed-in-battle-wires.html | MAZATLAN CONSUL SAFE.; Blocker, Reported Killed in Battle, Wires Embassy. | True | Special Cable to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/holdup-gang-raids-two-offices-at-once-invade-bronx-realty-firms.html | HOLD-UP GANG RAIDS TWO OFFICES AT ONCE--; Invade Bronx Realty Firms, Lock Six Victims in Closets and Flee With $561 in Loot. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/how-hoover-will-survey-prohibition-the-president-by-his-commission.html | HOW HOOVER WILL SURVEY PROHIBITION; The President by His Commission for Searching Investigation of Law Enforcement Will Bring to Light For Public Judgment Both the Good and Evil of the Nine-Year Fight to End the Liquor Traffic Two Movements Started. The President's Mandate. Position of Wets and Drys. Limits of Enforcement. Leaks of Alcohol Smaller. Beer and Smuggling. Against the Amendment. | True | By W.m. Kiplinger. Washington. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/oxford-track-team-loses-to-cambridge-premier-baldwin-and-lord.html | OXFORD TRACK TEAM LOSES TO CAMBRIDGE; Premier Baldwin and Lord Birkenhead See Cantabs Win,Seven Firsts to Four.20,000 ATTEND THE MEETGates of Princeton and McGill ofFlorida Score Two Victoriesfor Oxford. Double Triumph Scored. Wilkinson Is Victor. Cantabs Take Long Jump. High Jump to Oxford. | True | Special Cable to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/keller-takes-heinss-place.html | Keller Takes Heins's Place. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | March 24--30. Time Is P.M., Eastern Standard. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/sees-pope-on-visit-june-24-rome-paper-says-he-will-worship-then-at.html | SEES POPE ON VISIT JUNE 24.; Rome Paper Says He Will Worship Then at St. John Lateran. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fewer-in-garman-prisons.html | Fewer in Garman Prisons. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/legation-liquor-case-ends-government-drops-the-complaint-against.html | LEGATION LIQUOR CASE ENDS; Government Drops the Complaint Against Baltimore Truckmen. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/what-news-in-chicago.html | What News In Chicago? | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ostricils-kunalas-eyes-revived-at-prague-opera-new-polyhymnia.html | OSTRICIL'S "KUNALA'S EYES" REVIVED AT PRAGUE OPERA; NEW POLYHYMNIA SOCIETY. "THE CALDRON OF ANNWN." | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/detroit-trio-held-new-clue-is-seen-in-moran-gang-murdersmcgurn-and.html | DETROIT TRIO HELD; New Clue Is Seen in Moran Gang Murders--McGurn and Scalisi Arraigned. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/profit-factors-ignored-markdowns-escaped-attention-but-are-now.html | PROFIT FACTORS IGNORED.; Markdowns Escaped Attention, but Are Now Under Analysis. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/happy-over-tax-totals-realty-man-calls-figures-sign-of-north-jersey.html | HAPPY OVER TAX TOTALS.; Realty Man Calls Figures Sign of North Jersey Growth. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/tour-for-wool-show-up-to-be-decided-this-weekpageant-drew-12000.html | TOUR FOR WOOL SHOW UP.; To Be Decided This Week-- Pageant Drew 12,000 Visitors. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/national-origins.html | NATIONAL ORIGINS. | True | CHARILAOS LAGOUDAKIS. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/third-axe-victim-dies-milwaukee-girl-lingered-eight-days-in-gary.html | THIRD AXE VICTIM DIES.; Milwaukee Girl Lingered Eight Days in Gary Hospital. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/anton-beerwalbrunn-professor-in-munich-academy-and-composer-dead.html | ANTON BEER-WALBRUNN.; Professor in Munich Academy and Composer Dead. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/miss-goodell-wed-to-henry-e-sage-brides-father-rev-cl-goodell.html | MISS GOODELL WED TO HENRY E. SAGE; Bride's Father, Rev. C.L. Goodell, Performs Ceremony in St. Paul's M.E. Church. MISS R. HASKINS MARRIES Wed to Ralph Gasciogne Brown in Huguenot Memorial Church, Pelham Manor. Lift--Pick. Brown--Haskins. Pisarra--Brush. Leahey--Buck. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/purim-feast-begins-at-sunset-tomorrow-jews-will-read-megillah-in.html | PURIM FEAST BEGINS AT SUNSET TOMORROW; Jews Will Read Megillah in Their Synagogues in Celebration of Foiling of Persian Plot. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/decries-tendency-to-formal-education-philadelphia-official-stresses.html | DECRIES TENDENCY TO FORMAL EDUCATION; Philadelphia Official Stresses Junior High School Function at N.Y.U. Conference. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/high-post-in-the-navy-goes-to-a-shipbuilder-ernest-l-jahncke.html | HIGH POST IN THE NAVY GOES TO A SHIPBUILDER; ERNEST L. JAHNCKE | True | By Louise Huger.photograph Copyright By Harris & Ewing. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-15-no-title.html | Article 15 -- No Title | True | by Wheeler Williams. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/democrats-prepare-antihague-ticket-warren-to-head-jersey-city-list.html | DEMOCRATS PREPARE ANTI-HAGUE TICKET; Warren to Head Jersey City List Following Refusal of Fagan to Quit Municipal Race. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/banking-firm-leases-penthouse-suite-rents-apartment-on-top-of-the.html | BANKING FIRM LEASES PENTHOUSE SUITE; Rents Apartment on Top of the Brittany for Use of Out-ofTown Customers. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/watson-predicts-tariff-dificulties-after-conference-with-hoover.html | WATSON PREDICTS TARIFF DIFICULTIES; After Conference With Hoover, Senate Leader Says Industries Seek Wide Revision. HE WILL ASK CEMENT RISE Other Legislators Will Back Own Industries--Lengworth Supports President on Limit. Reports Demand for Big Revision. Hoover Unwilling to Dictate. Leaders to Meet on Farm Relief. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/morris-rifle-team-tops-a-field-of-16-triumphs-with-1039-in-peters.html | MORRIS RIFLE TEAM TOPS A FIELD OF 16; Triumphs With 1,039 in Peters' Interscholastic Meet--Jamaica Next With 1,029. MESURAC IS HIGH GUN Richmond Hill Representative Turns In 191--Preffer and Walsh Register 186 Each. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/plays-eroica-for-foch-damrosch-leads-orchestra-in-beethovens.html | PLAYS EROICA FOR FOCH.; Damrosch Leads Orchestra in Beethoven's Funeral March. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-41-no-title.html | Article 41 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/finds-cannibals-are-friendly-sort-dr-lee-s-crandall-says-they.html | FINDS CANNIBALS ARE 'FRIENDLY SORT'; Dr. Lee S. Crandall Says They Reserve Their Professional Attentions for Enemies. SPENT MONTHS WITH THEM Their Hospitality Is Exceeded Only by Their Hartred and Fear of Policemen, Explorer Asserts. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/secrets-of-greatness-shown-in-brain-study-posthumous-measurements.html | SECRETS OF GREATNESS SHOWN IN BRAIN STUDY; Posthumous Measurements on Three Eminent Scientists, as Well as on Anatole France, Reveal What Splendid Equipment Produced Their Achievements The Value of Large Brains. Racial Variations. Anatole France's Development. A Distinguished Zoologist. | True | By Lorine Pruette. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/quits-western-union-rg-wilson-manager-of-office-at-195-broadway-to.html | QUITS WESTERN UNION; R.G. Wilson, Manager of Office at 195 Broadway, to Retire on Full Pay This Week. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/antiques-go-for-25759-calhoun-collection-auctionednew-england.html | ANTIQUES GO FOR $25,759.; Calhoun Collection Auctioned--New England Interior Brings $2,200. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/victory-over-iroquois-to-be-commemorated-new-york-and-pennsylvania.html | VICTORY OVER IROQUOIS TO BE COMMEMORATED; New York and Pennsylvania This Year Will Mark One Hundred and Fiftieth Anniversary of an Important Event in Our War of the Revolution The Campaign Overshadowed. The Nature of the Land Unknown. Obstacles to Be Overcome. A Victory for the Americans. | True | By Carl Cannon. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dr-jd-rushmore-surgeon-dies-at-83-professor-emeritus-of-long-island.html | DR. J.D. RUSHMORE, SURGEON, DIES AT 83; Professor Emeritus of Long Island College Hospital, WhereHe Served 50 Years.EX-HEAD OF ST. PETER'SHe Was a Fellow of American College of Surgeons--A Nativeof Brooklyn. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fibre-box-queries-received.html | Fibre Box Queries Received. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/willebrandt-spies-stir-hoovercrats-stung-by-cabinet-selections-they.html | WILLEBRANDT SPIES STIR HOOVERCRATS; Stung by Cabinet Selections, They Assail Administration on Snook Case. SOUTH'S SPRING RHAPSODY California Prose Ode Rouses Local Pride in Georgia--Sufferers From Floods in Great Need. To Which One Might Exclaim 'Gosh!' Flood Damage Is Serious. | True | By Jullan Harres. Editorial Correspondence of the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/wilhelm-of-germany-and-his-ancestors-wilhelm-of-germany-and-his.html | Wilhelm of Germany and His Ancestors; Wilhelm of Germany and His Ancestors | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/washes-half-million-dishes-in-a-long-test-of-wear.html | Washes Half Million Dishes In a Long Test of Wear | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/summerall-to-be-honored-april-3.html | Summerall to Be Honored April 3. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/tolstoy-film-wins-acclaim-for-pudovkin.html | TOLSTOY FILM WINS ACCLAIM FOR PUDOVKIN | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/elect-coolidge-to-the-senate-boston-newspaper-suggests.html | Elect Coolidge to the Senate, Boston Newspaper Suggests | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/soviet-life-reflected-in-the-courts-walter-duranty-draws-some-vivid.html | Soviet Life Reflected In the Courts; Walter Duranty Draws Some Vivid Pictures in "The Curious Lottery" | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/holds-small-store-can-apply-science-has-same-opportunity-as-large.html | HOLDS SMALL STORE CAN APPLY SCIENCE; Has Same Opportunity as Large Establishment, Association Head Contends. CROUP HELP AVAILABLE Through Retail Organization--Cost of Improved Methods Less Than Losses Taken. Wrong Conception of Work. What Lack of Control Means. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/gov-roosevelt-puts-in-a-long-workday-like-every-democratic-governor.html | GOV. ROOSEVELT PUTS IN A LONG WORKDAY; Like Every Democratic Governor He Has His Troubles With The Legislature and Must Receive Many Callers, Attend To Much Detail and a Large Correspondence Measures Blocked Repeatedly Governor's Life a Busy One. Large Building Operations. He Must Pass Upon All Bills. Seven Stenographers for Letters. Familiar With the State. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/wing-shoot-is-carded-more-than-a-hundred-to-compete-in-pine-grove.html | WING ShOOT IS CARDED.; More Than a Hundred to Compete in Pine Grove Meet Friday. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/trade-old-home-for-new-dwelling-realty-man-believes-the-motor-car.html | TRADE OLD HOME FOR NEW DWELLING; Realty Man Believes the Motor Car System May Be Applied to Houses. NEW PLACES HOLD DEMAND Prospective Buyers Generally Want Latest Fixtures--Many Benefits in Remodeling. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/legion-to-honor-foch-national-headquarters-asks-all-posts-to.html | LEGION TO HONOR FOCH.; National Headquarters Asks All Posts to Observe Funeral. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/see-gold-on-trial-as-world-standard-british-financial-journals.html | SEE GOLD ON TRIAL AS WORLD STANDARD; British Financial Journals Consider Present MonetarySituation as Test.AMERICAN ACTS REVIEWEDHartley Withers Comments AboutMoney Rates, Brokers' Loansand McFadden's Views. View of Brokers' Loans. "Flag of Sound Sense." Gold Standard on Trial. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/raymond-escholier-on-victor-hugo-french-letter.html | Raymond Escholier on Victor Hugo; French Letter | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-old-ballads-had-feeling-not-found-in-manny-songs-mention-of-the.html | THE OLD BALLADS HAD FEELING NOT FOUND IN 'MANNY' SONGS; Mention of "The Fatal Wedding" Recalls Titles Of Other Favorites, Some Heroic, but Most of Them Pathetic Casey's Blonde in Iowa. CORNSTALK PAPER. | True | F. N. R.STELLA BURKE MAY.R.S. KELLOGG | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/murray-wins-ice-race-tenyearold-skater-scores-in-440-and-leads-for.html | MURRAY WINS ICE RACE.; Ten-Year-Old Skater Scores in 440 and Leads for Brokaw Trophy. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/again-to-seek-coadjutor-philadelphia-diocese-will-vote-may-6new.html | AGAIN TO SEEK COADJUTOR.; Philadelphia Diocese Will Vote May 6--New Yorkers Mentioned. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/spence-school-plans-to-move-in-october-new-ninestory-structure-in.html | SPENCE SCHOOL PLANS TO MOVE IN OCTOBER; New Nine-Story Structure in East 91st Street Is Nearing Completion. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/police-end-inquiry-in-womans-death-autopsy-shows-miss-whitehead.html | POLICE END INQUIRY IN WOMAN'S DEATH; Autopsy Shows Miss Whitehead Died of Acute Alcoholism and Heart Disease. COLLINS SHARES ESTATE He is Barred From Her House at Forest Hills by Detectives Hired by Her Family. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/1500-shaw-work-not-his-says-gbs-denies-annotating-lockes-essay-and.html | $1,500 'SHAW WORK NOT HIS, SAYS G.B.S.; Denies Annotating Locke's 'Essay' and Warns 'Worshipers' Against Blind Buying. | True | Special Cable to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/finds-women-gaining-in-control-of-wealth-investment-banking-firm.html | FINDS WOMEN GAINING IN CONTROL OF WEALTH; Investment Banking Firm Says at Present Rate They Will Hold It All by 2035. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/resolution-in-detail-want-loan-at-interest-rate-of-2-per-cent.html | RESOLUTION IN DETAIL.; Want Loan at Interest Rate of 2 Per Cent. Advance of $100,000,000 Sought. Problem of Unemployment. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/judge-lazansky-to-address-bar.html | Judge Lazansky to Address Bar. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/spring-novelties-in-handbags-ornate-new-model-of-calfskin-proves.html | SPRING NOVELTIES IN HANDBAGS; Ornate New Model of Calfskin Proves Attractive-- Handy One Made for Travelers' Passports | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/spring-drills-to-start-colgate-football-men-will-begin-practice.html | SPRING DRILLS TO START.; Colgate Football Men Will Begin Practice Tomorrow. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/lee-fund-organizes-in-thirteen-states-movement-to-restore-generals.html | LEE FUND ORGANIZES IN THIRTEEN STATES; Movement to Restore General's Birthplace in Virginia Is Incorporated Here. $500,000 CAMPAIGN OPENS Mrs. Gibson Tells of Plans to Convert Plantation Into a National Shrine. Make-Up of Board. Headquarters to Be Here. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/board-deplores-china-relief-ban-lays-connecticuts-refusal-of-famine.html | BOARD DEPLORES CHINA RELIEF BAN; Lays Connecticut's Refusal of Famine Collection Permit to a Misunderstanding. DR. GULICK EXPLAINS CASE Speaking for Directors, He Tells of Confusion Arising From Two Separate Appeals. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/exchange-ideas-on-future-of-chain-store-investment.html | Exchange Ideas on Future Of Chain Store Investment | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/westchester-deals-builder-sells-mamaroneck-house-white-plains.html | WESTCHESTER DEALS.; Builder Sells Mamaroneck House --White Plains Project. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/rail-rates-show-decline-dr-parmelee-says-average-a-tonmile-has.html | RAIL RATES SHOW DECLINE.; Dr. Parmelee Says Average a TonMile Has Dropped 15.2% Since '21. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dyer-will-come-here-will-arrive-tomorrow-in-house-inquiry-into.html | DYER WILL COME HERE.; Will Arrive Tomorrow in House Inquiry Into Winslow. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/new-credit-parley-is-held-at-capital-reserve-board-sits-again-but.html | NEW CREDIT PARLEY IS HELD AT CAPITAL; Reserve Board Sits Again, but Makss No Announcement-- Watches the Markets. SELLING HERE IS HEAVY No Sharp Break Develops, but Trend Is Toward General Liquidation-- Stock Losses Up to 6 Points. Heavy Stock Selling Here. General Liquidation Trend. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/not-exactly-a-revival-london-sees-an-improved-berkeley-square-with.html | NOT EXACTLY A REVIVAL; London Sees an Improved "Berkeley Square," With Leslie Howard in It THE SUBWAY CIRCUIT | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/queens-official-to-speak.html | Queens Official to Speak. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/school-merit-bill-again-is-debated-annual-fight-at-albany-for.html | SCHOOL MERIT BILL AGAIN IS DEBATED; Annual Fight at Albany for Passage Stirs Controversy Anew Among Educators. AIMED TO CURB "POLITICS" Measure Would Place Higher Posts in System on Eligibility Lists-- Some Criticisms Answered. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/meningitis-spread-sets-20year-mark-676-deaths-reported-in-last-14.html | MENINGITIS SPREAD SETS 20-YEAR MARK; 676 Deaths Reported in Last 14 Months, 162 Since Jan. 1 --1,098 Cases Last Year. SERUM CUTS MORTALITY Health Department Increases Its Output of Antitoxin to Meet Rise in Disease. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/nyu-eleven-holds-practice-in-the-rain-dr-heisman-former-georgia.html | N.Y.U. ELEVEN HOLDS PRACTICE IN THE RAIN; Dr. Heisman, former Georgia Tech Coach, and Carney of Navy Present--Baseball Off. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fourcent-postage-stamp-carried-girls-party-gown.html | Four-Cent Postage Stamp Carried Girl's Party Gown | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/thug-suspect-is-shot-down-in-times-square-bullet-routs-throng.html | Thug Suspect Is Shot Down in Times Square; Bullet Routs Throng Watching Police Chase | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/a-tasty-meal-offered-decorative-examples-few-this-yearportraits.html | A TASTY MEAL OFFERED; Decorative Examples Few This Year--Portraits Seen--Landscapes of High Order LOCAL ITEMS. | True | By Elisabeth Luther Cary. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/national-shrine-for-longfellow.html | NATIONAL SHRINE FOR LONGFELLOW | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/hamburgamerican-co-dividend-cut-adopted-stockholders-after-stormy.html | HAMBURG-AMERICAN CO. DIVIDEND CUT ADOPTED; Stockholders After Stormy Meeting Uphold Policy of Boardof Directors. | True | Wireless to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/crown-cork-makes-stock-offer.html | Crown Cork Makes Stock Offer. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/increcsed-carloadings-forecast.html | Increcsed Carloadings Forecast. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/wesleyan-bests-harvard-in-debate.html | Wesleyan Bests Harvard in Debate. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/gf-hasslachers-have-a-son.html | G.F. Hasslachers Have a Son. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/review-of-week-in-realty-market-trading-in-manhattan-featured-by.html | REVIEW OF WEEK IN REALTY MARKET; Trading in Manhattan Featured by Several $5,000,000 Transactions. BIG DEALS ARE PENDING Operators Complete Negotiations on Important Properties--Sales Closed Yesterday. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/to-hear-riverdeepening-appeal.html | To Hear River-Deepening Appeal. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bond-market-dull-price-trend-lower-government-obligations-recover.html | BOND MARKET DULL, PRICE TREND LOWER; Government Obligations Recover in Light Trading--Foreign Group Irregular. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/gen-drum-to-test-armys-efficiency-commands-to-prepare-at-once-for.html | GEN. DRUM TO TEST ARMY'S EFFICIENCY; Commands to Prepare at Once for he Field Will Be Sent on Inspection Tour. ALL BRANCHES AFFECTED Infantry, Cavalry and Artillery to Be Called on for Demonstrations of All Their Arts. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/essex-troop-beaten-bows-to-newark-tigers-in-indoor-polo-game-1312.html | ESSEX TROOP BEATEN.; Bows to Newark Tigers in Indoor Polo Game, 13-12. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/inevitable.html | INEVITABLE. | True | MARY A. GUERIN. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/coming-music-retold-to-honor-russian-writer.html | COMING MUSIC RETOLD; TO HONOR RUSSIAN WRITER. | True | Wide World Studio. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/our-iron-magnate-of-colonial-days-peter-hassenclever-whose-name-is.html | OUR IRON MAGNATE OF COLONIAL DAYS; Peter Hassenclever, Whose Name Is Now Little More Than Legend, Won and Lost Fortune in Industry He Practically Started Signs of His Work. The Start of Operations. His Business Troubles. PAPER FOR GOVERNMENT | True | By Raymond H. Torrey. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/cabinet-members-to-broadcast.html | CABINET MEMBERS TO BROADCAST | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/will-discuss-democracy-rollins-college-institute-of-statesmanship.html | WILL DISCUSS DEMOCRACY.; Rollins College Institute of Statesmanship Opens This Week. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/washington-to-hold-high-mass-for-foch-prominent-officials-to-attend.html | WASHINGTON TO HOLD HIGH MASS FOR FOCH; Prominent Officials to Attend Service at St. Paul's--Boston Also to Have Ceremony. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dorothy-collins-engaged-to-marry-junior-league-girls-troth-to.html | DOROTHY COLLINS ENGAGED TO MARRY; Junior League Girl's Troth to Willem Yan Tets, Banker, Announced by Her Parents. FLORENCE CARTER TO WED Debutante, of Last Season Is to Marry Richard B. Raynolds-- Other Engagements. Carter--Raynolds. Torrey--Griffith. Phillips--Hoag. Cochrane--Laeri. Tucker--Hazzard. Runyon--Garretson. Dodge--Low. Burrows--Wallach. Sargent--Branham. Clark--Lambardi. Schwarz--Buday-Goldberger. Reynolds--McConnell. Feeks--Veit. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/women-form-paris-club-american-university-organization-will-be.html | WOMEN FORM PARIS CLUB.; American University Organization Will Be Known as Reid Hall. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/funeral-of-albert-g-belding.html | Funeral of Albert G. Belding. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/dresses-made-of-asbestos-the-material-now-useful-in-industry-was.html | DRESSES MADE OF ASBESTOS; The Material Now Useful in Industry Was Long Ago Woven Into Fabrics | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-cocoa-market.html | The Cocoa Market. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/vast-wire-mileage-tall-buildings-cleverly-conceal-the-8400000-miles.html | VAST WIRE MILEAGE; Tall Buildings Cleverly Conceal the 8,400,000 Miles in City Telephone System Require Tons of Wire. 35,550 Private Branch Switchboards. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/poetic-hindu-picture-shiraz-an-appealing-story-of-the-taj-mahal.html | POETIC HINDU PICTURE; "Shiraz," an Appealing Story of the Taj Mahal, Made in Jaipur The Toy Drum. Night Club Rows. The Finger of Suspicion. Messrs. Cohen and Kelly. | True | By Mordaunt Hall. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/land-sales-increased-by-northern-pacific-railway-reports-gain-of-84.html | LAND SALES INCREASED BY NORTHERN PACIFIC; Railway Reports Gain of 84% in Average, 179% in Cash Paid in Northwest in 1928. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/hawkes-funeral-tomorrow.html | Hawkes Funeral Tomorrow. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/general-aguirre-was-caught-in-burning-bush-rebel-chief-had-not.html | General Aguirre Was Caught in Burning Bush; Rebel Chief Had Not Eaten for Three Days | True | Special Cable to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-news-from-detroit-to-hold-annual-dinner.html | THE NEWS FROM DETROIT; TO HOLD ANNUAL DINNER. | True | By Fred Kingsbury. Detroit. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/hawman-voters-increase-election-result-refutes-claim-that-race-is.html | HAWMAN VOTERS INCREASE.; Election Result Refutes Claim That Race Is Dying Out. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/los-angeles-next-to-new-york-in-activity-of-stock-market.html | Los Angeles Next to New York In Activity of Stock Market | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/st-marys-girls-team-wins.html | St. Mary's Girls' Team Wins. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/army-war-surplus-almost-disposed-of-sales-of-the-war-department-in.html | ARMY WAR SURPLUS ALMOST DISPOSED OF; Sales of the War Department in Present Quarter Have Reached the Highest Mark in Years. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/seven-schools-pick-oratory-champions-girl-triumphs-at-new-utrecht.html | SEVEN SCHOOLS PICK ORATORY CHAMPIONS; Girl Triumphs at New Utrecht, Brooklyn, Where Boys Are Greatly in Majority. TWO OTHER GIRLS CHOSEN All High Schools of Region Eliminating Aspirants for Constitution Prize. FIRST JUNIOR IS SELECTED Further Details on Prizes and Plans for This All-City Contest Are Announced. Girl Wins in Big Field. Judge's Son a Winner. SEVEN SCHOOLS PICK ORATORY CHAMPIONS First Junior High School Victor. Schools to Name Judges. Yonkers Reports Progress. Long Island School Active. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-42-no-title.html | Article 42 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/listeners-mail-is-a-problem.html | LISTENERS' MAIL IS A PROBLEM | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/bronx-traffic-plan-board-of-trade-presents-three-suggestions-for.html | BRONX TRAFFIC PLAN; Board of Trade Presents Three Suggestions For Relief to City Engineers Takes Over Leasehold. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-maligned-skyscraper-tall-buildings-it-is-held-are-not.html | THE MALIGNED SKYSCRAPER; Tall Buildings, It Is Held, Are Not Necessarily Cause of Congestion | True | F. W. FITZPATRICK. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/heavy-easter-orders-received-in-market-garments-bought-in-all-price.html | HEAVY EASTER ORDERS RECEIVED IN MARKET; Garments Bought in All Price Runges--Jewelry and Bags Not So Active. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/rolling-stock-improved-railroads-displace-old-locomotives-and-cars.html | ROLLING STOCK IMPROVED.; Railroads Displace Old Locomotives and Cars for Better Ones. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/porto-ricans-ask-100000000-loan-opposition-in-legislature-sends.html | PORTO RICANS ASK $100,000,000 LOAN; Opposition in Legislature Sends Letter About It to President Hoover.SAYS 400,000 ARE JOBLESS Majority's Demand, for More Home Rule Held to Be No Solution ofTroubles of the Masses. Send Letter to Hoover. Want Indebtedness Refunded. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/stephen-budd-injured-falls-from-horse-at-summer-home-in-connecticut.html | STEPHEN BUDD INJURED.; Falls From Horse at Summer Home in Connecticut, Breaking Leg. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/reid-hall-incorporated-organization-to-aid-american-women-students.html | REID HALL INCORPORATED.; Organization to Aid American Women Students in France. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/paris-bourse-is-quiet-bank-shares-show-declines-but-rentes-are.html | PARIS BOURSE IS QUIET.; Bank Shares Show Declines, but Rentes Are Steady. Paris Closing Prices. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/sale-nets-school-82125-rare-tapestries-bring-high-figures-at.html | SALE NETS SCHOOL $82,125.; Rare Tapestries Bring High Figures at Auction for Boston Institution. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/philippines-gained-350000-in-1928.html | Philippines Gained 350,000 in 1928. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Speculators' Worries. The Grand Old Man of Finance Rise in Dutch Bank Rate. Conflict on Rediscount Rate. Rails at New Lows. The Short Interest Increases. Last Week's Movements of Gold. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/arlington-park-lists-450000-in-purses-for-29day-meeting.html | Arlington Park Lists $450,000 In Purses for 29-Day Meeting | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/minneapolis-holds-wheat-country-merchandising-shows-improvement.html | MINNEAPOLIS HOLDS WHEAT.; Country Merchandising Shows Improvement This Month. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/stock-price-index-is-8625-fishers-compilation-shows-advance-for.html | STOCK PRICE INDEX IS 862.5.; Fisher's Compilation Shows Advance for Week by Fifty Industrials. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-weeks-nuptial-announcements-miss-natalie-scarritt-wales-and.html | THE WEEK'S NUPTIAL ANNOUNCEMENTS; Miss Natalie Scarritt Wales and Kenelm Winslow Make Their Plans--Miss Katharine Lapsley's Ceremony on April 27 | True | Photograph by New York Times Studio.photograph By Foley. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/brooklyn-home-show-builders-and-manufacturers-from-several-sections.html | BROOKLYN HOME SHOW; Builders and Manufacturers From Several Sections Take Display Space. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/penndrexel-baseball-off.html | Penn-Drexel Baseball Off. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/penney-heads-dairy-chain-5000000-organization-formed-to-operate-in.html | PENNEY HEADS DAIRY CHAIN; $5,000,000 Organization Formed to Operate in the South. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/paris-prepares-for-chilly-days-early-spring-frocks-made-in.html | PARIS PREPARES FOR CHILLY DAYS; Early Spring Frocks Made In Pictorial Designs and Dark Colors | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/corporation-earnings-up-17-per-cent-in-1928-but-survey-shows-that-a.html | CORPORATION EARNINGS UP 17 PER CENT IN 1928; But Survey Shows That a Third of the Companies Reporting Had Smaller Incomes Than in 1927. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/kidnapped-american-safe-carnahans-relatives-get-news-of-mining-man.html | KIDNAPPED AMERICAN SAFE.; Carnahan's Relatives Get News of Mining Man. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/st-marys-high-wins-westfield-mass-team-rallies-to-top-schenectady.html | ST. MARY'S HIGH WINS; Westfield (Mass.) Team Rallies to Top Schenectady, 30-25-- Hun Prep Consolation Victor. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/low-price-dental-clinic-columbia-school-has-a-tooth-care-plan-of.html | LOW PRICE DENTAL CLINIC; Columbia School Has a Tooth Care Plan of Moderate Cost Needs of the Middle Class. | True | By Harold J. Leonard, Associate Professor of Dentistry, Columbia University. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/sue-over-mammoth-cave-heirs-of-owner-seek-to-protect-rights-if-it.html | SUE OVER MAMMOTH CAVE.; Heirs of Owner Seek to Protect Rights if It Is Made a Park. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/brooklyn-trading-houses-on-eightieth-and-ninetysecond-streets-sold.html | BROOKLYN TRADING.; Houses on Eightieth and Ninetysecond Streets Sold. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/aircraft-showrooms-to-join-auto-centre-curtiss-flying-service-to.html | AIRCRAFT SHOWROOMS TO JOIN AUTO CENTRE; Curtiss Flying Service to Have Offices on West 57th Street, With Planes on Display. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/gibber-the-charlatan.html | Gibber the Charlatan | True | By Edwin Clark | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/to-send-flowers-for-foch-veterans-post-will-have-tribute-placed-on.html | TO SEND FLOWERS FOR FOCH; Veterans Post Will Have Tribute Placed on Cassel Statue. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-31-no-title.html | Article 31 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/kansas-gurbs-gambling-at-fairs.html | Kansas Gurbs Gambling at Fairs. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-dance-an-art-form-in-the-theatre-of-the-dance.html | THE DANCE: AN ART FORM; IN THE THEATRE OF THE DANCE | True | By John Martin.photograph By Nicholas Haz | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/swinburnes-last-years-added-little-to-his-fame-professor-chew.html | Swinburne's Last Years Added Little to His Fame; Professor Chew, Departing From Custom, Devotes Muck Space to the Less Fruitful Period | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/prince-george-wins-interest-in-career-his-leaving-navy-for-civil.html | PRINCE GEORGE WINS INTEREST IN CAREER; His Leaving Navy for Civil Service Revives Question of Occupation for Royalty. NEW JOB SPELLS "WORK" Fact He Has Office Inspires Londoners With Greater Respect-- Break With Tradition Denied. Magic Word "Office" Held Factor. Prince's Assignment Large. Origin of Precedent Recalled. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/italy-joins-shipping-race-traffic-rises-26-per-cent.html | Italy Joins Shipping Race; Traffic Rises 26 Per Cent | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ten-years-ago-the-aef-came-home-in-a-season-of-triumphal-parades.html | TEN YEARS AGO THE A.E.F. CAME HOME; In a Season of Triumphal Parades, There Were Joyous Days When New York's Own Marched Up Fifth Avenue | True | By S.t. Williamsonphotograph From Brown Brothers | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/robins-home-runs-defeat-columbus-win-10-to-9-when-herman-hits-over.html | ROBINS' HOME RUNS DEFEAT COLUMBUS; Win, 10 to 9, When Herman Hits Over Wall in Eighth to Break 9-9 Deadlock. FREDERICK GETS 2 HOMERS His Second One Comes in 3th With Man on Base and Ties Scores-- Neis Also Has Circuit Clout. Dudley Stops Columbus. White Plays Good Ball. | True | By Roscoe McGowen. Special To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/flats-for-workers-success-of-bronx-cooperative-house-leads-to-plans.html | FLATS FOR WORKERS; Success of Bronx Cooperative House Leads To Plans for Lower East Side Credit to Workingman. Courts fot Back Alleys. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/st-louis-trade-improves-manufacturing-plants-are-running-on.html | ST. LOUIS TRADE IMPROVES.; Manufacturing Plants Are Running on Capacity Schedules. | True | Special The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/germany-shifts-rule-for-seasonal-labor-unemployment-insurance-fund.html | GERMANY SHIFTS RULE FOR SEASONAL LABOR; Unemployment Insurance Fund to Be Spared by Transfer of Many Jobless Workers to Public Relief. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/passaic-captures-new-jersey-title-regains-class-a-high-school.html | PASSAIC CAPTURES NEW JERSEY TITLE; Regains Class A High School Honors by Vanquishing Atlantic City, 34-25. CLASS B CROWN TO SUMMIT Scores Hard-Fought Victory Over Woodrow Wilson High of Weehawken, 25 to 24. Passaic Forges Ahead. Class B Final Hard-Fought. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/financial-markets-stocks-of-most-sorts-lower-in-a-day-of-general.html | FINANCIAL MARKETS; Stocks of Most Sorts Lower in a Day of General Liquidation. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/lake-superior-ores-rise-three-shippers-advance-price-25-cents-on.html | LAKE SUPERIOR ORES RISE.; Three Shippers Advance Price 25 Cents on 500,000 Tons. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/champions-to-graduate-onlq-one-mat-titleholder-to-defend-crown-in.html | CHAMPIONS TO GRADUATE.; Onlq One Mat Titleholder to Defend Crown in 1930. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/gigantic-eels-of-pacific-sought-by-danish-scientist.html | Gigantic Eels of Pacific Sought by Danish Scientist | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/realty-head-outlines-great-neck-progress-recreational-advantages.html | REALTY HEAD OUTLINES GREAT NECK PROGRESS; Recreational Advantages Are Lauded as a Lure to Future Residents. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/open-doe-season-in-pennsylvania.html | Open Doe Season in Pennsylvania. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ny-fencers-club-beats-cornell-107-takes-six-foils-and-three-epee.html | N.Y. FENCERS CLUB BEATS CORNELL, 10-7; Takes Six Foils and Three Epee Matches, but Loses With Saber by 3 to 1. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/will-aids-training-of-priests.html | Will Aids Training of Priests. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/miss-meyer-wins-gymnastic-title-gains-womens-met-aau-grown-with.html | MISS MEYER WINS GYMNASTIC TITLE; Gains Women's Met. A.A.U. Grown With 1,476 Points in Union City Tourney. MISS RANCK IS SECOND 1928 Champion Takes the RunnerUp Place--Miss Meyer Firstin Two Events. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/lloyds-has-its-luck-in-risks-of-the-sea-a-sacred-corner-at-lloyds.html | LLOYD'S HAS ITS LUCK IN RISKS OF THE SEA; A SACRED CORNER AT LLOYD'S | True | By Clair Price. London.photograph By Topical. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/spring-conspires-with-the-gardeners-the-result-of-their-conspiracy.html | SPRING CONSPIRES WITH THE GARDENERS; The Result of Their Conspiracy Will Be a Gorgeous Procession of Flowers Through the Summer Days SPRING CONSPIRES WITH THE GARDNENERS | True | By L.h. Robbinsphotography By Henry G. Healdphotography By George H. van Andu.photography By Hanry G. Healy. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/famine-in-moscow-is-laid-to-politics-opposition-to-kremlin-policy.html | 'FAMINE' IN MOSCOW IS LAID TO POLITICS; Opposition to Kremlin Policy Blamed for Present Reports of Food Shortage. BREAD CARDS CAUSE NO STIR Communist Meeting Starts This Week--Trial of "Volga Pirates" It Replete With Horrors. Anti-Kremlin Move Seen. "Volga Pirates" Aronse Horror. | True | By Walter Duranty. Wireless To the New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ask-hoover-for-bombers-north-dakotans-appeal-for-smashing-of-ice.html | ASK HOOVER FOR BOMBERS.; North Dakotans Appeal for Smashing of Ice Gorge. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/canada-asks-mens-strength-in-women-qualifying-to-fly.html | Canada Asks Men's Strength In Women Qualifying to Fly | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/staub-victor-with-69.html | Staub Victor With 69. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/listeningin-on-the-radio-russian-cathedral-choir-in-easter.html | LISTENING-IN ON THE RADIO; Russian Cathedral Choir in Easter Musicale--Band To Recreate American Legion Convention Parade at Kansas City | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/summer-courses-offered-by-brazil-they-are-intended-to-give-north.html | SUMMER COURSES OFFERED BY BRAZIL; They Are Intended to Give North Americans a Chance to Study the Country. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/mb-medary-to-get-architecture-medal-american-institute-will-make.html | M.B. MEDARY TO GET ARCHITECTURE MEDAL; American Institute Will Make Award at Convention in Washington April 23. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/items-from-here-and-there-in-aviation-how-planes-will-fly-to-india.html | ITEMS FROM HERE AND THERE IN AVIATION; HOW PLANES WILL FLY TO INDIA | True | International Newsreel Photo. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/king-george-basks-in-sun-enjoys-unusually-long-outing-in-grounds-of.html | KING GEORGE BASKS IN SUN.; Enjoys Unusually Long Outing in Grounds of Crasigwell House. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/telephone-calls-at-a-new-peak-more-stations-more-exchanges-and-a.html | TELEPHONE CALLS AT A NEW PEAK; More Stations, More Exchanges and a Number Of Innovations Now Help to Speed the Service in New York Transatlantic Telephones. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/ambrose-bierce-an-oddity-in-american-letters-mr-grattan-offers-a.html | Ambrose Bierce, an Oddity In American Letters; Mr. Grattan Offers a Critical Study and Mr. De Castro An Intimate Portrait | True | By Herbert Gorman | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/music-in-charity-role-four-concerts-and-operatic-performances-in.html | MUSIC IN CHARITY ROLE; Four Concerts and Operatic Performances In the Offing to Help Raise Fnuds | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/the-hollywood-hermit-wants-to-do-the-unusual-all-alone.html | THE HOLLYWOOD HERMIT; Wants to Do the Unusual. All Alone. | True | | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-24 | 1929-03-24 | https://www.nytimes.com/1929/03/24/archives/retail-trade-stimulated-kansas-city-reports-gain-in-average-daily.html | RETAIL TRADE STIMULATED.; Kansas City Reports Gain in Average Daily Sales. | True | Special to The New York Times. | C1B 21713,C1B 21714,C1B 21715,C1B 21716,C1B 21717,C1B 21718,C1B 21719 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/success-reported-in-defiance-test-ship-board-finds-trial-of-vessel.html | SUCCESS REPORTED IN DEFIANCE TEST; Ship Board Finds Trial of Vessel Converted to Diesel Electric Drive Satisfactory.ADVANTAGE IN SPEED SEEN13 Knots Found Possible--RooseveltLine Will Have Five Fast Boatsin Far Eastern Trade. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/xavier-alumni-hold-communion.html | Xavier Alumni Hold Communion. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/aged-home-spent-281141-bronx-institution-reports-deficit-of-12000.html | AGED HOME SPENT $281,141.; Bronx Institution Reports Deficit of $12,000 for Year. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/cardinal-blesses-palms-for-4000-leads-impressive-procession-held-in.html | CARDINAL BLESSES PALMS FOR 4,000; Leads Impressive Procession Held in Honor of the Day at St. Patrick's Cathedral. SERVICE IN THREE PARTS Priests Sing Roles of "The Christus," "The Narrator" and "The Rabble" --Prayers for Foch. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/150000-visit-airports-near-the-city-in-day-planes-taxed-taking-up.html | 150,000 VISIT AIRPORTS NEAR THE CITY IN DAY; Planes Taxed Taking Up Sightseers--Tetterboro and HolmesFields Stage Air Circuses. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/st-paul-bowlers-lead-in-doubles-kasal-and-mitchell-gain-top-by.html | ST. PAUL BOWLERS LEAD IN DOUBLES; Kasal and Mitchell Gain Top by Totaling 1,326 Pins, Displacing Saginaw Pair. HAVE MARGIN OF 11 PINS Cleveland Five-Man Team Topples 2,989 Pins to Take Third Place in A.B.C. Tourney. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/killing-of-honduran-unconfirmed.html | Killing of Honduran Unconfirmed. | True | By Tropical Radio To the New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/holds-religion-will-live-rev-cc-jefferson-says-science-cannot-hurt.html | HOLDS RELIGION WILL LIVE.; Rev. C.C. Jefferson Says Science Cannot Hurt Christ's Teachings. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/souths-flood-toll-now-placed-at-34-most-of-the-tennessee-and.html | SOUTH'S FLOOD TOLL NOW PLACED AT 34; Most of the Tennessee and Kentucky Rivers Are Now Falling Rapidly. HEROIC DEEDS BY RESCUERS Quincy, Ill., Is Uneasy With the Swollen Mississippi Still Menacing Levees. Towns Take Count of Losses. River Man Saved a Dozen. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/crypt-unveiled-to-bg-goodhue-ceremony-is-held-in-chapel-of-the.html | CRYPT UNVEILED TO B.G. GOODHUE; Ceremony Is Held in Chapel of the Intercession, Which He Designed. NOTABLES PAY TRIBUTE Ashes of Famous Architect Are Sealed Inside Memorial Vault Built by Friends. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/backs-old-age-pensions-socialist-conference-here-plans-campaign-in.html | BACKS OLD AGE PENSIONS.; Socialist Conference Here Plans Campaign in East for Legislation. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/christ-called-perfect-patriot.html | Christ Called "Perfect Patriot." | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/mrs-slade-to-be-first-woman-getting-hoover-appointment.html | Mrs. Slade to Be First Woman Getting Hoover Appointment | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/schneider-cup-trials-british-team-ready-to-try-out-machines-on.html | SCHNEIDER CUP TRIALS.; British Team Ready to Try Out Machines on Actual Course. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/a-daughter-to-mrs-norman-ross.html | A Daughter to Mrs. Norman Ross. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/ae-baermann-mourned-friends-pay-tributes-to-literary-agent-at.html | A.E. BAERMANN MOURNED.; Friends Pay Tributes to Literary Agent at Services. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/suggests-mergers-for-cotton-mills-walker-d-hines-finds-that.html | SUGGESTS MERGERS FOR COTTON MILLS; Walker D. Hines Finds That Producers Should Follow Trend Among Buyers. REPORT CITES ECON0MIES Institute Head Asks Whether the Concerns Successful Now Can Hold Position In Future. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/tributes-to-reas-services-railroad-and-industrial-leaders-extol-the.html | TRIBUTES TO REA'S SERVICES.; Railroad and Industrial Leaders Extol the Dead President. Frederick D. Underwood, president P.E. Crowley, President of the New | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/civic-cinema-drive-for-funds-on-today-1000-holders-of-100-shares.html | CIVIC CINEMA DRIVE FOR FUNDS ON TODAY; 1,000 Holders of $1,00 Shares Are Sought for Non-Commercial Educational Movie Venture. OPENING IN FALL PLANNED Building to Be Erected at Lexington Av. and 53d St.--Many Small Backers Is Aim of Sponsors. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/only-few-honor-sarrail-death-of-other-great-general-overshadowed-by.html | ONLY FEW HONOR SARRAIL; Death of Other Great General Overshadowed by Foch's. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/says-foch-prayed-two-hours-daily-dr-reisner-asserts-marshal-went-to.html | SAYS FOCH PRAYED TWO HOURS DAILY; Dr. Reisner Asserts Marshal Went to Church Every Day During the War. HOLDS IT AIDED IN VICTORY Tribute Paid to Leader of the Allied Armies at the French Churches of the City. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/increases-in-gold-encourage-london-market-still-nervous-however.html | INCREASES IN GOLD ENCOURAGE LONDON; Market Still Nervous, However, Regarding Wall Street as Key to World Credit Situation. SOLUTION NOT YET IN SIGHT British See Less to Fear From Rediscount Rate Advance Than Call Money Rise. Fear Rise in Loan Rate. Continent Releases Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/still-costs-two-lives-wrecks-kitchen-of-allentown-pa-home-kills.html | STILL COSTS TWO LIVES.; Wrecks Kitchen of Allentown (Pa.) Home, Kills Children, Burns Parents. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/hoover-to-take-fishing-trip-just-before-congress-meets.html | Hoover to Take Fishing Trip Just Before Congress Meets | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/iowa-state-rewars-39-freshmen-honored-for-swimming-basketball-and.html | IOWA STATE REWARS 39.; Freshmen Honored for Swimming, Basketball and Wrestling. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/soviet-denial-on-lumber-bron-of-amtorg-scouts-rumor-of-huge.html | SOVIET DENIAL ON LUMBER.; Bron of Amtorg Scouts Rumor of Huge Shipments Here. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/byrds-men-at-table-heard-wgy-broadcast.html | BYRD'S MEN AT TABLE HEARD WGY BROADCAST | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/manhattan-trackmen-will-report-today-team-to-prepare-for-two-dual.html | MANHATTAN TRACKMEN WILL REPORT TODAY; Team to Prepare for Two Dual Meets, the Intercollegiates and Penn Relays. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/goodnow-asks-fair-taxation.html | GOODNOW ASKS FAIR TAXATION | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/russian-movie-fire-in-oilsoaked-room-details-of-tragedy-show-half.html | RUSSIAN MOVIE FIRE IN OIL-SOAKED ROOM; Details of Tragedy Show Half the Audience in Village Factory Were Drunk. CIGARETTE FIRED FILM HEAP Infuriated Mujiks Threw Guiltless Factory Manager Into the Burning Ruins. Projector Operator Intoxicated. Manager Thrown Into Flames. | True | By Walter Duranty. Wireless To the New York Times | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/son-named-for-mj-bloomer-jr.html | Son Named for M.J. Bloomer Jr. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/syracuse-graduates-to-dance.html | Syracuse Graduates to Dance. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/a-mandelbergs-funeral-100-friends-attend-services-for-the-manager.html | A. MANDELBERG'S FUNERAL.; 100 Friends Attend Services for the Manager of Times Branch Office. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/jews-in-palestine-praised-by-holmes-they-are-reclaiming-the-land.html | JEWS IN PALESTINE PRAISED BY HOLMES; They Are Reclaiming the Land and Re-creating Culture, No Asserts. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/germanys-diehard-nationalists.html | GERMANY'S DIE-HARD NATIONALISTS. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/chicago-men-for-strike-telegraphers-union-there-backs-fight-on.html | CHICAGO MEN FOR STRIKE.; Telegraphers' Union There Backs Fight on Brokerage House. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/europe-is-skeptical-of-gold-restrictions-possibility-of-embargo-on.html | EUROPE IS SKEPTICAL OF GOLD RESTRICTIONS; Possibility of Embargo on Metal Shipments to United States Is London and Amsterdam View. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/dr-jacob-glass-honored-dinner-marks-completion-of-his-40th-year-as.html | DR. JACOB GLASS HONORED.; Dinner Marks Completion of His 40th Year as a Physician. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/coast-guard-upholds-act-washington-headquarters-decides-on-report.html | COAST GUARD UPHOLDS ACT.; Washington Headquarters Decides on Report of I'm Alone Sinking. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/boy-wins-poster-contest-pelham-student-15-gets-50-prize-given-by.html | BOY WINS POSTER CONTEST.; Pelham Student, 15, Gets $50 Prize Given by Choral Society. | True | Special to The New York Times | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/argues-for-states-to-control-liquor-wet-association-in-conclusion.html | ARGUES FOR STATES TO CONTROL LIQUOR; Wet Association, in Conclusion From Survey, Says Step Will Best Meet Conditions. REVIEWS CRIME IN CITIES New York, Without State Enforcement Act, No Worse Than OtherUrban Areas, It Asserts. Would Return Power to States. Dangerous Factors in Each City. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/roerich-museum-lays-cornerstone-messages-from-all-over-world-read-a.html | ROERICH MUSEUM LAYS CORNERSTONE; Messages From All Over World Read at Exercises at the Riverside Skyscraper. PROF. ROERICH IS EXTOLLED Commissioner Sullivan Calls Him a Leader of Mankind--Attacks Bigotry of American People. Sees Via Crucis Needed. Other Speakers at Exercises. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/new-screen-designed-to-beat-ticker-tape-for-customers.html | New Screen Designed to Beat Ticker Tape for Customers | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/caroline-mullally-to-wed-john-l-rigg-prominent-horsewoman-of.html | CAROLINE MULLALLY TO WED JOHN L. RIGG; Prominent Horsewoman of Charleston, S.C., to Marry New York Yachtsman. MISS BURROWS'S TROTH Daughter of Mr. and Mrs. Frank G. Burrows Is to Marry Frank Bierce Stair. Burrows--Stair. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/girls-club-to-give-musical-show.html | Girls' Club to Give Musical Show. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/lebanese-to-elect-second-president-deputies-will-choose-executive.html | LEBANESE TO ELECT SECOND PRESIDENT; Deputies Will Choose Executive on Wednesday--Re-election of Debbas Held Likely. BIG PROGRAM IS PLANNED President Has $2,000,000 Irrigation Scheme--Offers Welcome to American Enterprises. | True | Wireless to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/dr-norwood-urges-honesty-in-pulpit-he-declares-many-ministers.html | DR. NORWOOD URGES HONESTY IN PULPIT; He Declares Many Ministers "Barter" God to Retain Easy Positions. FINDS RELIGION CRITICIZED Result of "Selling Element" in the Church, He Says, Pointing Out New Opportunity for Clergy. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/frontier-stories-magazine-sotd.html | Frontier Stories Magazine Sotd. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/police-captain-wj-file-brooklyn-officers-death-follows-nine-days.html | POLICE CAPTAIN W.J. FILE.; Brooklyn Officer's Death Follows Nine Days After His Promotion. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/city-in-dress-parade-under-smiling-skies-palm-sunday-crowds-seize.html | CITY IN DRESS PARADE UNDER SMILING SKIES; Palm Sunday Crowds Seize on Sunny Weather to Stage Rehearsal for Easter. AUTOS HEAD FOR OUTLANDS Coney Island, Rockaway and Jersey Resorts Report Many Visitors and a Few Bathers. LIFTING FOG FREES LINERS Aquitania Puts Out to Sea 26 Hours Late--Freighter Which Grounded In Mist Is Floated by Tugs. Coney Island Gets Crowd. Some Skirts Short, Some Not. Lifting Fog Frees Ships. Blizzard Lashes Colorado. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/british-labor-buys-london-newspaper-cooperative-group-acquires.html | BRITISH LABOR BUYS LONDON NEWSPAPER; "Cooperative" Group Acquires Sunday Illustrated News From Lord Dalziel. PRICE PAID IS $750,000 Daily Mail Urges Union of the Conservatives and Liberals to Keep Out Socialists. | True | Special Cable to THE NEW YOEK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/national-origins-the-law.html | "NATIONAL ORIGINS" THE LAW. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/hoover-goes-to-church-takes-short-motor-rides-street-friends-guests.html | HOOVER GOES TO CHURCH.; Takes Short Motor Ride--S Street Friends Guests at Dinner. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/paris-police-arrest-communist-congress-hold-21-out-of-120-delegates.html | PARIS POLICE ARREST COMMUNIST CONGRESS; Hold 21 Out of 120 Delegates After Attack on Policemen in Hall and Injury to One. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/district-reporters-give-dance.html | District Reporters Give Dance. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/jensen-to-fly-today-ready-to-take-off-from-roosevelt-field-in.html | JENSEN TO FLY TODAY.; Ready to Take Off From Roosevelt Field in Endurance Try. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/annual-dinner-of-bryn-mawr-club.html | Annual Dinner of Bryn Mawr Club. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/theatre-men-unruffled-declare-many-successful-shows-do-not-depend.html | THEATRE MEN UNRUFFLED.; Declare Many Successful Shows Do Not Depend on "Names." | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/anxiety-at-high-money-rates.html | Anxiety at High Money Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/ridgewood-trio-beaten-riding-club-loses-overtime-game-to-governors.html | RIDGEWOOD TRIO BEATEN.; Riding Club Loses Overtime Game to Governors Island by 13-11. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/cement-syndicate-is-fined-by-german-cartels-court.html | Cement Syndicate Is Fined By German Cartel's Court | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/20-saved-at-fire-by-elevator-man-he-stirs-tenants-from-sunday-naps.html | 20 SAVED AT FIRE BY ELEVATOR MAN; He Stirs Tenants From Sunday Naps in Old Murray Restaurant Building in 42d Street. FLEA CIRCUS ALSO RESCUED Show Is Just Opening as Blaze Starts--Crowds Watch It-- Damage Put at $100,000. Damage Put at $100,000. Lays Blaze to Cigarette. Rescues Flea Circus. Live Wires Torn Loose. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/will-rogers-suggests-new-uses-for-the-mayflower.html | Will Rogers Suggests New Uses for the Mayflower | True | WILL ROGERS. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/12-liners-are-due-to-arrive-today-hamburg-minnetonka-ascania-and.html | 12 LINERS ARE DUE TO ARRIVE TODAY; Hamburg, Minnetonka, Ascania and Byron Are Scheduled From European Ports. EIGHT COMING FROM SOUTH These Are Two Californias, Teno, Ryndam, Cristobal, Monterey, Ponce and Coamo. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/big-fascist-victory-in-italian-election-candidates-swept-in-by-an.html | BIG FASCIST VICTORY IN ITALIAN ELECTION; Candidates Swept In by an Unexpectedly Large Vote, Returns Indicate. MUSSOLINI VOTES EARLY Premier Held Up by Officials and Made to Identify Himself When He Reaches Polls. MANY PRIESTS CAST BALLOT No Opposition Candidates, but Fascisti Deal Fairly With ThoseDisapproving of Their Ticket. Mussolini One of First Voters. Priests Take Noticeable Part. Precautions Make Election Fair. | True | Sy ARNALDO CORTESI. Wireless to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/juniors-and-seniors-to-swim-on-same-aau-program.html | Juniors and Seniors to Swim On Same A.A.U. Program | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/dr-fosdick-decries-religion-for-comfort-he-says-many-love-god-for.html | DR. FOSDICK DECRIES RELIGION FOR COMFORT; He Says Many "Love God for What There Is in It"--Praises Tradition of Sacrifice. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/lacrosse-squad-reports-98-answer-call-of-coach-goldsmith-at.html | LACROSSE SQUAD REPORTS.; 98 Answer Call of Coach Goldsmith at Lafayette College. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/easier-tone-rules-paris-money-market-reflected-in-smaller-amount-of.html | EASIER TONE RULES PARIS MONEY MARKET; Reflected in Smaller Amount of Commercial Bills Discounted at the Bank of France. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/american-flier-a-prisoner-flier-son-of-reno-doctor-reports-american.html | American Flier a Prisoner.; Flier Son of Reno Doctor. Reports Americans Safe. Calles Leaves Torreon. Fliers Took Over Town. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/finds-jesus-scorned-rule-rev-maitland-bartiett-says-his-kingdom-was.html | FINDS JESUS SCORNED RULE; Rev. Maitland Bartiett Says His Kingdom Was in Heart Only. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/slain-in-bootleg-feud-body-of-man-killed-with-hatchet-found-in.html | SLAIN IN BOOTLEG FEUD.; Body of Man Killed With Hatchet Found in Camden (N.J.) Park. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/rubber-closes-quieter-on-london-market-para-grades-are-unchanged.html | RUBBER CLOSES QUIETER ON LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Advance--Lead Again Closes Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/man-long-missing-found-dead-in-canal-body-identified-at-hempstead.html | MAN LONG MISSING FOUND DEAD IN CANAL; Body Identified at Hempstead as That of Upholsterer Here-- Suicide, the Police Say. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/expert-lauds-tax-campaign.html | EXPERT LAUDS TAX CAMPAIGN | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/deaths-topped-births-in-state-in-january-mortality-rate-near-high.html | DEATHS TOPPED BIRTHS IN STATE IN JANUARY; Mortality Rate Near High Mark From Effect of Diseases, Health Departmeat Reports. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/assails-machine-thinking-dr-ladd-at-st-john-the-divine-tells-of.html | ASSAILS MACHINE THINKING.; Dr. Ladd at St. John the Divine Tells of Danger in Present Tendency. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/holy-week-crowds-gathering-in-rome-elaborate-ceremonies-rivaled.html | HOLY WEEK CROWDS GATHERING IN ROME; Elaborate Ceremonies, Rivaled Only by Fetes in Spain, Started on Palm Sunday. INTEREST IN POPES EASTER Report Pontiff Is Likely to Say Mass at St. John Lateran That Day --Old Customs Recalled. Churches Beseiged by Penitents. May Continue Old Custom. Symbolic Eggs and Dress Parades. Entry Into Jerusalem Celebrated. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/colored-trains-to-run-on-new-york-central-two-announced-for.html | COLORED TRAINS TO RUN ON NEW YORK CENTRAL; Two Announced for Operation West of Buffalo--Times of Others to Be Reduced. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/a-bridge-and-tea-for-charity.html | A Bridge and Tea for Charity. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/editor-blames-us-for-mexican-strife-scanlon-of-brooklyn-tablet.html | EDITOR BLAMES US FOR MEXICAN STRIFE; Scanlon of Brooklyn Tablet Declares Our Interference IsBig Cause of Strife. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/bronx-landmark-is-sold-findlay-mansion-near-yankee-stadium-goes-to.html | BRONX LANDMARK IS SOLD.; Findlay Mansion Near Yankee Stadium Goes to Syndicate. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/americans-will-aid-spanish-exposition-industrial-and-business-heads.html | AMERICANS WILL AID SPANISH EXPOSITION; Industrial and Business Heads Named on the Recommendation of Ambassador. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/held-for-50-robberies-pair-police-say-admit-47-on-long-island-and-3.html | HELD FOR 50 ROBBERIES.; Pair, Police Say, Admit 47 on Long Island and 3 in Pelham Manor. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/cites-fochs-tolerance-pastor-elsesser-tells-how-he-asked-for.html | CITES FOCH'S TOLERANCE.; Pastor Elsesser Tells How He Asked for Protestant Prayer. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/to-dispose-of-estate-by-setting-up-store-heirs-of-beloit-wis-woman.html | TO DISPOSE OF ESTATE BY SETTING UP STORE; Heirs of Beloit (Wis.) Woman Get House Crammed With Results of "Shopping Sprees." | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/elmhurst-corner-is-sold-to-builder-parvin-estate-holding-on-baxter.html | ELMHURST CORNER IS SOLD TO BUILDER; Parvin Estate Holding on Baxter Street Bought by PaulRoth for New Flat.TWO DEALS IN FLUSHINGHenry L. Bell Acquires Main Street Site-- Banker Purchases FarmAcreage in New Jersey. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/man-found-stabbed-to-death.html | Man Found Stabbed to Death. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/100000-old-garments-are-asked-by-charity-opportunity-shop-reclaims.html | 100,000 OLD GARMENTS ARE ASKED BY CHARITY; Opportunity Shop Reclaims Them to Finance Its Work of Aiding Tubercular Poor. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/rare-birds-on-display-250-specimens-collected-by-dr-l-s-crandall.html | RARE BIRDS ON DISPLAY.; 250 Specimens Collected by Dr. L. S. Crandall Housed in Bronx Zoo. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/fox-in-talkies-only-signs-200-show-folk-drops-silent-films-after-18.html | FOX IN TALKIES ONLY; SIGNS 200 SHOW FOLK; Drops Silent Films After 18 Months' Preparation for New Policy at $15,000,000 Cost. BROADWAY TO LOSE STARS Will Rogers, Willie Collier and George Jessel Among Them-- Other Studios May Follow. Sheehan Goes West Tomorrow. FOX WILL PRODUCE SOUND FILMS ONLY Other Negotiations Under Way. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/find-military-stamp-is-hurting-us-abroad-merchants-here-ask-hoover.html | FIND MILITARY 'STAMP' IS HURTING US ABROAD; Merchants Here Ask Hoover to Change Cancellation Slogan on Letters. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/kaufmanflowers-will-box-tonight-meet-in-feature-at-broadway-arena.html | KAUFMAN-FLOWERS WILL BOX TONIGHT; Meet in Feature at Broadway Arena, Brooklyn--Hybert and Sireci in Semi-Final. FIELDS ENGAGES THOMPSON Victor of Bout at Chicago Will Be Named Welterweight Champion by National Association. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/many-give-dinners-at-palm-beach-orange-gardens-of-everglades-club.html | MANY GIVE DINNERS AT PALM BEACH; Orange Gardens of Everglades Club Present Beautiful Scene in Moonlight. WOOLWORTH DONAHUE HOST Gives Dinner Dance at Home for Young Friends-- Departures for North Now Under Way. Young People Entertained. Randolph Knowltons Entertain. A Beach Luncheon. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/symphonic-band-concert-saturday.html | Symphonic Band Concert Saturday. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/the-father-of-prohibition.html | THE FATHER OF PROHIBITION. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/canadian-business-booms-nearly-all-lines-set-new-records-bank-of.html | CANADIAN BUSINESS BOOMS.; Nearly All Lines Set New Records, Bank of Montreal Survey Shows. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/bond-flotations-industrial-and-railroad-securities-to-be-placed-on.html | BOND FLOTATIONS.; Industrial and Railroad Securities to Be Placed on Market by Investment Bankers. Boston & Maine. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/recent-operations-in-manhattan-realty-edgar-ellinger-assembles-plot.html | RECENT OPERATIONS IN MANHATTAN REALTY; Edgar Ellinger Assembles Plot on West 72d St. Adjoining the Hotel Majestic--Other Deals. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/municipal-loans-offerings-of-new-bond-issues-to-bankers-and-for.html | MUNICIPAL LOANS.; Offerings of New Bond Issues to Bankers and for Public Subscription. Pelham, N.Y. New Investment Trust. Wilcox Company Has 234 Wells. More Storage for Richfield Oil. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/cotton-goods-active-end-of-season-expected-to-show-large-reduction.html | COTTON GOODS ACTIVE.; End of Season Expected to Show Large Reduction in Carry-Over. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/burglar-drops-jimmy-it-falls-7-stories-and-lands-near.html | BURGLAR DROPS JIMMY; It Falls 7 Stories and Lands Near Policeman--Thieves Scared Away. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/2000000-given-away-by-the-garland-fund-active-operation-of.html | $2,000,000 GIVEN AWAY BY THE GARLAND FUND; "Active Operation" of Foundation to Aid Labor and RadicalCauses Comes to an End. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/concert-by-heckscher-orchestra.html | Concert by Heckscher Orchestra. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/new-issues-lag-in-london-stock-market-depression-holds-up.html | NEW ISSUES LAG IN LONDON; Stock Market Depression Holds Up Securities Flotations. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/boston-is-team-x-in-national-league-presidentmanager-experiment-and.html | BOSTON IS TEAM X IN NATIONAL LEAGUE; President-Manager Experiment and Altered Line-Up Make the Braves Unknown Quantity. SPOTLIGHT IS ON FUCHS Baseball World to Watch His Work With Club--Richbourg Stands Out on the Squad. Judge Fuchs in Spotlight. Braves Unknown Quantity. | True | By William E. Brandt. Special To the New York Times. | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/nitrate-merger-forecast-guggenheim-group-expected-to-join-with.html | NITRATE MERGER FORECAST.; Guggenheim Group Expected to Join With Lautaro Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/30000-see-largo-31-win-grand-prix-spring-chase.html | 30,000 See Largo, 3-1, Win Grand Prix Spring 'Chase | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/hugenberg-appeals-on-reparations-nationalist-in-letter-to-3000.html | HUGENBERG APPEALS ON REPARATIONS; Nationalist, in Letter to 3,000 Americans, Says Reich May Go Red if Load Is Too Heavy. BERLIN RESENTS THE PLEA Deplores Action of the Party Chief as Clumsy Propaganda That May Harm the Reich. Letter May Be Boomerang. Expect Schacht to Disclaim It. Dr. Hugenberg's Letter. Still Fears Germany's "Enemies." Why His Party Refused the Kellogg Pact. Says We Pay German Bill. Back to the "Fourteen Points." "Our Cause Is Also Yours." | True | By Wythe Williams. Wireless To the New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/father-saves-son-then-drowns-in-boat-upset-restless-on-fishing-trip.html | Father Saves Son, Then Drowns in Boat Upset; Restless on Fishing Trip, Boy Caused Accident | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/european-grain-needs-filled.html | European Grain Needs Filled. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/results-and-the-schedule-in-hockey-league-playoffs-firstplace.html | Results and the Schedule In Hockey League Play-Offs; First-Place Play-Off. BOSTON VS. CANADIENS. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/billiard-cup-play-today-annual-poggenburg-trophy-memorial-tourney.html | BILLIARD CUP PLAY TODAY.; Annual Poggenburg Trophy Memorial Tourney to Start. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/special-services-mark-holy-week-celebration-to-be-more-widely.html | SPECIAL SERVICES MARK HOLY WEEK; Celebration to Be More Widely Observed in the City Than Ever Before. Actors' Guild Plans Services. Services at Church House. Masses at St. Patrick's. Meetings at Seminary. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/dr-mann-defends-dynamic-religion-chicago-rabbi-at-free-synagogue.html | DR. MANN DEFENDS DYNAMIC RELIGION; Chicago Rabbi at Free Synagogue Here Says EmphasisMust Be on Life of Present.REPLIES TO FREUD'S BOOKHe Asserts Psychologist ForgetsOpen Mind of Science and Is NotConsistent With Own Views. Future Life Overemphasized. Wide Needs for Religion. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/rum-boat-skipper-tells-of-sinking-under-fire-in-gale-captain-of-im.html | RUM BOAT SKIPPER TELLS OF SINKING UNDER FIRE IN GALE; Captain of I'm Alone, Now a Prisoner and Wounded, Admits Liquor Trade. ON THE HIGH SEAS, HIS PLEA Disputes Coast Guard Claim and Says It Was Cowardice to Fire on Him. CAPTORS' ACTS ARE UPHELD Washington Officials, Following Report, Declare Sinking Was Commendable. Captain Randell's Statement. Tells of First Liquor Cargo. Rum Boat Skipper Tells of Sinking Under Fire Delivers Part of Cargo. Comes With Third Cargo. Boarded by Walcott's Captain. Shelled on March 20. Dexter Resumes Firing. Agree an Distance from Coast. Prisoners Land at Several Docks. | True | Special to The New York Times | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/canadian-pacific-at-top-1928-gross-earnings-of-229039297-best-in.html | CANADIAN PACIFIC AT TOP.; 1928 Gross Earnings of $229,039,297 Best in Road's History. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/opposes-dwellings-bill-park-av-association-fears-it-would-limit.html | OPPOSES DWELLINGS BILL.; Park Av. Association Fears it Would Limit Residential Population. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/foch-memorial-serivce-in-ottawa.html | Foch Memorial Serivce in Ottawa | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/wolken-wins-twice-in-ymha-swim-meet-carries-off-the-50yard-and.html | WOLKEN WINS TWICE IN Y.M.H.A. SWIM MEET; Carries Off the 50-Yard and 100-Yard Titles in Met. League Competition. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/repertory-ends-season-boston-theatres-manager-blames-stage-hands.html | REPERTORY ENDS SEASON.; Boston Theatre's Manager Blames Stage Hands. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/florida-travertine-offered-to-builders-johns-manville-expects.html | FLORIDA TRAVERTINE OFFERED TO BUILDERS; Johns Manville Expects Product to Take Place of Italian Stone in Big Structures. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/thurston-in-san-juan-hospital.html | Thurston In San Juan Hospital. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/to-give-supper-dance-democratic-junior-league-to-have-a-party-on.html | TO GIVE SUPPER DANCE.; Democratic Junior League to Have a Party on April 12. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/long-ill-still-has-to-pay-tax.html | LONG ILL STILL HAS TO PAY TAX | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/cut-your-income-tax-deep-more-of-four-money-all-classes-unite-to.html | Cut Your Income Tax! Deep More of Four Money!; ALL CLASSES UNITE TO END TAX INJUSTICE Movement So Popular That Barber Shops, Stores and Theatres Offer Petitions REPRESENTATIVE GROUP. UNIONS JOIN DRIVE. ORGANIZATIONS ENLIST. THEATRES OPENED. READERS URGED TO JOIN. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/wm-fleitmann-dies-in-paris-at-70-was-a-director-of-wholesale-dry.html | W.M. FLEITMANN DIES IN PARIS AT 70; Was a Director of Wholesale Dry Goods Concern Founded Here by Father. FIRM ACTED AS BANKERS Financed Other Textile Companies --Mr. Fleitmann Prominent in American Colony of Paris. | True | Special Cable to The Chicago Tribune. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/more-oil-sent-to-germany-total-of-1066604-tons-exported-in-1928-was.html | MORE OIL SENT TO GERMANY; Total of 1,066,604 Tons Exported in 1928 Was 47 Per Cent. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/wanderers-lose-to-nationals-30-victors-triumph-after-gaining-10.html | WANDERERS LOSE TO NATIONALS, 3-0; Victors Triumph After Gaining 1-0 Half-Time Lead at Hawthorne Field. GALLAGHER FIRST TO TALLY Nelson and Leonard Get the Other Goals--Fall River Beats Providence, 2-1. Fall River on Top. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/3hour-revolution-stirs-monte-carlo-nine-shots-fired-by-angry-mob.html | 3-HOUR 'REVOLUTION' STIRS MONTE CARLO; Nine Shots Fired by Angry Mob Marching on Palace to Demand Rights From Prince. POLICEMAN LONE CASUALTY Citizens Face Machine Guns, Forcing Ruler to Promise to Restore National and Civic Councils. Garrison Ready for Battle Parley Is Disappointing. Prince Promises Election. | True | Special Cable to THE NEW YORK TIMES | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/consoles-girl-by-radio-dr-cadman-answers-student-who-threatened.html | CONSOLES GIRL BY RADIO.; Dr. Cadman Answers Student Who Threatened Suicide. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/vance-to-face-braves-today-in-his-first-start-of-season.html | Vance to Face Braves Today In His First Start of Season | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/hersey-is-winner-at-nyac-traps-captures-scratch-trophy-after.html | HERSEY IS WINNER AT N.Y.A.C. TRAPS; Captures Scratch Trophy After 3-Cornered Tie by Breaking 25 at Travers Island. MOORE HANDICAP VICTOR Lewis Takes Doubles Scratch Cup With a 45--Thomas Triumphs at Larchmont. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/moderns-in-the-louvre.html | "MODERNS" IN THE LOUVRE. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/shot-by-gunman-dies-longshoremens-delegate-fired-on-from-autosecond.html | SHOT BY GUNMAN, DIES.; Longshoremen's Delegate Fired On From Auto--Second Man Wounded. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/harvey-dismisses-two-of-his-cabinet-demands-that-mcmaster-and-james.html | HARVEY DISMISSES TWO OF HIS CABINET; Demands That McMaster and James Quit This Morning as "Temperamentally Unfit." THEY REFUSE TO RESIGN Advised by Halleran Not To, Says Statement Defending Their Conduct. FURTHER SHAKE-UP IS SEEN Queens Head Acted After Visit From Brieger, Who Said He Would Quit if Others Stayed. Both Refuse to Resign. Names McMaster's Successor. No Charges Against Either. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/smith-at-absecon-arrives-atseaview-country-club-for-two-weeks-rest.html | SMITH AT ABSECON.; Arrives at--Seaview Country Club for Two Weeks' Rest. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/whitestone-takes-soccer-cup-match-beats-crescent-ac-32-and-gains.html | WHITESTONE TAKES SOCCER CUP MATCH; Beats Crescent A.C., 3-2, and Gains Final in New York State Play. PRAGUE TRIUMPHS, 3 TO 1 Maccabees Conquer Arista and Maroons Defeat Danish Eleven--Results of Other Games. Prague Eleven on Top. Clan McDonald Keeps Lead. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/declares-genius-is-worlds-need-dr-harlow-shapley-would-create.html | DECLARES GENIUS IS WORLD'S NEED; Dr. Harlow Shapley Would Create "Seductive Dignity" for Intellectual Life. SPECIALIZING PERIL SEEN Dr. Alexis Carrel, in Philosophic Survey, Seeks Coordination of Science and Social Effort. Sees Some Bad Effects. Calls for Creative Scholarship. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/frustration-in-life-called-one-of-its-major-tragedies.html | Frustration in Life Called One of Its Major Tragedies | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/foreign-bills-sold-by-bank-of-holland-reduction-in-holdings.html | FOREIGN BILLS SOLD BY BANK OF HOLLAND; Reduction in Holdings Explains Gold Shipments From Amsterdam to London.AIM TO PROTECT EXCHANGENearly 24,000,000 Guilders of GoldRemains In Central Bankof Netherlands. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/mooney-simpson-win-south-atlantic-title-beat-baggs-and-rosenbaum-for.html | MOONEY-SIMPSON WIN SOUTH ATLANTIC TITLE; Beat Baggs and Rosenbaum for Doubles Crown--Abe and Mrs. Smith Triumph. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/posts-for-british-princes-kings-youngest-three-sons-considered-for.html | POSTS FOR BRITISH PRINCES; King's Youngest Three Sons Considered for Offices in Dominions. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/new-bedford-wins-debut.html | New Bedford Wins Debut. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/britons-plan-hop-to-africa-today-two-air-force-officers-will-seek.html | BRITONS PLAN HOP TO AFRICA TODAY; Two Air Force Officers Will Seek Distance Record in Flight to Durban. IT IS A 6,000-MILE TRIP Equipment Includes an Automatic Hooter to Warn Aviators if They Are Overcome by Sleep. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/insurance-securities-to-get-detroit-life-president-moss-tells.html | INSURANCE SECURITIES TO GET DETROIT LIFE; President Moss Tells Stockholders of Entry Into New Field Through. Six-for-One Exchange of Shares. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/tokio-upper-house-backs-duty-cut.html | Tokio Upper House Backs Duty Cut. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/bourse-declines-in-light-trading-weakness-of-french-market-is.html | BOURSE DECLINES IN LIGHT TRADING; Weakness of French Market Is Ascribed to Foreign Selling and Wall Street's Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/nyu-wins-chess-match-triumphs-over-army-team-at-west-point-by-3-to.html | N.Y.U. WINS CHESS MATCH.; Triumphs Over Army Team at West Point by 3 to 0 Score. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/new-fluid-cools-airplane-engines-army-invention-reduces-weight-of.html | NEW FLUID COOLS AIRPLANE ENGINES; Army Invention Reduces Weight of Essential Liquid and Radiator 124 Pounds. PERMITS 300-DEGREE HEAT And Increases Flying Speed--The Formula, Now Secret, Will Soon Be Made Known for Use. Advantages Are Explained. Flying Tests Now to Be Made. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/local-option-bill-attacked-as-tricky-hh-curran-declares-it-would.html | LOCAL OPTION BILL ATTACKED AS 'TRICKY'; H.H. Curran Declares It Would Cause Double Prosecutions Under Jones Law. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/heyden-chemical-reports.html | Heyden Chemical Reports. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/five-hurt-in-coke-plant-blaze.html | Five Hurt in Coke Plant Blaze. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/thomas-wins-at-larchmont.html | Thomas Wins at Larchmont. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/girls-aid-subway-holdup-two-help-youth-rob-station-at-72d-street.html | GIRLS AID SUBWAY HOLD-UP.; Two Help Youth Rob Station at 72d, Street and Lexington Avenue. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/realtor-sees-boon-in-cut.html | REALTOR SEES BOON IN CUT | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/meet-here-to-plan-1000000-ort-drive-leading-jewish-men-and-women.html | MEET HERE TO PLAN $1,000,000 ORT DRIVE; Leading Jewish Men and Women Pledge Aid at Gathering in Felix Warburg's Home. TO HELP RECONSTRUCTION Assistance to Jews in Russia and Eastern Europe to Be in Form of Loan. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/mrs-hl-cowles-to-give-reception.html | Mrs. H.L. Cowles to Give Reception. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Skelly Oil. Gimbel Brothers. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/dinner-to-rg-sherriff-author-of-journeys-end-honored-also-the-cast.html | DINNER TO R.G. SHERRIFF.; Author of "Journey's End" Honored, Also the Cast and Producer. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/52-are-nominated-for-pimlico-oaks-coe-leads-list-with-four-and.html | 52 ARE NOMINATED FOR PIMLICO OAKS; Coe Leads List With Four and Sande Has Three--Added Value Is $5,000. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/handels-messiah-on-air-roxy-orchestra-and-chorus-give-most-famous.html | HANDEL'S 'MESSIAH' ON AIR; Roxy Orchestra and Chorus Give Most Famous Parts in Radio Hour. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/hakoah-wins-title-in-eastern-soccer-eisenhoffers-goal-beats-giants.html | HAKOAH WINS TITLE IN EASTERN SOCCER; Eisenhoffer's Goal Beats Giants, 1 to 0, Before 12,000 at Dexter Park. FIRST HALF IS SCORELESS Winning Tally Comes After 28 Minutes of Second Half-- Fast Game Played. GRUENWALD IS BADLY HURT Goalkeeper Brown Also Knocked Unconscious When They Collide --Winners Gain National Final. Hakoah Wins the Toss. Giants Yield a Corner. Fischer Stops D. Brown. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/the-federal-reserve-governor-stokess-criticisms-are-held-to-be.html | THE FEDERAL RESERVE.; Governor Stokes's Criticisms Are Held to Be Warranted. The Federal Reserve. Warburg's Tincture. Dr. Johnson on Soviet Marriage. | True | GEORGE CLARKE COX.A.T. SIMONDS.PRAIRIE SCHOONER.ROSWELL H. JOHNSON. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/new-boston-air-service-two-round-trips-daily-to-be-made-from-newark.html | NEW BOSTON AIR SERVICE.; Two Round Trips Daily to Be Made From Newark After April 15. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/ships-cut-cabin-rates-10-effective-today-reduction-applying-also-to.html | SHIPS CUT CABIN RATES 10%, EFFECTIVE TODAY; Reduction, Applying Also to Second Class, to Be Continued Through the Off-Season. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/diplomats-reach-tsinanfu-accord-japan-to-withdraw-troops.html | DIPLOMATS REACH TSINAN-FU ACCORD; Japan to Withdraw Troops (Immediately From China, It Is Understood.BODY TO SETTLE CLAIMSMajor Chinese Demands AreMet in Agreement Between Dr.Wang and Japanese Minister.NO MENTION OF AN APOLOGY Governments Expected to ApproveLatest Settlement of Clash,Which Cost Many Lives. Tokio Is Notified. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/pyrene-company-reports.html | Pyrene Company Reports. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/two-more-plays-coming-a-man-of-high-degree-and-bird-in-hand-to-open.html | TWO MORE PLAYS COMING.; "A Man of High Degree" and "Bird in Hand" to Open April 4. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/paulino-gets-10000-in-1-bills-in-advance-foe-takes-nap-delays-bout.html | Paulino Gets $10,000 in $1 Bills in Advance; Foe Takes Nap, Delays Bout, Then Loses in 1st | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/seward-park-sets-dates-baseball-team-to-play-in-13-games-6-with.html | SEWARD PARK SETS DATES.; Baseball Team to Play in 13 Games, 6 With P.S.A.L. Nines. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/sight-failing-man-leaps-to-death.html | Sight Failing, Man Leaps to Death. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/robins-end-streak-by-beating-braves-win-first-major-league-victory.html | ROBINS END STREAK BY BEATING BRAVES; Win First Major League Victory of Season, 7-2, by Four-Run Rally in Opening Frame. CLARK AND KOUPAL EXCEL Divide Ten Hits, but Both Yield Home Run-- Sunday Baseball at Clearwater Proves Popular. Clark Allows Five Hits. Delaney Hurls Shut-Out Ball. | True | By Roscoe McGowen. Special To the New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/estate-must-pay-5000-pledge-to-fund-court-holds-subscription-by.html | ESTATE MUST PAY $5,000 PLEDGE TO FUND; Court Holds Subscription by George Howard to Mt. Vernon Memorial in 1920 Is Binding. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/german-stocks-fall-1255-points.html | German Stocks Fall 1.255 Points. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/paris-is-pessimistic-on-stock-rise-here-views-recent-developments.html | PARIS IS PESSIMISTIC ON STOCK RISE HERE; Views Recent Developments Critically and Feels Prices Are at'Exaggerated' Level. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/b-spinella-sets-pace-has-won-all-four-starts-in-evening-world.html | B. SPINELLA SETS PACE; Has Won All Four Starts in Evening World Bowling Tourney. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/wingate-committees-to-meet-this-week-plans-for-1000000-memorial.html | WINGATE COMMITTEES TO MEET THIS WEEK; Plans for $1,000,000 Memorial Fund Drive Will Be Discussed by Three Groups. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/5000-watch-brush-fire-1500-staten-island-beach-cottages-saved-after.html | 5,000 WATCH BRUSH FIRE.; 1,500 Staten Island Beach Cottages Saved After Three-Hour Fight. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/continued-activity-in-industry-forecast-conference-board.html | CONTINUED ACTIVITY IN INDUSTRY FORECAST; Conference Board Statisticians Report Increase in March, Spurred by Motor Business. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/fitzmaurice-on-air-mission.html | Fitzmaurice on Air Mission. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/two-killed-in-auto-crash-nine-others-are-hurt-in-collision-near.html | TWO KILLED IN AUTO CRASH; Nine Others Are Hurt in Collision Near Camden, N.J. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/united-hunts-meet-draws-many-entries-initial-handicap-to-re-run.html | UNITED HUNTS MEET DRAWS MANY ENTRIES; Initial Handicap, to Re Run April 20 at Bowman Park, Rye, Attracts Sixty-four. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/rumson-development-building-up-islands-in-shrewsbury-river-at.html | RUMSON DEVELOPMENT.; Building Up Islands in Shrewsbury River at Rumson. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/acts-today-to-end-equitable-grant-spokesman-for-peoples-civic.html | ACTS TODAY TO END EQUITABLE GRANT; Spokesman for People's Civic League Will Ask Board to Move for Cancellation. EXTENSION MAY BE SOUGHT But Refusal Is Held Certain Because of Attitude on Berry Inquiry Show-Down Due April 4. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/church-liberalism-urged-by-schulman-rabbi-shocked-by-statement-that.html | CHURCH LIBERALISM URGED BY SCHULMAN; Rabbi 'Shocked' by Statement That Without Christ No Man Has Religion. SEES PERIL TO GOOD-WILL Any Sincere Relation of Man to God Must Be Acknowledged, Says Emanu-El Preacher. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/col-stimson-here-for-twoday-stay-will-settle-personal-affairs.html | COL. STIMSON HERE FOR TWO-DAY STAY; Will Settle Personal Affairs Before Going to WashingtonTomorrow to Take Post.SEES FRIENDS AT HIS HOMEDeclines to Comment on OfficialMatters--Will Be Guest of thePresident This Week. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/model-houses-viewed-303-families-now-living-in-bronx-structures.html | MODEL HOUSES VIEWED.; 303 Families Now Living in Bronx Structures Built by Union. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/art-show-to-hold-clubwomens-day.html | Art Show to Hold Clubwomen's Day. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/sen-copeland-assures-help.html | SEN. COPELAND ASSURES HELP | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/gloucester-visits-king-before-trip.html | Gloucester Visits King Before Trip. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/merrick-gables-homes-fifty-new-houses-to-be-ready-for-july.html | MERRICK GABLES HOMES.; Fifty New Houses to Be Ready for July Occupancy. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/utility-earnings-results-of-operations-for-various-periods-reported.html | UTILITY EARNINGS.; Results of Operations for Various Periods Reported by Public Service Companies. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/proposed-new-bank-discussed-abroad-all-centres-cautious-pending.html | PROPOSED NEW BANK DISCUSSED ABROAD; All Centres Cautious Pending Announcement of Full Details of Reparations Institution. SOME LONDONERS FAVOR IT Berlin, However, Fears That Institution Might Conflict With Operations of Private Banks. Favorably Received in Paris. Berlin Calls It Credit Monopoly. | True | Special to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/a-movie-of-gunrunners-the-shady-lady-starts-with-smugglers-battle.html | A MOVIE OF GUN-RUNNERS; "The Shady Lady" Starts With Smugglers' Battle in Havana. Other Photoplays. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/hold-manager-in-home-rob-store-of-30000-five-chicago-bandits-force.html | HOLD MANAGER IN HOME ROB STORE OF $30.000; Five Chicago Bandits Force Their Prisoner to Give Up Combination of Jewelry Safe. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/seek-bank-accounts-here-australian-banks-want-new-facilities-for.html | SEEK BANK ACCOUNTS HERE; Australian Banks Want New Facilities for Handling Commerce. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/lagray-to-box-kelly.html | LaGray to Box Kelly. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/board-will-press-credit-control-aim-federal-reserve-system-heads.html | BOARD WILL PRESS CREDIT CONTROL AIM; Federal Reserve System Heads Are Meeting Again in Washington Today. MARKETS TO BE WATCHER Treasury, Also in Touch With Trend, Lists Gains in 1928 Income Tax Receipts. | True | Special to The New York Times. | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/british-warships-in-duel-with-planes-many-think-honors-rest-with.html | BRITISH WARSHIPS IN DUEL WITH PLANES; Many Think Honors Rest With Aircraft After the Greatest Air "Attack" Ever Made at Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/explodes-veteran-story-immigration-commissioner-declares-deportee.html | EXPLODES 'VETERAN' STORY; Immigration Commissioner Declares Deportee Had No War Record. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/rebels-claim-mazatlan-nogales-headquarters-say-carrillo-escaped-on.html | REBELS CLAIM MAZATLAN.; Nogales Headquarters Say Carrillo Escaped on Gunboat Progreso. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/urges-young-to-make-sacrifices.html | Urges Young to Make Sacrifices. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/tijuana-cup-race-won-by-scimitar-algernon-hydromel-and-wirt-g.html | TIJUANA CUP RACE WON BY SCIMITAR; Algernon, Hydromel and Wirt G. Bowman Are 2d, 3d and 4th in $10,000 2-Mile Handicap. GOLDEN PRINCE WEAKENS Also Is Blocked in Stretch, Where Scimitar Comes From 6th Place to Beat Algernon by a Head. First Mile Run an 1:42. Algernon Challenges. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/dyer-to-arrive-today-head-of-house-subcommittee-to-confer-with.html | DYER TO ARRIVE TODAY; Head of House Subcommittee to Confer With Tuttle on Date for Starting Hearings. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/rebel-agents-leave-texas-delegation-will-urge-recognition-on.html | REBEL AGENTS LEAVE TEXAS; Delegation Will Urge Recognition on Kellogg. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/four-hurt-in-newark-fire-incendiarism-suspected-in-blaze-at.html | FOUR HURT IN NEWARK FIRE.; Incendiarism Suspected in Blaze at Celluloid Corporation Plant. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/french-colony-honors-foch-consul-general-speaks-at-service-at-the.html | FRENCH COLONY HONORS FOCH.; Consul General Speaks at Service at the Institute. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/welcome-gretchaninoff-russians-warmly-greet-composer-and-conductor.html | WELCOME GRETCHANINOFF.; Russians Warmly Greet Composer and Conductor at Concert. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/wounded-crowding-kiukiang-hospitals-severe-fighting-is-reported.html | WOUNDED CROWDING KIUKIANG HOSPITALS; Severe Fighting Is Reported Between the Nanking and Wuhan Forces. REDS RAVAGING KIANGSI Many Missions Burned and Fate of Missionaries Unknown, Bishop's Message Declares. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/pay-at-65-same-as-at-27-disciples-of-christ-data-show-rise-and-fall.html | PAY AT 65 SAME AS AT 27.; Disciples of Christ Data Show Rise and Fall of Minister's Salary. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/buys-sports-paintings-columbia-riding-club-head-gets-150-items-and.html | BUYS SPORTS PAINTINGS.; Columbia Riding Club Head Gets 150 Items and Will Show Them. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/cocoa-declines-in-weeks-trading.html | Cocoa Declines in Week's Trading. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/albany-bill-jam-is-worst-in-years-with-legislature-due-to-quit-this.html | ALBANY BILL JAM IS WORST IN YEARS; With Legislature Due to Quit This Week, Many Important Measures Are in Peril. DRY AND TAX BILLS HALTED County Option Plan Seems Doomed--Six Senators Firm Against the Gasoline Levy. CITY ITEMS STILL IN AIR Transit Control Plan Most Likely to Pass--Extra Session on Budget Seems Inevitable. May Be Called Back Soon. No House Caucus on Wales Bill. Major Proposals Pending. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/guggenheim-fund-gives-awards-to-82-memorial-foundation-makes-public.html | GUGGENHEIM FUND GIVES AWARDS TO 82; Memorial Foundation Makes Public Fellowships for Scholars and Artists. TOTAL GRANTS OF $180,000 Each Equals About $2,500 for Study Abroad--20 States and 37 Institutions Represented. Awards to Scholars. Renewals of Fellowships. Artists and Sculptors. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/would-use-kindliness-to-win-unbelievers-rev-sp-delany-st-marys.html | WOULD USE KINDLINESS TO WIN UNBELIEVERS; Rev. S.P. Delany, St. Mary's Rector, Condemns Criticism as Weapon of Church. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/dance-in-aid-of-dug-out-april-4.html | Dance in Aid of Dug Out April 4. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/hostees-to-signora-attilio-teruzzi.html | Hostees to Signora Attilio Teruzzi. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/hantke-wins-title-in-25mile-walk-takes-met-aau-crown-in-41022.html | HANTKE WINS TITLE IN 25-MILE WALK; Takes Met. A.A.U. Crown in 4:10:22 2-5--Victor Walked 18,000 Miles Two Years Ago. FLEISCHER IS RUNNER-UP Trails by 2 Laps at Macombs Dam Park--12 of 22 Finish, 11 Within Time Limit. Persists to the End. Weiss Closes the Gap. | True | By Arthur J. Daley. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/coal-concerns-move-to-stabilize-mining-eastern-and-western.html | COAL CONCERNS MOVE TO STABILIZE MINING; Eastern and Western Companies Merge for Economy in Operation and Sales. | True | Special to The New York Times | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/giants-turn-back-white-sox-in-tenth-win-43-when-autrys-low-toss-to.html | GIANTS TURN BACK WHITE SOX IN TENTH; Win, 4-3, When Autry's Low Toss to Head Off Ott at Second Lets Welsh Score. VICTORS TAKE 8TH IN ROW Kamm's Homer Gives Chicago Lead --Terry's Double in 8th Tallies 2 Runs to Tie Count. McKain Outpitches Walker. Terry's Double Scores Two. | True | By John Drebinger. Special To the New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/reports-charges-on-bates-boston-paper-says-exgovernor-is-accused-of.html | REPORTS CHARGES ON BATES; Boston Paper Says Ex-Governor Is Accused of Breach of Trust. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/three-teams-in-running-railway-mail-service-bowling-league-closes.html | THREE TEAMS IN RUNNING.; Railway Mail Service Bowling League Closes Season Wednesday. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/baseball-out-for-lower-tax.html | BASEBALL OUT FOR LOWER TAX | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/carol-and-queen-on-tour-former-prince-mother-and-princess-ileana.html | CAROL AND QUEEN ON TOUR.; Former Prince, Mother and Princess Ileana Visit French Towns. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/strength-in-tin-futures-national-metal-exchange-head-reviews-weeks.html | STRENGTH IN TIN FUTURES.; National Metal Exchange Head Reviews Week's Activity. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/revue-to-aid-hospital-almoners-to-give-entertainment-for-the-new.html | REVUE TO AID HOSPITAL.; Almoners to Give Entertainment for the New York Foundling. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/german-gold-reserves-up-unemployment-increases-in-ranks-of-reich.html | GERMAN GOLD RESERVES UP; Unemployment Increases in Ranks of Reich Labor Unions. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/barnard-tuition-fee-is-raised-60-a-year-dean-gildersleeve-says.html | BARNARD TUITION FEE IS RAISED $60 A YEAR; Dean Gildersleeve Says Increase Is Necessary to Pay Adequate Salaries to Faculty. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/phyllis-haver-to-wed-broker-here.html | Phyllis Haver to Wed Broker Here. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/paris-pays-homage-to-marshal-foch-at-arch-of-triumph-mighty-host.html | PARIS PAYS HOMAGE TO MARSHAL FOCH AT ARCH OF TRIUMPH; Mighty Host Files Past His GunCarriage Bier Beside the Unknown Soldier's Tomb.PETAIN REKINDLES FLAMEProcession Is Led by 100 WarBlinded, With Americans Next--Many Hurt in Crush. BODY IS MOVED AT NIGHT Silent Crowds, Many Kneeling in Prayer, See Coffin Borne Through City to Notre Dame. Man Killed, Many Hurt in Crush. Body Escorted from House PARIS PAYS HOMAGE TO MARSHAL FOCH Wisdom of Mme. Foch. Petain Rekindles Eternal Flame. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/britain-improved-trade-balance-in-1928-adverse-amount-was-reduced.html | BRITAIN IMPROVED TRADE BALANCE IN 1928; Adverse Amount Was Reduced $165,740,000, Being the Lowest Since 1924. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/tammany-proposes-triumvirate-rule-gilchrist-wagner-and-district.html | TAMMANY PROPOSES TRIUMVIRATE RULE; Gilchrist, Wagner and District Leader Suggested for Places on Temporary Body. FAVORED AS COMPROMISE Would Enable Organization to Gain Services of Senator, Who Refuses Olvany Post. Plan Favored as Compromise. TAMMANY PROPOSES TRIUMVIRATE RULE A Precedent for the Move. Smith Goes to Absecon. See No Need for Haste. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Bankers National Investing. Ohmer Fare Register. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/resident-buyers-report-on-trade-late-orders-for-easter-goods.html | RESIDENT BUYERS REPORT ON TRADE; Late Orders for Easter Goods Feature Retail Purchasing Activity Here. CLEARANCE STOCKS SMALL Fox Scarfs in Good Call--Military Ensemble Shown--Boys' Wash Suits Selling Well. Sports Accessories Sought. Easter Rush for Millinery. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. PINEHURST. AUGUSTA. AIKEN. WHITE SULPHUR SPRINGS. HOT SPRINGS. BERMUDA. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/air-minister-to-make-trip-will-be-first-passenger-on-londonindia.html | AIR MINISTER TO MAKE TRIP.; Will Be First Passenger on LondonIndia Mail Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/london-gold-movement.html | London Gold Movement. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/schall-co-back-on-exchange.html | Schall & Co. Back on Exchange. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/slay-immigration-officer-rumrunners-shoot-him-in-michigan-and-carry.html | SLAY IMMIGRATION OFFICER.; Rum-Runners Shoot Him in Michigan and Carry Him to Canada. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/reception-for-francis-rogers.html | Reception for Francis Rogers. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/british-fear-meat-crisis-think-our-growing-demand-will-affect-their.html | BRITISH FEAR MEAT CRISIS; Think Our Growing Demand Will Affect Their Sources of Supply. Special Cable to THE NEW YORK TIMES. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/want-to-save-money-get-into-tax-drive.html | Want to Save Money? Get Into Tax Drive! | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/river-slowly-rises-at-memphis.html | River Slowly Rises at Memphis. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/toronto-defeated-by-ranger-six-10-18000-see-new-york-take-opener-of.html | TORONTO DEFEATED BY RANGER SIX, 1-0; 18,000 See New York Take Opener of 3-Game Hockey Semi-Final Play-Off. KEELING GETS LONE GOAL Scores on Pass From Thompson in 7:33 of First Period in Contest at the Garden. 11 PENALTIES ARE IMPOSED Ching Johnson Draws Four of Six on Ranger Team--Bailey Receives Scoring Trophy. Teams Leave for Toronto. Bailey Gets Trophy. Leafs Call On Reserves. | True | By Grover Theis. | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/hoover-program-faces-a-hard-test-policy-of-refusing-to-draft.html | HOOVER PROGRAM FACES A HARD TEST; Policy of Refusing to Draft Legislation May Defeat His Purposes. FARM BLOC IS NOW UNEASY Like Tariff Revisers, 141 Members Want President to Reveal Ideas on Bills. Farm Bloc Is Uneasy. President Chary of Definition. Upholds Hoover's Farm Policy. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/yanks-and-cards-will-meet-today-hugmen-will-invade-avon-park-rhodes.html | YANKS AND CARDS WILL MEET TODAY; Hugmen Will Invade Avon Park --Rhodes and Shealy Are Listed for Mound Duty. CLASH AGAIN ON THURSDAY World's Champions to Watch Athletics in Action Against BravesTomorrow and Wednesday. Murderers' Row Progresses. Stage Fright Impedes Lary. Marino to Engage Cuccio. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/heavy-rains-cause-fears-for-cotton-serious-delays-to-planting-seen.html | HEAVY RAINS CAUSE FEARS FOR COTTON; Serious Delays to Planting Seen as Several Parts of Belt Are Flooded. PRICES MOVE DOWNWARD Liquidation and Short Selling Based on Census Bureau Report on Ginnings. Rains Cause Anxiety. Trade Gives Support. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/uncertainties-as-to-election-a-factor-in-british-trade.html | Uncertainties as to Election A Factor in British Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/labor-council-aids-campaign.html | LABOR COUNCIL AIDS CAMPAIGN | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/builder-buys-tuckahoe-site.html | Builder Buys Tuckahoe Site. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/music-the-friends-of-music.html | MUSIC; The Friends of Music. | True | By Olin Downes. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/hague-goes-on-stand-at-trenton-today-jersey-city-mayor-need-not.html | HAGUE GOES ON STAND AT TRENTON TODAY; Jersey City Mayor Need Not Open Bank Records and May Not Face Contempt if He Balks. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/shipping-and-mails.html | SHIPPING AND MAILS. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/2500000-is-sought-for-irish-centre-national-drive-announced-for.html | $2,500,000 IS SOUGHT FOR IRISH CENTRE; National Drive Announced for Building Here at Breakfast in Honor of MacWhite. $1,500,000 GIFT HINTED Major Howe Says Land May Be Given--Envoy Tells of Bettered Conditions in Ireland. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/a-convert-to-democracy.html | A CONVERT TO DEMOCRACY. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/made-no-feuds-won-friends-says-coolidge-in-assessing-results-of-his.html | Made No Feuds, Won Friends, Says Coolidge, In Assessing Results of His Administration | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/the-revolution-serious.html | THE REVOLUTION SERIOUS. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/prof-herbert-abbott-long-ill-dies-at-64-member-of-smith-college.html | PROF. HERBERT ABBOTT, LONG ILL, DIES AT 64; Member of Smith College Faculty for 21 Years--Son of Late Dr. Lyman Abbott. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/envoy-opens-show-of-irish-art-here-michael-macwhite-predicts-wide.html | ENVOY OPENS SHOW OF IRISH ART HERE; Michael MacWhite Predicts Wide Recognition for Works of His Countrymen. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/chamberlin-flies-new-monoplane.html | Chamberlin Flies New Monoplane. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/paralyzed-artist-here-robert-reid-69-to-show-two-pictures-painted.html | PARALYZED ARTIST HERE.; Robert Reid, 69, to Show Two Pictures Painted With Left Hand. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/steuer-champions-americans-drive.html | Steuer Champions American's Drive | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/police-graduation-on-air-walker-and-whalen-speak-tonight-secretary.html | POLICE GRADUATION ON AIR.; Walker and Whalen Speak Tonight --Secretary Wilbur Talks Friday. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/rebel-strategy-working-federals-must-guard-lengthened-line-of.html | REBEL STRATEGY WORKING.; Federals Must Guard Lengthened Line of Communications. Part of General Plan. Another Threat to Federals. American Interests Important. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/farm-relief-hearings-to-open.html | Farm Relief Hearings to Open. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/swiss-troops-quell-reds-cavalry-called-out-in-basle-to-halt.html | SWISS TROOPS QUELL REDS; Cavalry Called Out in Basle to Halt Anti-Fascisti Riots. | True | Wireless to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/compares-spirit-to-electricity.html | Compares "Spirit" to Electricity. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/willard-of-b-o-voices-grief.html | Willard of B. & O. Voices Grief. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/ran-business-15-years-from-bed-dies-at-63-brooklyn-invalid-kept.html | RAN BUSINESS 15 YEARS FROM BED, DIES AT 63; Brooklyn Invalid Kept Abreast to Times by Radio and His Industries by Phone. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/insurance-man-supports-earned-income-tax-cut.html | Insurance Man Supports 'Earned Income' Tax Cut | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/levee-dynamiting-feared-with-mississippi-rising-guards-seek-to-bar.html | LEVEE DYNAMITING FEARED.; With Mississippi Rising, Guards Seek to Bar Selfish Safety Efforts. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/prince-of-wales-will-attend-foch-rites-instead-of-brother.html | Prince of Wales Will Attend Foch Rites Instead of Brother | True | Special Cable to THE NEW YORK TIMES | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/falls-to-death-climbing-in-window.html | Falls to Death Climbing in Window. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/insomnia-treatment-causes-mans-death-anesthetic-self-prescribed-by.html | INSOMNIA TREATMENT CAUSES MAN'S DEATH; Anesthetic, Self Prescribed by Weather Man at Hartford, Proves Fatal. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/gilda-gray-gives-her-exotic-dances-surrounded-with-a-production-at.html | GILDA GRAY GIVES HER EXOTIC DANCES; Surrounded With a Production at the Palace-- Vincent Lopez Introduces a Jazz Harpist. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/the-screen-silence-wins-david-livingstone-the-clowns-love.html | THE SCREEN; Silence Wins. David Livingstone. The Clown's Love. | True | By Mordaunt Hall. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/7-opera-novelties-for-next-season-gattis-plans-include-american.html | 7 OPERA NOVELTIES FOR NEXT SEASON; Gatti's Plans Include American Premiere of Rimsky-Kor sakoff's "Sadko."ALSO A RARE VERDI WORK"Girl of the Golden West," WithJeritza as Heroine, and "Louise"Among Revivals. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/lays-dear-money-to-novice-traders-guaranty-survey-reports-them-in.html | LAYS DEAR MONEY TO NOVICE TRADERS; Guaranty Survey Reports Them in Majority and Responsible for Absorption of Credit. FAVORS HIGHER REDISCOUNT Rate of 5 Per Cent Out of Line With Commercial Paper, It Says, Discussing Federal Reserve. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/jenks-to-press-dry-bills-in-middletown-church-he-expresses-hope.html | JENKS TO PRESS DRY BILLS.; In Middletown Church He Expresses Hope They Will Be Passed. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/cohan-sees-great-need-for-revision.html | Cohan Sees Great Need for Revision | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/american-premiere-of-pirandello-play-teatro-darte-acts-ii-piacere.html | AMERICAN PREMIERE OF PIRANDELLO PLAY; Teatro d'Arte Acts "Il Piacere dell' Onesta" (The Pleasure of Honesty) at Bijou. A DOMESTIC LIFE DRAMA Giuseppi Sterni and Miss Badaloni Excel in Leading Roles--Company Wins Ovation. | True | By Walter Littlefield. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/prayers-for-marshal-father-arcibal-calls-him-a-simple-practical.html | PRAYERS FOR MARSHAL; Father Arcibal Calls Him a "Simple, Practical Catholic." | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/remer-bill-veto-asked-civil-service-body-opposes-clerks-for-judges.html | REMER BILL VETO ASKED.; Civil Service Body Opposes Clerks for Judges Exempt From Rules. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/wolfe-h-oltarsh-builder-dies-at-73-was-a-pioneer-in-the-use-of.html | WOLFE H. OLTARSH, BUILDER, DIES AT 73; Was a Pioneer in the Use of Steel in the Construction of Buildings. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/farm-school-gives-diplomas-to-57-28-from-new-york-state-are-among.html | FARM SCHOOL GIVES DIPLOMAS TO 57; 28 From New York State Are Among Those Graduating at Doylestown Commencement. NEW FARM ERA PREDICTED President Allman Looks to Hoover for Agricultural Advance--Honors Won By Brooklyn Students. Links Hoover With Farm Progress. Prizes For Scholastic Honors. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/joseph-federici-dead-sons-give-blood-for-court-interpreter-in-vain.html | JOSEPH FEDERICI DEAD.; Sons Give Blood for Court Interpreter in Vain After Operation. | True | Special to The New York Times. | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/four-killed-in-fire-7-leap-from-windows-neighbor-finds-philadelphia.html | FOUR KILLED IN FIRE, 7 LEAP FROM WINDOWS; Neighbor Finds Philadelphia Men Fighting While Their House Is Burning. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/doctors-burdens-call-for-relief-harris-believes-dr-louis-i-harris.html | Doctors' Burdens Call for Relief, Harris Believes; DR. LOUIS I. HARRIS | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/1000-to-sail-on-trip-to-greece.html | 1,000 to Sail on Trip to Greece. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/denies-pool-in-chicago-stock-exchange-head-says-no-such-move-is.html | DENIES POOL IN CHICAGO.; Stock Exchange Head Says No Such Move Is Planned to Ease Credit. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/meet-to-aid-jewish-drive-jersey-delegates-at-newark-hear-da-brown.html | MEET TO AID JEWISH DRIVE.; Jersey Delegates at Newark Hear D.A. Brown, National Chairman. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/mrs-hodge-is-victor-wins-womens-bowling-tournament-with-score-of.html | MRS. HODGE IS VICTOR.; Wins Women's Bowling Tournament With Score of 562. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/zeppelin-starts-5day5000mile-flight-over-the-mediterranean-and-the.html | Zeppelin Starts 5-Day, 5,000-Mile Flight Over the Mediterranean and the Holy Land | True | Wireless to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/russian-author-honored.html | Russian Author Honored. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/financial-markets-problem-of-credit-control-now-uppermost-as.html | FINANCIAL MARKETS; Problem of Credit Control Now Uppermost as Brokers' Loan Expansion Continues. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/spaniards-take-off-on-an-ocean-flight-with-great-secrecy-pair-hop.html | SPANIARDS TAKE OFF ON AN OCEAN FLIGHT; With Great Secrecy Pair Hop Off From Seville, Presumably for Rio de Janeiro or Further. ATTEMPT TO SET RECORD No Word Reaches Home Port From Jimenez and Iglesias-- Believed Well on Way. No Word Since the Start. 1,100 Gallons of Gasoline. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/nyu-varsity-gets-recess-from-track-coach-von-elling-will-devote.html | N.Y.U. VARSITY GETS RECESS FROM TRACK; Coach Von Elling Will Devote Attention to Developing Field Men This Spring. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/haiti-will-honor-foch-today.html | Haiti Will Honor Foch Today | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/did-business-off-new-england-coast.html | Did Business Off New England Coast | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/passerby-shot-in-chase-youth-hit-in-leg-by-police-bullet-fired-at.html | PASSER-BY SHOT IN CHASE.; Youth Hit in Leg by Police Bullet Fired at Auto Thief. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/amherst-concert-on-april-1.html | Amherst Concert on April 1. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/ditch-indicate-disapproval.html | Ditch Indicate Disapproval. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/veterans-post-behind-drive-for-reduction.html | Veterans' Post Behind Drive for Reduction | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/activity-in-steel-seen-in-many-lines-agricultural-implement.html | ACTIVITY IN STEEL SEEN IN MANY LINES; Agricultural Implement Industry Is Still Maintaining a Record Pace. RAIL BUYING OFF ON YEAR Plate Mills in Chicago District Are Filled and Now Some Business Comes East. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/moderate-weather-spurs-midwest-trade-dry-goods-and-clothing.html | MODERATE WEATHER SPURS MID-WEST TRADE; Dry Goods and Clothing Merchants Report Easter Business Is Above Last Year's. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/alekhine-wins-6-games-draws-2-loses-1-moving-chessmen-at-rate-of-60.html | Alekhine Wins 6 Games, Draws 2, Loses 1, Moving Chessmen at Rate of 60 an Hour | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/faith-he-inspired-lives-on-father-guillet-preaches-at-french-church.html | 'FAITH HE INSPIRED LIVES ON.'; Father Guillet Preaches at French Church of St. Vincent de Paul. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/renari-appears-actor-in-moscow-habima-co-gives-a-dramatic-recital-a.html | REN-ARI APPEARS.; Actor in Moscow Habima Co. Gives a Dramatic Recital at the Hudson. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/silverman-winner-in-brooklyn-race-sets-record-for-the-5-mile-course.html | SILVERMAN WINNER IN BROOKLYN RACE; Sets Record for the 5 -Mile Course, Clipping 33 Seconds Off Mark-- Time, 29:07. McARTHUR PLACES SECOND Millrose A.A. Runner Trails Leader by 300 Yards--Wittenberg Finishes Third. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/hofmann-delights-throng-pianist-gives-a-superb-program-devoted-to.html | HOFMANN DELIGHTS THRONG; Pianist Gives a Superb Program Devoted to Chopin and Liszt. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/says-hell-still-exists-dr-bowie-defines-it-anew-as-an-ultimate.html | SAYS HELL STILL EXISTS.; Dr. Bowie Defines It Anew as an "Ultimate Emptiness." | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/french-trade-improves-metal-and-textile-lines-are-busy-but-crops.html | FRENCH TRADE IMPROVES.; Metal and Textile Lines Are Busy, but Crops May Be Smaller. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/to-enlarge-dry-docks-todd-company-will-more-than-double-capacity-of.html | TO ENLARGE DRY DOCKS.; Todd Company Will More Than Double Capacity of Mobile Plant. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/cards-win-again-from-athletics-score-4to2-victory-when-sherdel-and.html | CARDS WIN AGAIN FROM ATHLETICS; Score 4-to-2 Victory When Sherdel and Lingrel Hold Mackmen to Six Safeties. BROWNS BEAT BUFFALO, 4-1 Sweetland's Wild Pitch Enables Red Sox to Down Phillies in 10th, 7-6--Other Games. Browns Beat Buffalo, 4-1. Red Sox Beat Phils in Tenth. Athletics' Rookies Top Newark. Senators Rout Reds, 8-2. Pirates Break Even. New Orleans Beats Indians. Cubs Defeat Tigers Again. Kauffman and Loayza to Clash. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/calls-crucifixion-way-to-salvation.html | Calls Crucifixion Way to Salvation. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/grain-prices-drop-on-liquidation-wheat-with-heavy-selling-closes.html | GRAIN PRICES DROP ON LIQUIDATION; Wheat, With Heavy Selling, Closes Week at Loss of 7 Cents. VISIBLE SUPPLY IS SMALL Volume of Business in Corn Increases, While the OpenInterest Grows Less. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/young-now-seeks-quick-debt-accord-american-chairman-will-try-to.html | YOUNG NOW SEEKS QUICK DEBT ACCORD; American Chairman Will Try to Have Experts Set the Reich Reparations This Week. REPORT THEN TO BE DRAWN Schacht, Due in Paris From Berlin Today, Is Expected to Insist on War Damage Cut. Totals Being Discussed. Our Legal Claim Not Affected. Schacht Urged to Be Firm. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/ziegfeld-not-worried-does-not-believe-sound-films-will-ever-replace.html | ZIEGFELD "NOT WORRIED."; Does Not Believe Sound Films Will Ever Replace Legitimate Shows. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/favors-ban-on-envoys-who-import-liqu0rs-methodist-national.html | FAVORS BAN ON ENVOYS WHO IMPORT LIQU0RS; Methodist National Committee Urges Hoover to Hand Them Their Passports. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/religious-bolshevism-attacked-by-banton-district-attorney-at-park.html | RELIGIOUS BOLSHEVISM ATTACKED BY BANTON; District Attorney, at Park Avenue Church, Deplores Defiance of Scriptural Authority. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/religion-held-permanent-rabbi-katz-says-it-cannot-be-destroyed-by.html | RELIGION HELD PERMANENT.; Rabbi Katz Says It Cannot Be Destroyed by Machine Age. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/body-of-oxford-and-asquith-moved.html | Body of Oxford and Asquith Moved. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/all-austria-honors-frau-hainisch-90-mother-of-nations-expresident.html | ALL AUSTRIA HONORS FRAU HAINISCH, 90; Mother of Nation's Ex-President Tells of Her Fight for the Education of Women. FORESEES END OF WAR She Says It Will Be Abolished Just as Witchcraft Has Been Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/known-dead-in-kentucky-flood-loss-in-state-at-hundreds-of.html | KNOWN DEAD IN KENTUCKY.; Flood Loss in State at Hundreds of Thousands--Waters Receding. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/goulds-diary-gives-epic-of-antarctic-byrds-geologist-reveals.html | GOULD'S DIARY GIVES EPIC OF ANTARCTIC; Byrd's Geologist Reveals Dayto-Day Life Struggle of Threeon Mountain in Storm.WIND BLAST LIKE GUNFIRENear Freezing, All WorkedDesperately to Save Planeas Only Hope for Escape. MARCH SEVENTH. MARCH NINTH. MARCH TENTH. Gould's Diary Gives Epic of Antarctic MARCH TENTH. MARCH TWELFTH. MARCH FOURTEENTH. MARCH FIFTEENTH. MARCH SIXTEENTH. | True | Copyright, 1929, By the New York Times Company and the st. Louis-Post Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times.by Laurence M. Gould | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/giants-seconds-win-in-galveston-6-to-1-fullis-and-kaufmann-hit.html | GIANTS' SECONDS WIN IN GALVESTON, 6 TO 1; Fullis and Kaufmann Hit Homers Against Semi-Pro Team in Exhibition Game. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/employment-gains-abroad-british-ministry-reports-small-improvement.html | EMPLOYMENT GAINS ABROAD; British Ministry Reports Small Improvement at End of February. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/scores-jones-law-critics-rev-dr-poling-holds-lawyers-encourage.html | SCORES JONES LAW CRITICS; Rev. Dr. Poling Holds Lawyers Encourage Bootlegging. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/sweetser-to-play-is-us-open-but-in-no-other-major-events.html | Sweetser to Play is U.S. Open, But in No Other Major Events | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/schools-need-renovating.html | Schools Need Renovating. | True | HELEN K. FISHER. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/germany-continues-to-support-mark-dollar-purchases-influenced-by-in.html | GERMANY CONTINUES TO SUPPORT MARK; Dollar Purchases Influenced by Increase in Brokers' Loans in New York. GOLD SHIPMENTS EXPLAINED Banks Begin Rediscounting Early in Anticipation of Heavy Quarter-End Needs. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/to-sing-in-bach-festival-soloists-for-bethlehem-concert-in-may-are.html | TO SING IN BACH FESTIVAL; Soloists for Bethlehem Concert in May Are Announced. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/henry-w-somers-dies-on-his-way-to-italy-albany-banker-and-coal.html | HENRY W. SOMERS DIES ON HIS WAY TO ITALY; Albany Banker and Coal Dealer Was on Conte Grande With His Wife and Daughter. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/samuel-rea-dies-in-his-74th-year-former-head-of-pennsylvania.html | SAMUEL REA DIES IN HIS 74TH YEAR; Former Head of Pennsylvania Railroad Had Been Ill for Several Weeks. WORKED UP WITH SYSTEM Bringing Road Into Manhattan Climax of 54 Years' Service, Ending in Retirement in 1925. Started as Rod Man on P.R.R. SAMUEL REA DIES IN HIS 74TH YEAR Left School at 15 and Went to Work. Took a Rest for a Year. Antique Silver His Hobby. Man of Striking Appearance. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/expolice-captain-jt-stephenson-dies-convicted-of-graft-affer-lexow.html | EX-POLICE CAPTAIN, J.T. STEPHENSON, DIES; Convicted of Graft Affer Lexow Inquiry, but Later Was Reinstated. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/sports-of-the-times-exaggerated-estimates-a-revision-of-prices-the.html | Sports of the Times; Exaggerated Estimates. A Revision of Prices. The Hardest Sport. Added Starters. | True | By John Kieran. | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/rebels-suffer-heavy-loss-in-repulse-at-mazatlan-federal-aid-nears.html | REBELS SUFFER HEAVY LOSS IN REPULSE AT MAZATLAN; FEDERAL AID NEARS PORT; ATTACKERS RETIRE TO HILLS The Government Is So Advised, Though Rebels Claim Gains. CALLES PUSH DUE TODAY Advance in Chihuahua Thought Likely to Bring Battle There This Week. INSURGENTS STILL STRONG Rebel Tactics Appear to Be Achieving Purpose of Forcing Federals to Divide. Developments in Mexico. Reinforcements Near Mazatlan. Propaganda Called Failure. Skirmish Yesterday Afternoon | True | By L.c. Speers, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/recital-by-william-clark-young-tenor-from-light-opera-stage-gives.html | RECITAL BY WILLIAM CLARK.; Young Tenor From Light Opera Stage Gives Agreeable Performance. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/new-coal-carbonization-plant.html | New Coal Carbonization Plant. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/brinkerhoff-wins-statem-island-run-marks-up-second-triumph-in.html | BRINKERHOFF WINS STATEM ISLAND RUN; Marks Up Second Triumph in Legion Series Over Three and Quarter-Mile Route. BEATS LEE BY 20 YARDS Kern Finishes Third in Front of Ingebretzen--West Brighton Carries Off Team Honors. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/tells-jobless-to-pray-rev-ce-wagner-says-it-produces-stamina-and.html | TELLS JOBLESS TO PRAY.; Rev. C.E. Wagner Says It Produces Stamina and Sustains Hope. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/humor-overdone-becomes-malign-force-rabbi-says.html | Humor Overdone Becomes Malign Force, Rabbi Says | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/quick-action-urged-on-new-play-sites-rs-childs-in-letter-to-mayor.html | QUICK ACTION URGED ON NEW PLAY SITES; R.S. Childs, in Letter to Mayor, Scores Delay in Use of $1,000,000 Now Available. ASKS SPECIAL COMMITTEE Says Only Three Locations, Involving $300,000, Have Been Reported On in Year. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/heads-china-relief-david-a-brown-elected-chairman-of-famine-aid.html | HEADS CHINA RELIEF.; David A. Brown Elected Chairman of Famine Aid Directors. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/taberski-here-today-cochran-also-plays-pocket-billiard-champion-and.html | TABERSKI HERE TODAY; COCHRAN ALSO PLAYS; Pocket Billiard Champion and Balkline Star Open Special Matches This Afternoon. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/a-temporary-retirement.html | A TEMPORARY RETIREMENT. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/reception-for-k-russell-brady.html | Reception for K. Russell Brady. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/a-drive-on-tuberculosis-rising-death-rate-makes-new-avenues-of.html | A DRIVE ON TUBERCULOSIS.; Rising Death Rate Makes New Avenues of Attack Advisable. A Public Servant. Praise for a Taxi Driver. | True | HARRY L. HOPKINS.GOFFORD PINCHOT. | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/survivors-reach-barbados-six-who-abandoned-sinking-ship-in-midocean.html | SURVIVORS REACH BARBADOS; Six Who Abandoned Sinking Ship in Midocean Arrive There. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/mit-keeps-rifle-lead-retains-first-place-in-new-england-college.html | M.I.T. KEEPS RIFLE LEAD.; Retains First Place in New England College League Standing. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/asks-funds-for-aid-of-jewish-orphans-judge-strasbourger-head-of.html | ASKS FUNDS FOR AID OF JEWISH ORPHANS; Judge Strasbourger, Head of Hebrew Asylum, Tells Need for $150,000 to $200,000. HE URGES WIDER SUPPORT Leaders in Philanthropic Work Hear Annual Report--Home for Backward Boys Planned. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/output-of-mens-straw-hats.html | Output of Men's Straw Hats. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/will-play-for-golf-fund-misses-collett-and-hicks-compete-in-ryder.html | WILL PLAY FOR GOLF FUND.; Misses Collett and Hicks Compete in Ryder Cup Match Today. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/33625000-new-securities-to-be-placed-on-market-today.html | $33,625,000 New Securities To Be Placed on Market Today | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/chain-store-earnings-rose-773-in-1928-total-income-of-32-systems.html | CHAIN STORE EARNINGS ROSE 7.73% IN 1928; Total Income of 32 Systems for the Year Was $98,142,696, as Against $91,097,793 in 1927. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/belle-didjah-dances-with-charm-and-poise-youthful-artist-makes.html | BELLE DIDJAH DANCES WITH CHARM AND POISE; Youthful Artist Makes Concert Debut--Recitals by Other Dancers. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/k-of-c-holds-communion-breakfast.html | K. of C. Holds Communion Breakfast | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/authorizes-yonkers-home-bnai-brith-district-committee-also-arranges.html | AUTHORIZES YONKERS HOME; Bnai Brith District Committee Also Arranges Buffalo Convention. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/to-entertain-for-captain-lundborg.html | To Entertain for Captain Lundborg. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/sun-up-to-tour-world-lucille-la-verne-now-under-direction-of.html | "SUN UP" TO TOUR WORLD.; Lucille La Verne Now Under Direction of Wendell Phillips Dodge. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/navy-secretarys-son-rowing-at-harvard-young-adams-seeks-post-as.html | NAVY SECRETARY'S SON ROWING AT HARVARD; Young Adams Seeks Post as Stroke on Freshman Eight-- Also Football Player. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/school-party-in-virginia-300-new-yorkers-visit-william-and-mary.html | SCHOOL PARTY IN VIRGINIA.; 300 New Yorkers Visit William and Mary College. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/found-dead-on-river-bank-sayreville-man-slain-police-hold-drew.html | FOUND DEAD ON RIVER BANK.; Sayreville Man Slain, Police Hold-- Drew Money and Vanished. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/import-surplus-fell-in-reich-in-february-tariff-reforms-and.html | IMPORT SURPLUS FELL IN REICH IN FEBRUARY; Tariff Reforms and Creation of Grain Board Asked by German Farmers' Association. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/grace-chruch-service-pays-tribute-to-foch-dr-bowie-eulogizes.html | GRACE CHRUCH SERVICE PAYS TRIBUTE TO FOCH; Dr. Bowie Eulogizes Marshal as Great Leader--Trinity to Honor Memory Wednesday Noon. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/delay-woods-test-at-request-of-the-miami-beach-officials.html | Delay Wood's Test at Request Of the Miami Beach Officials | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/building-material-firms-in-merger-six-leading-concerns-here-form.html | BUILDING MATERIAL FIRMS IN MERGER; Six Leading Concerns Here Form the General Building Supply Corporation. PLAN SPEED IN DELIVERIES Train Dispatching to Be Copied in Comprehensive Schedule of Trade Routes. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/chicago-five-wins-us-catholic-title-de-la-salle-defeats-st.html | CHICAGO FIVE WINS U.S. CATHOLIC TITLE; De La Salle Defeats St. Stanislaus Quintet, 25 to 16, inFinal Game of Tourney.GODFREY CAPTURES TROPHYSt. Michael's Star Receives Laughlin Award for Being Player MostValuable to His Team. Godfrey Made Only One Foul. St. Theresa Wins Award. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/corbett-to-referee-tonight.html | Corbett to Referee Tonight. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/bishop-manning-confirms-class-palm-sunday-service-in-st-thomass-is.html | BISHOP MANNING CONFIRMS CLASS; Palm Sunday Service in St. Thomas's Is His First Official Act Since Illness. THIRTY-TWO RECEIVE RITE "A Blessing of Illness Is That It Gives Time to Think About God," He Declares. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/asiatic-fleet-in-chinese-waters.html | Asiatic Fleet in Chinese Waters. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/break-in-hog-prices-live-stock-feature-values-are-uneven-with-beef.html | BREAK IN HOG PRICES LIVE STOCK FEATURE; Values Are Uneven, With Beef Steers Lower and Lambs and Sheep Higher. | True | Special to The New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/hispano-triumphs-over-hungaria-43-miller-scores-deciding-counte-in.html | HISPANO TRIUMPHS OVER HUNGARIA, 4-3; Miller Scores Deciding Counte: in Last Minute of Play at Starlight Park. NEW BEDFORD WINS, 2 TO 1 Makes Debut in Eastern Leagus When it Triumphs Over the Bethlehem Steel Team. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/urges-deeper-erie-canal-dempsey-of-house-body-advises-state-to-dig.html | URGES DEEPER ERIE CANAL.; Dempsey of House Body Advises State to Dig It to 12 Feet. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/they-must-do-their-own-work.html | THEY MUST DO THEIR OWN WORK. | True | | C1B 22075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/british-campaign-takes-a-new-turn-fight-promises-to-be-so-close.html | BRITISH CAMPAIGN TAKES A NEW TURN; Fight Promises to Be So Close Parties Won't Risk Running Outside Candidates. TORIES LESS CONFIDENT Anglo-American Relations and Unemployment Stand Out as Mainissues in May Contest. New Attitude of Farmers. Difficult to Explain Away. Biggest Issues of the Campaign. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/irish-zoo-coins-here-first-shipment-soon-will-be-available-to.html | IRISH "ZOO" COINS HERE.; First Shipment Soon Will Be Available to Collectors. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/miss-staffords-bridal-her-marriage-to-wharton-v-johnson-in-south.html | MISS STAFFORD'S BRIDAL.; Her Marriage to Wharton V. Johnson in South Orange Saturday. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/pecora-favors-move-to-cut-tax-on-small-incomes.html | Pecora Favors Move to Cut Tax on Small Incomes | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/antique-exhibits-tonight-3000-items-of-17th-and-18th-century.html | ANTIQUE EXHIBITS TONIGHT.; 3,000 Items of 17th' and 18th Century Furnishings to Go on View. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/dr-as-clarks-funeral-today.html | Dr. A.S. Clark's Funeral Today. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/german-railroad-reports-ingot-steet-and-rolling-mill-output.html | GERMAN RAILROAD REPORTS; Ingot Steet and Rolling Mill Output Declines in February. | True | Special Cable to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/nyu-cubs-list-11-games-flynn-of-1922-varsity-to-coach-nine-will.html | N.Y.U. CUBS LIST 11 GAMES.; Flynn of 1922 Varsity to Coach Nine --Will Call Squad Wednesday. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/silk-price-differentials-fixed.html | Silk Price Differentials Fixed. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/two-boys-on-hike-trapped-in-quicksand-rescuer-falls-in-too-but-all.html | Two Boys on Hike Trapped in Quicksand; Rescuer Falls in, Too, but All Are Pulled Out | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/anne-brown-alumnae-luncheon.html | Anne Brown Alumnae Luncheon. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/london-waits-on-howard-foreign-office-is-silent-on-the-sinking-of.html | LONDON WAITS ON HOWARD.; Foreign Office Is Silent on the Sinking of the I'm Alone. | True | Wireless to THE NEW YORK TIMES. | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/miss-ruth-marx-bride-wed-to-samuel-b-adelson-at-the-majesticother.html | MISS RUTH MARX BRIDE.; Wed to Samuel B. Adelson at the Majestic--Other Marriages. Shapiro--Friedman. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/no-reserve-ringmaster.html | NO RESERVE RINGMASTER. | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/belasco-for-tax-cut.html | Belasco for Tax Cut | True | | C1B 22075 |
| 1929-03-25 | 1929-03-25 | https://www.nytimes.com/1929/03/25/archives/gas-kills-two-sisters-women-die-in-west-96th-st-apartmentman-victim.html | GAS KILLS TWO SISTERS.; Women Die in West 96th St. Apartment--Man Victim in Madison St. | True | | C1B 22075 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/rea-funeral-today-special-trains-to-take-friends-of-exrailroad-head.html | REA FUNERAL TODAY.; Special Trains to Take Friends of Ex-Railroad Head to Bryn Mawr. | True | Special to The New York Times. | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/title-dates-listed-for-college-golf-tournament-will-be-held-on-the.html | TITLE DATES LISTED FOR COLLEGE GOLF; Tournament Will Be Held on the Hollywood Club Course From June 26 to 29. May Keep Collegians Out. Nobles Is Re-elected. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/82-above-record-at-pittsburgh.html | 82 Above Record at Pittsburgh. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/rum-runners-may-face-federal-firing-squad-slayers-of-immigration-of.html | RUM RUNNERS MAY FACE FEDERAL FIRING SQUAD; Slayers of Immigration Officer to Be Tried in Michigan, Which Has No Death Penalty. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/pells-back-from-europe-former-democratic-leader-tells-of-cheap.html | PELLS BACK FROM EUROPE.; Former Democratic Leader Tells of Cheap Dwellings in Vienna. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/25-get-williams-awards-thirteen-varsity-basketball-and-12-hockey.html | 25 GET WILLIAMS AWARDS; Thirteen Varsity Basketball and 12 Hockey Letters Bestowed. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/queens-inquiry-will-open-today-at-harveys-request-higgins-will-hold.html | QUEENS INQUIRY WILL OPEN TODAY; At Harvey's Request, Higgins Will Hold Public Hearings on Alleged Irregularities. DEATH THREAT ALLEGED Told His Body Will Be Found in an Alley if He Doesn't Quit Reforms, Brieger Says. Hears of Death Threat. Brieger Promises "Explosion." "Tempest in a Teapot." Defends Mager's Activities. STYLES LOSES PARTY FIGHT. Court Upholds Refusal to Seat Him as Republican Chairman. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/us-lines-to-offer-shares-to-public-will-invite-american-citizens-to.html | U.S. LINES TO OFFER SHARES TO PUBLIC; Will Invite American Citizens to Buy Stock, but Control Will Be Closely Held. AIM IS TO ATTRACT TRADE New Company Expects Earnings Will Be Four Times Preference Dividend Requirements. Big Earnings Expected. To Develop Public Interest. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/increases-of-stocks-proposed.html | Increases of Stocks Proposed. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Auburn Automobile. Pacific Steamship. Port Alfred Pulp and Paper Stanley Company. Advance-Rumely. Centrifugal Pipe. Red Bank Oil. General Laundry Machinery. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/review-of-the-day-in-realty-market-week-opens-strong-with-several.html | REVIEW OF THE DAY IN REALTY MARKET; Week Opens Strong With Several Important SalesReported Closed.OPERATORS ARE ACTIVEOld Landmark on Waverly PlaceChanges Hands After Ownership by One Family Since 1830. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/mrshenry-ashton-crosby-a-member-of-the-colonial-dames-dies-in.html | MRS.HENRY ASHTON CROSBY; A Member of the Colonial Dames Dies in Boston. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/honor-autogyro-inventor-french-award-grand-prix-to-cierva-medal-for.html | HONOR AUTOGYRO INVENTOR; French Award Grand Prix to Cierva --Medal for Lady Bailey. | True | Special Cable to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/lincoln-monument-for-yonkers.html | Lincoln Monument for Yonkers. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/first-avenue-block-sold-rayvale-realty-co-buys-between-88th-and.html | FIRST AVENUE BLOCK SOLD.; Rayvale Realty Co. Buys Between 88th and 89th Streets. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/bankerscommercial-plan-ratified.html | Bankers-Commercial Plan Ratified. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/forrerlink-gain-in-abc-bowling-cleveland-pair-take-sixth-place-in.html | FORRER-LINK GAIN IN A.B.C. BOWLING; Cleveland Pair Take Sixth Place in Doubles Event With Score of 1,271. KENZEL-WHEAT ARE NINTH Detroit Team Advances With Total of 1,266--Goldbricks of Peru, Ind., Score in 5-Man Event. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/less-demand-for-copper-price-well-sustained-at-24-cents-here-but.html | LESS DEMAND FOR COPPER.; Price Well Sustained at 24 Cents Here, but Foreign Buying Lags. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/sells-new-jersey-home.html | Sells New Jersey Home. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/bolt-hits-ottawa-peace-tower.html | Bolt Hits Ottawa Peace Tower. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/sargent-sees-way-to-end-budget-fight-he-proposes-passage-of-bill.html | SARGENT SEES WAY TO END BUDGET FIGHT; He Proposes Passage of Bill Without Lump Sums, With Legislative Action at June Session. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/british-jews-for-palestine-agency.html | British Jews for Palestine Agency | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/consulted-harding-shurtleff-asserts-canario-copper-promoter-says-hc.html | CONSULTED HARDING, SHURTLEFF ASSERTS; Canario Copper Promoter Says He Urged Recognition of Mexico on President. TESTIFIES HE MET CALLES Assisted by the New Governor of Sonora in Getting Corporation Formed, He Declares at Trial. Asked About "Gringos." Saw President Harding. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/farrar-ends-long-tour-singer-gave-many-concerts-on-a-21000mile-trip.html | FARRAR ENDS LONG TOUR.; Singer Gave Many Concerts on a 21,000-Mile Trip. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/rappaports-debut-here-russian-tenor-of-chicago-civic-opera-company.html | RAPPAPORT'S DEBUT HERE.; Russian Tenor of Chicago Civic Opera Company Gives Recital. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/finds-thugs-import-guns-whaten-says-most-criminals-admit-getting.html | FINDS THUGS IMPORT GUNS,; Whaten Says Most Criminals Admit Getting Arms in Philadelphia. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/sets-up-annual-prize-for-a-worthy-typist-will-of-mrs-dodd-provides.html | SETS UP ANNUAL PRIZE FOR A WORTHY TYPIST; Will of Mrs. Dodd Provides Fund for Awards to Farmers Loan and Trust Employes. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/general-electric-set-record-in-1928-54153806-available-for.html | GENERAL ELECTRIC SET RECORD IN 1928; $54,153,806 Available for Dividends--$7.15 a ShareEarned for Common.ASSETS NOW $440,920,978 Orders Totaling $348,848,513 Taken In Year--Funded Debt Is$2,047,000. Security Holdings. Plant Investment. Tabulated Reports. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/gould-diary-tells-of-wait-for-rescue-three-in-mountains-got-byrds.html | GOULD DIARY TELLS OF WAIT FOR RESCUE; Three in Mountains Got Byrd's Messages by Radio Day After Day, but Could Not Reply. PREPARED FOR TREK BACK Cooked Food and Put Fuel in Fire Extinguishers for Stove on Long Sled Haul. THEN PLANE ZOOMED ALOFT And Commander Came Down Out of Sky to His Marooned Men, Ending Anxiety of All. MARCH SEVENTEENTH. MARCH EIGHTEENTH. MARCH NINETEENTH. MARCH TWENTIETH. MARCH TWENTY-FIRST. | True | Wireless to THE NEW YORK TIMES.By Lawrence M. Gould. March Sixteenth. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/police-department.html | Police Department. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/triumphant-talkies.html | TRIUMPHANT TALKIES. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/robins-are-beaten-by-braves-8-to-6-late-rally-brings-boston-from.html | ROBINS ARE BEATEN BY BRAVES, 8 TO 6; Late Rally Brings Boston From Behind in Exhibition at St. Petersburg. VANDE STARTS ON MOUND Twirls 3 Innings in Season's Debut, Retiring With 1-Run Lead-- Homer for Hendrick. Seibold Master in Box. Wright Works Out at First. | True | By Roscoe McGowen. Special To the New York Times. | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/new-move-by-italy-looms-in-balkans-resumption-of-rivalry-with.html | NEW MOVE BY ITALY LOOMS IN BALKANS; Resumption of Rivalry With France Predicted, Now That Vatican Issue Is Settled. IL DUCE ACTIVE IN HUNGARY New Reports That Bulgar King Will Wed Princess Giovanna Are Held Significant in Vienna. Keystone of Fascist Policy. French Counter-Offensive. | True | By John MacCormac. Special Cable To the New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/reserve-directors-find-business-gain-report-production-continued-at.html | RESERVE DIRECTORS FIND BUSINESS GAIN; Report Production Continued at High Rate in February and First Half of March. RISE IN COMMERCIAL LOANS Board, in Session Again as Stocks Drop, Refuses to Reveal Attitude Toward Rediscount Rate. Issues General Summary. Increase In Employment. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/lundborg-is-called-crowning-air-hero-robert-u-johnson-extols-fliers.html | LUNDBORG IS CALLED 'CROWNING' AIR HERO; Robert U. Johnson Extols Flier's Modesty at Luncheon in the Harvard Club. CAPTAIN TALKS AT MEETING Describes Adventure to 1,000 at Carnegie Hall--Stefansson Assails Nobile Report. Says His Name Will Live. Speaks at Carnegie Hall. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/insurance-department-to-move.html | Insurance Department to Move. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/railroad-earnings-results-of-operations-reported-statements-for.html | RAILROAD EARNINGS.; Results of Operations Reported --Statements for February and Two Months. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/cunard-extends-rate-reductions.html | Cunard Extends Rate Reductions | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/queen-marie-on-way-to-spain.html | Queen Marie on Way to Spain. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/fraternity-elects-25-new-york-university-students-named-to-beta.html | FRATERNITY ELECTS 25.; New York University Students Named to Beta Lambda Sigma. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/women-debate-value-of-work-outside-home-ethical-culture-conference.html | WOMEN DEBATE VALUE OF WORK OUTSIDE HOME; Ethical Culture Conference Holds Symposium on Happiness and Economic Independence. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/plans-to-sue-woodward-frenchwoman-brought-as-witness-complains-of.html | PLANS TO SUE WOODWARD.; Frenchwoman, Brought as Witness, Complains of Fee Received. | True | Special Cable to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/seek-kidnappers-of-girl-kin-offer-5000-for-the-return-of-mcgill.html | SEEK KIDNAPPERS OF GIRL.; Kin Offer $5,000 for the Return of McGill University Student. Portugal Cuts Interest on Her Bonds | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/fogel-bequest-upset-by-surrogates-order-san-francisco-institution.html | FOGEL BEQUEST UPSET BY SURROGATE'S ORDER; San Francisco Institution, Which Got $1,745,250, to Receive Fund Left For Project Here. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/miss-mathews-returns-tammany-leader-sorry-to-hear-of-olvany.html | MISS MATHEWS RETURNS.; Tammany Leader Sorry to Hear of Olvany Resignation. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on March 20, 1929. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/adopts-school-test-bill-senate-votes-competitive-examination-for.html | ADOPTS SCHOOL TEST BILL.; Senate Votes Competitive Examination for Principals and Others. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/miss-mary-allen-to-wed-wr-gregg-her-troth-to-son-of-former.html | MISS MARY ALLEN TO WED W.R. GREGG; Her Troth to Son of Former Congressman From Texas Announced by Her Parents. MISS BRUDER TO MARRY Daughter of New York Physician to Wed Jay Winston, Lawyer --Other Engagements. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/february-insurance-gains-sales-at-new-peak-at-744573000-for-life.html | FEBRUARY INSURANCE GAINS; Sales at New Peak at $744,573,000 for Life Policies. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/queens-sisterinlaw-ill-dowager-marchioness-of-cambridge-has-septic.html | QUEEN'S SISTER-IN-LAW ILL.; Dowager Marchioness of Cambridge Has Septic Pneumonia. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/american-thunder-loses-to-golden-volt-at-keeney-park-golden-volt.html | American Thunder Loses to Golden Volt at Keeney Park; GOLDEN VOLT TAKES KEENEY PARK DASH Goes to the Front at Head of Stretch to Win Lake Purse by 1 Lengths. AMERICAN THUNDER SECOND Overhauled After Setting Pace for Almost Half Mile--Necromancer Beats Model in the Gadsen. Golden Volt Goes to Front. Complication Comes Fast. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/front-page-suit-fails-court-refuses-to-enjoin-production-outside.html | 'FRONT PAGE SUIT FAILS.; Court Refuses to Enjoin Production Outside Shubert Theatres. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/two-states-start-flood-relief-work-tennessee-appropriates-20000-and.html | TWO STATES START FLOOD RELIEF WORK; Tennessee Appropriates $20,000 and Kentucky GovernorAsks Aid for Homeless.RIVERS ARE ALL FALLINGBut New Rise is Forecast on OhioTonight at Paducah, Ky., FromSwollen Tributaries. Another Rise in Mississippi Forecast. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/business-world-to-study-small-stores-problems-discuss-silk.html | BUSINESS WORLD; To Study Small Stores' Problems. Discuss Silk Weighting Progress. Hardware Specialties Active. Coogan to Represent Appalachian. Handkerchief Easter Volume Good. Jobbers in Southeast Hit. Rayon Situation More Stable. Seek Brazilian Winter Market. Men's Sweaters Gain, Women's Off Gray Goods Were Inactive. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/new-bond-and-stock-issues-to-be-put-on-market-today.html | New Bond and Stock Issues To Be Put on Market Today | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/fundamentalist-row-ended-says-preacher-dr-es-jones-declares.html | FUNDAMENTALIST ROW ENDED, SAYS PREACHER; Dr. E.S. Jones Declares Religions, Like Nations, Need Radicals as Well as Conservatives. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/77yearold-bowler-rolls-713-leads-in-elks-play.html | 77-Year-Old Bowler Rolls 713; Leads in Elks Play | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/aid-drive-for-recreation-centres.html | Aid Drive for Recreation Centres. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/textile-mills-purchased-united-merchants-manufacturers-get-south.html | TEXTILE MILLS PURCHASED.; United Merchants & Manufacturers Get South Carolina Plants. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/tokio-expects-feng-to-rule-shantung-but-peking-observers-predict.html | TOKIO EXPECTS FENG TO RULE SHANTUNG; But Peking Observers Predict Race Between Him and Chiang Following Tsinan-fu Accord. RATIFICATION HELD CERTAIN Japanese Believe Agreement Will Open Way to Discussions for New Treaty With Nanking. Say Chiang Sought Delay. | True | By Hugh F. Byas. Wireless To the New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/bay-state-police-open-radio-system.html | Bay State Police Open Radio System | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/mrs-john-kelly-dies-widow-of-tammany-leader-was-niece-of-cardinal.html | MRS. JOHN KELLY DIES; Widow of Tammany Leader Was Niece of Cardinal McCloskey. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/theatre-guilds-next-play-the-camel-through-the-needles-eye-at-the.html | THEATRE GUILD'S NEXT PLAY; "The Camel Through the Needle's Eye" at the Beck April 15. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/zeppelin-over-naples-heads-for-palestine-dr-eckener-circling-above.html | ZEPPELIN OVER NAPLES, HEADS FOR PALESTINE; Dr. Eckener, Circling Above Rome, Drops Good-Will Message to the Eternal City. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/eastern-railroads-menaced-rebels-drive-on-last-lines-to-border-held.html | EASTERN RAILROADS MENACED; Rebels Drive on Last Lines to Border Held by Federals. Airplanes Bomb Jimenez. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/divorce-judge-arbitrates-sabath-of-chicago-marks-59th-birthday-by.html | DIVORCE JUDGE ARBITRATES.; Sabath of Chicago Marks 59th Birthday by Peace Role. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/jamaica-to-protest-on-rhodes-scholars-governor-leaves-for-england.html | JAMAICA TO PROTEST ON RHODES SCHOLARS; Governor Leaves for England, Where Move Is Afoot to Curb West Indies Quota. | True | Special Cable to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/new-insurance-plan-allows-careful-autoist-a-cut-in-rate.html | New Insurance Plan Allows Careful Autoist a Cut in Rate | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/rangers-face-test-at-toronto-tonight-victory-will-clinch-playoff.html | RANGERS FACE TEST AT TORONTO TONIGHT; Victory Will Clinch Play-Off and Send Them Into Final Against Bruins. ARENA SOLD TO CAPACITY Leafs, on the Verge of Elimination, Confident of Evening Series on Their Home Surface. Calder Explains Situation. Cup Series Is Two Out of Three. Canada's Hopes on Toronto. | True | By Grover Theis. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/schmeling-sought-by-fugazys-camp-dempsey-as-matchmaker-gets-bulows.html | SCHMELING SOUGHT BY FUGAZY'S CAMP; Dempsey as Matchmaker Gets Bulow's Consent for Bout With Unnamed Opponent. MAX DUE TO ARRIVE TODAY German Boxer Returning From Europe With Jacobs--Dispute Over Managers Impends. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/fra-gherardo-repeated-edward-johnson-again-the-rebel-priest-in.html | 'FRA GHERARDO' REPEATED.; Edward Johnson Again the Rebel Priest in Pizzetti's Dramatic Opera. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/cotton-continues-to-recede-in-price-various-factors-combine-to.html | COTTON CONTINUES TO RECEDE IN PRICE; Various Factors Combine to Cause Loss of 11 to 14 Points on the Day. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/tribute-to-kellogg-is-paid-by-british-his-human-qualities-called.html | TRIBUTE TO KELLOGG IS PAID BY BRITISH; His 'Human' Qualities Called Especially Helpful at Conferences Secretary Engaged In. | True | Special Cable to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/get-vestris-hero-medal-parents-of-lost-radio-man-receive-american.html | GET VESTRIS HERO MEDAL.; Parents of Lost Radio Man Receive American Gift From Irish President. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/credit-unions-show-increases-for-year-league-reports-55-in-state.html | CREDIT UNIONS SHOW INCREASES FOR YEAR; League Reports 55 in State Made 7.2 Per Cent Gain in Assets, 5.6 in Membership. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/laguardia-attacks-bankruptcy-system-tells-credit-men-the-laws-are.html | LAGUARDIA ATTACKS BANKRUPTCY SYSTEM; Tells Credit Men the Laws Are Applicable to Conditions That Existed 200 Years Ago. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/simpson-says-moore-will-run-again-in-1931-but-former-governor-of.html | SIMPSON SAYS MOORE WILL RUN AGAIN IN 1931; But Former Governor of New Jersey Declares He Is Not Prepared to Tell Plans. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/broadway-drug-store-robbed.html | Broadway Drug Store Robbed. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/motor-products-increases-stock.html | Motor Products Increases Stock. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/wets-and-drys-drive-for-wisconsin-vote-partisan-lines-vanish-in.html | WETS AND DRYS DRIVE FOR WISCONSIN VOTE; Partisan Lines Vanish in Campaign Over April 2 Referendum on State Enforcement Law. | True | Special to The New York Times. | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/radio-order-issued-for-daylight-time-hours-of-various-stations.html | RADIO ORDER ISSUED FOR DAYLIGHT TIME; Hours of Various Stations Conform to Change onShared Channels.MUST AGREE IN SAME CLASSStandard Schedule Is to Govern Where Broadcasters Do NotUse the Same Frequencies. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/arthur-s-roches-palm-beach-hosts-entertain-at-everglades-club-ga.html | ARTHUR S. ROCHES PALM BEACH HOSTS; Entertain at Everglades Club-- G.A. McKinlocks Give Dinner at Their Home. H.H. WORKS ON A CRUISE Have Mr. and Mrs. Allen Brown as Guests on Yacht--Departures for North. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/antitrust-movie-suit-ready-for-argument-last-testimony-taken-and.html | ANTI-TRUST MOVIE SUIT READY FOR ARGUMENT; Last Testimony Taken and Briefs to Be Submitted April 17-- Judge Indicates Position. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/roy-meeker-dies-at-camp-cincinnati-pitcher-28-succumbs-to-heart.html | ROY MEEKER DIES AT CAMP.; Cincinnati Pitcher, 28, Succumbs to Heart Attack at Orlando. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/myron-m-parker-dies-civil-war-veteran-and-prominent.html | MYRON M. PARKER DIES.; Civil War Veteran and Prominent Washingtonian--Saw Lincoln Shot. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/farrell-and-miss-collett-win-golf-exhibition-miss-collett-wins-in.html | Farrell and Miss Collett Win Golf Exhibition; MISS COLLETT WINS IN EXHIBITION PLAY Pairs With Farre ll to Defeat Miss Hicks and H. Smith in Ryder Cup Team Benefit. VICTORS SCORE 14 POINTS Farrell Has Low Score With 68, Smith Is 71 and Miss Collett 77 Over Pinehurst Links. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/stock-prices-break-heavily-as-money-soars-to-14-per-cent-tightening.html | STOCK PRICES BREAK HEAVILY AS MONEY SOARS TO 14 PER CENT; Tightening of Country's Credit Causes One of Broadest Drops in Exchange's History. 90 ISSUES AT YEAR'S LOW Expectation of Drastic Action by Reserve Board a Factor in Liquidation. 5,862,210 SHARES TRADED Radio and International T.& T. Go Up Against the Tide--Wall Street Expects a Rally. STORK PRICES BREAK AS MONEY SOARS $25,000,000 Call Money Withdrawn. Decline of Last Seven Days. Wall Street Looks for Rally. Recessions From 1929 Highs. Radio Common Up 4 . TIGHTEST CREDIT IN 9 YEARS. Call Rate Goes to 14 Per Cent as Banks Withdraw Funds. Seasonal Increases in Demand. PRICES BREAK ON CURB. Liquidation Extends to All Parts of the List. CALL HUNDREDS OF MARGINS Brokers Issue Demands by Wire- - Say Accounts Are Satisfactory. CHICAGO BORROWERS AIDED. Corporations and Individuals Lend to Banks and Brokers. COAST WITHDRAWING FUNDS. Bankers Say Movement Is to Meet Quarterly Dividends. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/a-daughter-to-mrs-paul-pison.html | A Daughter to Mrs. Paul Pison. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/new-worlds-record-is-made-by-kojac-olympic-champion-lowers-75yard.html | NEW WORLD'S RECORD IS MADE BY KOJAC; Olympic Champion Lowers 75Yard Back Stroke Mark byOne Second in Exhibition. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/teddie-gerard-seriously-ill.html | Teddie Gerard Seriously Ill. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/harry-beresford-to-resume-role.html | Harry Beresford to Resume Role. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/plans-for-aero-supply-increase-of-stock-exchange-of-shares-and.html | PLANS FOR AERO SUPPLY.; Increase of Stock, Exchange of Shares and Mergers Proposed. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/houghton-to-leave-london-thursday-relinquishing-his-appointment-as.html | HOUGHTON TO LEAVE LONDON THURSDAY; Relinquishing His Appointment as Ambassador and Off to Continent. GUEST OF PILGRIMS TONIGNT Ambassador and Wife Will Stay Three Weeks at Baden-Baden Before Sailing. | True | Wireless to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/135-are-graduated-by-police-academy-prospective-patrolmen-perform.html | 135 ARE GRADUATED BY POLICE ACADEMY; Prospective Patrolmen Perform at Madison Square Garden Before City Officials. E.W. BROWNE GETS TROPHY Walker and Whalen Tell Young Men What City Expects of Them When They Join Force. Tells of Walker Additions. List of the Graduates. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/simmons-to-stay-as-exchange-head-committee-to-nominate-him-for.html | SIMMONS TO STAY AS EXCHANGE HEAD; Committee to Nominate Him for Sixth Term--First to Receive That Honor. SHOWED DESIRE TO RETIRE But Yields to Demands That He Run Again-- No Opposition to His Re-election. | True | Photo by Blank & Stoller. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/approves-swimming-pool-mayor-backs-project-in-neighborhood-where-he.html | APPROVES SWIMMING POOL.; Mayor Backs Project in Neighborhood Where He Spent Youth. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/bank-110-years-old-today-deposits-in-bank-for-savings-originally.html | BANK 110 YEARS OLD TODAY.; Deposits in Bank for Savings Originally Totaled $2,807. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/brookhart-presses-his-farm-aid-bill-tells-committee-he-believes.html | BROOKHART PRESSES HIS FARM AID BILL; Tells Committee He Believes President Will Sign It if Passed by Congress. HOOVER'S ATTITUDE ARGUED Heflin, at Start of Hearings, Says Senators Should Visit White House to Learn Policy. Hyde May Appear Later. Committee Presses Brookhart. Term of Brookhart Proposal. Thompson Open on Question. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/berlin-prices-decline.html | Berlin Prices Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/st-jean-and-taberski-divide-two-blocks-worlds-pocket-billiard.html | ST. JEAN AND TABERSKI DIVIDE TWO BLOCKS; World's Pocket Billiard Champion Wins, 125-68, After Losing First Session, 125-106. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/cortelyou-20-years-in-utility-post.html | Cortelyou 20 Years in Utility Post. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/british-see-test-of-treaty-involved-officials-take-view-im-alone.html | BRITISH SEE TEST OF TREATY INVOLVED; Officials Take View I'm Alone Case Calls for Precedent on "12-Mile Limit." STRESS CHASE AND SEIZURE They May Urge Adjudication by Hague Tribunal--Holding Men in Irons Galls London. "Heroics" Later Toned Down. Technical Questions Presented. Right of Pursuit Questioned. British Regret Manacles. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/18-hurt-in-stampede-at-chicago-bout-fields-beats-thompson-chicago.html | 18 Hurt in Stampede at Chicago Bout; Fields Beats Thompson; CHICAGO BOUT CROWD RIOTS AS SEATS FALL 18 Injured, One Perhaps Fatally When Temporary Stand Collapses in Coliseum. FANS IN PANIC STORM RING Three Break Legs--Order Restored, Fight Continues, Fields Beating Thompson.TORRID BATTLE STAGEDCrowd of 10,000 Sees Victor GainNational Boxing AssociationWelterweight Title. Rush Comes in Eighth. Recognition Is Limited. Start at Whirlwind Pace. Fields Holds Steady Pace. Hansen Draws in Semi-Final. Pushed From Balcony, May Die. | True | By James P. Dawson. Special To the New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/senate-adopts-dwellings-bill-republicans-put-the-multiple-measure.html | SENATE ADOPTS DWELLINGS BILL; Republicans Put the Multiple Measure Through by a Vote of 29 to 28. THIRTY STORIES PERMITED Burkard and Kennedy, Democrats, Join Majority Party in Supporting the Bill. Move to Recommit Fails. Height Limitation Lifted. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/arkansas-racing-vetoed-governor-parnell-rejects-measure-legalizing.html | ARKANSAS RACING VETOED.; Governor Parnell Rejects Measure Legalizing Pari-Mutuels. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/jenks-bills-doomed-by-illness-of-drys-with-two-absent-he-will-lack.html | JENKS BILLS DOOMED BY ILLNESS OF DRYS; With Two Absent, He Will Lack Votes to Get Measures Out, Sponsor Admits. 'HOPELESS FIGHT' OPPOSED Republican Senators at Albany Say County Option Scheme Is Unconstitutional in the Terms. Bill Utilizes Federal Provisions. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/exgov-stubbs-of-kansas-dead-in-early-life-was-prosperous-railroad.html | EX-GOV. STUBBS OF KANSAS DEAD; In Early Life Was Prosperous Railroad Contractor--Began With Team of Mules. AN INSURGENT REPUBLICAN Defeated Vice President Curtis for Senate Nomination in 1912-- Owner of Big Ranches. Fought Party Machine. His Acts as Governor. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/raw-silk-prices-decline-market-weak-at-opening-and-quotations-sag.html | RAW SILK PRICES DECLINE.; Market Weak at Opening and Quotations Sag Until the Close. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/japanese-diet-rises-after-stormy-session-cabinet-reconstruction-is.html | JAPANESE DIET RISES.; After Stormy Session Cabinet Reconstruction Is Predicted. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/cardinals-defeat-yanks-by-14-to-8-game-is-pitching-duel-for-five-in.html | CARDINALS DEFEAT YANKS BY 14 TO 8; Game Is Pitching Duel for Five Innings and Then the Heavy Scoring Starts. SHELY WALKS 7 CARDS Lacks Control in 2 1-3 Innings on Mound--Loss of Fly in Sun by Ruth Contributes to Defeat. Two Cards Cross Plate. Yanks Score Five Runs. Frisch in First Game. | True | By William E. Brandt. Special To the New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/hoagland-dog-wins-wayne-field-trial-new-yorkers-rumson-farm-cleo.html | HOAGLAND DOG WINS WAYNE FIELD TRIAL; New Yorker's Rumson Farm Cleo First in Run of Members of Old Keystone Club. HIS BELL THE DEVIL NEXT Willard H., Class Dog of Stake, Fails to Find Bird in Time--3 Races Held in Free-for-All. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/named-chichester-bishop-very-rev-dr-gka-bell-dean-of-canterbury.html | NAMED CHICHESTER BISHOP; Very Rev. Dr. G.K.A. Bell, Dean of Canterbury, Appointed. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/martin-bowes-dead-bus-line-pioneer-of-bath-ny-lived-to-the-age-of.html | MARTIN BOWES DEAD.; Bus Line Pioneer of Bath, N.Y., Lived to the Age of 93 Years. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/advertising-company-head-resigns.html | Advertising Company Head Resigns. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/a-daughter-to-mrs-ward-cheney.html | A Daughter to Mrs. Ward Cheney. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/pope-discusses-wireless-vatican-plant-will-be-as-powerful-as.html | POPE DISCUSSES WIRELESS.; Vatican Plant Will Be as Powerful as Italian Government's. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/diners-to-hear-morrow-envoy-to-speak-over-phone-from-mexico-to-six.html | DINERS TO HEAR MORROW.; Envoy to Speak Over Phone From Mexico to Six Jersey Meetings. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/naval-orders.html | Naval Orders. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/girl-plans-ocean-flight-miss-jacobsen-of-norway-may-accompany.html | GIRL PLANS OCEAN FLIGHT.; Miss Jacobsen of Norway May Accompany Swedish Aviator. | True | Wireless to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/emergence-of-pope-on-may-9-forecast-pius-will-go-on-ascension-day.html | EMERGENCE OF POPE ON MAY 9 FORECAST; Pius Will Go on Ascension Day to Bless 1,000,000 at St. John Lateran, Report Says. IT IS AN OLD PAPAL CUSTOM As He Would Cross Italian Territory He Would Get Sovereign Honors En Route, It Is Expected. Pope Wishes to Visit Museum. Many French Go to Rome. New England Pilgrims. Many Changes on Pope's Route. Boston Pilgrimage in April. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/7chase-meetings-set-for-aprilmay-middleburg-va-session-april-6.html | 7CHASE MEETINGS SET FOR APRIL-MAY; Middleburg (Va.) Session April 6, First of Those Sanctioned by National Body. FINE SEASON PREDICTED Prospects Called Promising by Bryan--Mrs. Garvan Joins Ranks of Owners, Buying 4 Horses. Predicts Successful Season. May Ship 'Chaser. | True | By Bryan Field. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/income-tax-keeps-up-gain-up-to-march-22-receipts-were-100000000.html | INCOME TAX KEEPS UP GAIN.; Up to March 22, Receipts Were $100,000,000 More Than Last Year. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/likely-to-resubmit-woolsey-and-stryker-but-hoover-indicates-he-will.html | LIKELY TO RESUBMIT WOOLSEY AND STRYKER; But Hoover Indicates He Will Depart From Coolidge's Choiceson Other New York Judges. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/film-studios-wary-of-following-fox-some-producers-point-out-that.html | FILM STUDIOS WARY OF FOLLOWING FOX; Some Producers Point Out That Only 2,000 of 15,000 Houses Are Equipped for Sound. FOREIGN TRADE A FACTOR Paramount Making Nearly 100% Talkies With Silent Versions-- M.-G.-M. Plans No Change. Columbia Follows Fox. Wiring Proceeding Rapidly. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/cuban-sugar-plans-no-restrictive-measures-affecting-this-years-crop.html | CUBAN SUGAR PLANS.; No Restrictive Measures Affecting This Year's Crop Are Expected. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/newsprint-output-down-canadas-february-production-at-779-against.html | NEWSPRINT OUTPUT DOWN.; Canada's February Production at 77.9, Against 81.9 in January. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/west-side-parcels-sold-apartments-at-sickles-street-and-nagle.html | WEST SIDE PARCELS SOLD.; Apartments at Sickles Street and Nagle Avenue Transferred. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/financial-markets-stock-prices-melt-as-call-money-rates-tighten-to.html | FINANCIAL MARKETS; Stock Prices Melt as Call Money Rates Tighten to 14 Per Cent. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/ten-umpires-are-announced-for-international-league.html | Ten Umpires Are Announced For International League | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/mellon-holds-law-justifies-sinking-of-rumrunner-secretary-applies.html | MELLON HOLDS LAW JUSTIFIES SINKING OF RUM-RUNNER; Secretary Applies "Continuous Pursuit" of International Code to the I'm Alone. ALSO CITES 4-LEAGUE LIMIT Declaring Ship Master Waved Pistol, He Insists Coast Guard Was "Within Its Rights." BUT BRITISH WILL PROTEST Canada Also Will Object to State Department-- Schooner's Crew Held on Charges at New Orleans. No Serious Controversy Expected. Question of Continuous Pursuit. Text of Mr. Mellon's Statement. Events Leading Up to Sinking. Charges Master Waved Pistol. Declares Pursuit Was Continuous. The Law Cited by the Secretary. Maritime Law Points Raised. Fish Seep Warning to Europe. | True | Special to The New York Times. | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/gar-wood-sets-worlds-speed-boat-record-of-9312-miles-speedboat-mark.html | Gar Wood Sets World's Speed Boat Record of 93.12 Miles; SPEED-BOAT MARK SET AT 93.12 MILES Gar Wood Pilots Miss America VII to World's Time in Test at Miami Beach. PREVIOUS RECORD 92.83 Made Last Summer at Detroit by Same Boat, Driven by George Wood, Brother of Gar. NEW SALT WATER MARK Veteran, in Dash to Cut Brother's Time, Betters Own Standard by Thirteen Miles. Average of Six Heats Taken. Fifth Is Slowest Lap. | True | Special to The New York Times.Photo by Morris Reosenfeld.photo By Morris Rosenfeld. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/mayor-deals-blow-to-equitable-grant-announces-bus-company-will-get.html | MAYOR DEALS BLOW TO EQUITABLE GRANT; Announces Bus Company Will Get No Further Extension to Perfect Its Franchise. CRITICIZES ITS ACTION Stirred by Concern's Refusal to Set a Date to Submit to Berry Inquiry. BLOCKS MOVE BY SHEEHAN Sidetracks Request by Former Hylan Man to Cancel the Company's Rights. Mayor Not Satisfied. Sees Death of Franchise. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/flower-sale-for-charity-women-to-open-shop-downtown-to-aid-beekman.html | FLOWER SALE FOR CHARITY.; Women to Open Shop Downtown to Aid Beekman Street Hospital. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/five-of-buffalo-club-injured-in-bus-crash-offerman-president-and-4.html | FIVE OF BUFFALO CLUB INJURED IN BUS CRASH; Offerman, President, and 4 Players Hurt as Bus Hits TruckNear Palmetto, Fla. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/leominster-gets-sunday-sports.html | Leominster Gets Sunday Sports. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/wellins-breaks-even-defeats-kortman-but-loses-to-bieglar-in-class-c.html | WELLINS BREAKS EVEN.; Defeats Kortman, but Loses to Bieglar in Class C Billiards. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/danville-va-police-routed-from-office-by-own-tear-gas.html | Danville (Va.) Police Routed From Office by Own Tear Gas | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/bevins-begins-flight-from-california-here.html | BEVINS BEGINS FLIGHT FROM CALIFORNIA HERE | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/aviation-strip-maps-available.html | Aviation Strip Maps Available. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/rg-brophy-out-of-the-byrd-forces.html | R.G. Brophy Out of the Byrd Forces | True | Wireless to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/wolff-boxing-star-reports-for-the-nine-penn-state-threesport-man-is.html | WOLFF, BOXING STAR, REPORTS FOR THE NINE; Penn State Three-Sport Man Is at Third in Drill—Will Go South With Team. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/fewer-british-jobless-where-is-lloyd-george-cry-mps-as-figures-are.html | FEWER BRITISH JOBLESS.; "Where Is Lloyd George?" Cry M.P.'s as Figures Are Released. | True | Special Cable to THE NEW YORK TIMES. | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/new-westchester-leader-ht-foley-succeeds-moore-as-democratic-county.html | NEW WESTCHESTER LEADER.; H.T. Foley Succeeds Moore as Democratic County Chairman. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/nominates-rs-childs-governor-chooses-him-for-bridge-commission.html | NOMINATES R.S. CHILDS.; Governor Chooses Him for Bridge Commission Vacancy. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/actress-and-broker-to-marry.html | Actress and Broker to Marry. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/police-to-aid-fight-on-juvenile-crime-whalen-will-join-with-board.html | POLICE TO AID FIGHT ON JUVENILE CRIME; Whalen Will Join With Board of Children's Aid in Plan to Better Environment. TO IMPROVE WELFARE UNIT Patrolmen to Learn Neighborhoods --Drive Mapped for Funds to Build Six Boys' Clubs. Will Reorganize Unit. Outlines Police Program. McAddo in Plea for Boys. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/three-cherry-trees-in-bloom-ahead-of-time-in-washington.html | Three Cherry Trees in Bloom Ahead of Time in Washington | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/ingram-is-elected-district-leader-unanimously-chosen-to-succeed-the.html | INGRAM IS ELECTED DISTRICT LEADER; Unanimously Chosen to Succeed the Late James J. Hagan in the Seventh. ACTION ENDS OLD FIGHT Also Adds Half a Vote to Tammany Executive Committee in Selection of Chieftain. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/park-commission-sued-constitutionality-of-appropriation-of-12000000.html | PARK COMMISSION SUED.; Constitutionality of Appropriation of $12,000,000 Challenged. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/threeday-holiday-asked-governors-of-stock-exchange-to-act-on.html | THREE-DAY HOLIDAY ASKED.; Governors of Stock Exchange to Act on Petition Tomorrow. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/plebe-stroke-quits-crew-bryan-captain-of-the-eight-forced-out-by.html | PLEBE STROKE QUITS CREW.; Bryan, Captain of the Eight, Forced Out by Football Injury. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/give-hoover-tariff-data-davenport-and-treadway-tell-him-of-textile.html | GIVE HOOVER TARIFF DATA.; Davenport and Treadway Tell Him of Textile Industry's Needs. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/the-im-alone.html | THE I'M ALONE. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. THE BERKSHIRE HILLS. AIKEN. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/reich-debt-debate-enters-final-stage-young-tells-experts-that-as.html | REICH DEBT DEBATE ENTERS FINAL STAGE; Young Tells Experts That as Preliminary Work Is Ended Figures Must Be Taken Up. CHIEF DELEGATES CONFER The Hope in Some Quarters of an Agreement by Thursday is Not Shared by French. Work Begun at Once. German Skill in Manoeuvring. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/stimson-gets-portfolio-friday.html | Stimson Gets Portfolio Friday. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/stimson-upholds-philippines-policy-on-eve-of-going-to-capital-he.html | STIMSON UPHOLDS PHILIPPINES POLICY; On Eve of Going to Capital He Says Free Trade With Islands Must Be Continued. SILENT ON WORLD AFFAIRS "Read With Interest" of Root's Mission--Will Take Kellogg's Post on Friday. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/assembly-passes-bill-to-aid-fusion-denounced-by-democrats-as-a.html | ASSEMBLY PASSES BILL TO AID FUSION; Denounced by Democrats as a 'Political Trick,' It Wins by Party Vote, 84 to 54. PRAISED BY REPUBLICANS City Convention Measure Now Goes to Senate--Some Predict Veto by Governor. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/paris-closing-prices.html | Paris Closing Prices. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/new-move-to-attack-naco.html | New Move to Attack Naco. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/bases-case-on-old-offense-government-accuses-im-alone-crew-of.html | BASES CASE ON OLD OFFENSE.; Government Accuses I'm Alone Crew of Another Liquor Plot. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/colorado-snowslide-buries-four-miners-deaths-of-others-feared-in.html | COLORADO SNOWSLIDE BURIES FOUR MINERS; Deaths of Others Feared in Succession of Mountain Avalanches Crushing Hensen Creek Camps. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/tammany-leaders-bar-all-outsiders-hold-the-big-four-may-pick-an.html | TAMMANY LEADERS BAR ALL OUTSIDERS; Hold the Big Four May Pick an Olvany Successor Only From Among Their Number. WORRIED OVER OUTLOOK Fear Choice by Umpires and Committee of Seven That Might Be Unacceptable. McCUE STILL IN THE LEAD But His Chances Are Believed to Hinge on the Support of Smith Adherents. Smith Approval Big Factor. Farley Stands Firm. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/favors-police-auto-plan-board-of-estimate-approves-spending-of.html | FAVORS POLICE AUTO PLAN.; Board of Estimate Approves Spending of $277,000 in Crime War. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/one-initial-dividend-three-extras-voted-pittsburgh-screw-and-bolt.html | ONE INITIAL DIVIDEND, THREE EXTRAS VOTED; Pittsburgh Screw and Bolt Puts Issue on $1.40 Annual Basis-- Two Companies Omit Payment. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/defers-trotsky-decision-german-cabinet-prevented-from-acting-by.html | DEFERS TROTSKY DECISION.; German Cabinet Prevented From Acting by Chancellor's Illness. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/hoover-furniture-given-to-charity.html | Hoover Furniture Given to charity. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/hyde-resigns-insurance-post.html | Hyde Resigns Insurance Post. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/british-now-ready-for-vestris-inquiry-board-of-trade-finishes.html | BRITISH NOW READY FOR VESTRIS INQUIRY; Board of Trade Finishes Gathering Preliminary Data on Sinking That Cost Many Lives. JUDICIAL GROUP WILL ACT Butler Aspinall Will Serve as Chairman in Investigation of Disaster Off Virginia. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/3-panhandlers-sentenced-men-who-caused-report-of-train-holdup-deny.html | 3 PANHANDLERS SENTENCED; Men Who Caused Report of Train Hold-Up Deny Annoying Passengers | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/rebels-in-retreat-end-mazatlan-fight-calles-is-advancing-american.html | REBELS IN RETREAT, END MAZATLAN FIGHT; CALLES IS ADVANCING; American Consul at Pacific Port Announces Victory for Federal Defenders. BATTLE IN CHIHUAHUA NEAR Loyal Armies, Well Equipped, Move to Engage Escobar-- Jalisco Rebels Routed. FEDERAL BATTALION 'LOST' General and 300 Men Fall Into Trap by Caraveo--Eastern Rail Lines Menaced. Developments in Mexico. Clash in Jalisco Town. Fight Expected at Bachimba Pass. REBELS IN RETREAT, END MAZATLAN FIGHT Tells of Airplane Attacks. Carillo Reports Sixty-One Killed. Confusion as to "Lost Battalion." | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/only-five-honored-like-foch-gambetta-hugo-carnot-pasteur-faure-also.html | ONLY FIVE HONORED LIKE FOCH; Gambetta, Hugo, Carnot, Pasteur, Faure Also Got State Funeral. Victor Hugo Second to Be Honored Pasteur Ceremony Curtailed. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/a-night-in-venice-to-start.html | "A Night in Venice" to Start. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/theatre-picket-convicted-but-magistrate-suspends-sentence-another.html | THEATRE PICKET CONVICTED; But Magistrate Suspends Sentence --Another in Roxy Case Paroled. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/markets-in-london-paris-and-berlin-british-giltedged-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Gilt-Edged Securities Advance-- Anglo-American Shares Are Dull. LONDON MONEY IS HARDER Paris Bourse Is Inactive but Firm-- Berlin Shows Losses in Depressed Session. | True | Wireless to THE NEW YORK TIMES. | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/banton-reveals-rothstein-witness-declares-assenheim-is-sought-as.html | BANTON REVEALS ROTHSTEIN WITNESS; Declares Assenheim Is Sought as the Chauffeur Who Drove McManus Car. HIS TRAIL LOST IN FLORIDA Attorney for McManus Prepares to Ask Court to Free Him on Bail Because of Trial Delay. Trail of Trio Lost in Florida. Pecora to Oppose Bail Move. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/check-swindler-jailed-man-who-posed-as-escadrille-flier-gets-6.html | CHECK SWINDLER JAILED.; Man Who Posed as Escadrille Flier Gets 6 Months to 2 Years. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/fog-holds-up-liners-three-anchor-in-the-bay-and-three-are-late-in.html | FOG HOLDS UP LINERS.; Three Anchor in the Bay and Three Are Late in Docking. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/federals-move-after-escobar.html | Federals Move After Escobar. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/predict-race-for-shantung.html | Predict Race for Shantung. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/turf-partnership-is-formed-by-grayson-and-ct-fisher.html | Turf Partnership Is Formed By Grayson and C.T. Fisher. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/guatemala-flier-starts-home-today.html | Guatemala Flier Starts Home Today. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/2-crews-dropped-by-harvard-coach-murchie-and-hubbard-veterans-among.html | 2 CREWS DROPPED BY HARVARD COACH; Murchie and Hubbard, Veterans, Among Oarsmen Eliminated From Varsity Fleet. THREE EIGHTS ARE LEFT Seatings Are Declared Temporary by Brown--Captain Clark, Polo Star, Returns to Rowing. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/british-business-men-lease-on-soviet-trip-delegates-from-150.html | BRITISH BUSINESS MEN LEASE ON SOVIET TRIP; Delegates From 150 Companies Will Inspect Russian Industries and Trade Possibilities. | True | Wireless to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/buddy-mason-to-marry-nurse.html | Buddy Mason to Marry Nurse. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/montefiore-seeks-fund-for-buildings-hospital-plans-to-increase-its.html | MONTEFIORE SEEKS FUND FOR BUILDINGS; Hospital Plans to Increase Its Facilities With $1,200,000, Goal of New Drive. MANY GIFTS ARE RECEIVED S.R. Guggenheim Donates $50,000 and Will Give Like Sum When $1,150,000 Is Raised. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/kling-beats-bergman-in-poggenburg-play-wins-175-to-73-as-amateur.html | KLING BEATS BERGMAN IN POGGENBURG PLAY; Wins, 175 to 73, as Amateur 18.2 Tourney Opens--Strauss, Gray and Clemens Triumph. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | True | Monday, March 25, 1929. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/7680000-for-miners-british-relief-fund-said-to-be-large-enough-for.html | $7,680,000 FOR MINERS.; British Relief Fund Said to Be Large Enough for Present Needs. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/dr-kieran-takes-post-as-hunter-head-today-state-and-city-officials.html | DR. KIERAN TAKES POST AS HUNTER HEAD TODAY; State and City Officials and Educators to Attend the Inauguration at College. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/italy-honors-jh-hammond-jr.html | Italy Honors J.H. Hammond Jr. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/seek-seats-on-coffee-exchange.html | Seek Seats on Coffee Exchange. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/chiang-off-to-lead-war-upon-wuhan-president-and-staff-proceed-to.html | CHIANG OFF TO LEAD WAR UPON WUHAN; President and Staff Proceed to Kiukiang After Accumulating $5,000,000 Fighting Fund. REVOLT GROWS IN SOUTH 20,000 Troops Are Reported Ready to March--Chang Preparing for Battle In Shantung. Chiang Raises War Fund. Seize Twenty-five Bombs in Peking. Officials Deny Hostilities. Tokio Sends Destroyers. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/north-carolina-wins-turns-back-springfield-college-nine-129-in.html | NORTH CAROLINA WINS.; Turns Back Springfield College Nine, 12-9, in Opening Game. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/loayza-stops-pete-petrolle.html | Loayza Stops Pete Petrolle. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/rob-messenger-of-5000-two-bandits-get-away-in-green-car-from.html | ROB MESSENGER OF $5,000.; Two Bandits Get Away in Green Car From Providence, R.I. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/cards-still-need-4th-pitching-ace-southworth-looks-for-talent-to.html | CARDS STILL NEED 4TH PITCHING ACE; Southworth Looks for Talent to Aid Alexander, Haines and Sherdel in Box. FRISCH BACK ON SECOND Returns to His Old Job as Haney Lands Berth at Third--Selph and High Infield Reserves. Haney Causes Changes. Hallahan Promising Pitcher. | True | By William E. Brandt. Special To the New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/doctor-criticizes-medical-centres-cg-hyde-asks-that-they-avoid.html | DOCTOR CRITICIZES MEDICAL CENTRES; C.G. Hyde Asks That They Avoid Publicity Hurtful to Private Practitioner. WOULD LIMIT CLINIC WORK Representatives of Large Centres Tell of Efforts to Eliminate Patients Who Can Pay. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/british-invest-in-empire-only-tenth-of-capital-in-foreign-projects.html | BRITISH INVEST IN EMPIRE.; Only Tenth of Capital in Foreign Projects, Amery Says. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/thirteen-ships-due-two-will-sail-today-berengaria-ile-de-france.html | THIRTEEN SHIPS DUE, TWO WILL SAIL TODAY; Berengaria, Ile de France, Stuttgart, American Shipper AmongThose Expected. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/municipal-court-asks-more-judges-presidentjustice-leary-reports.html | MUNICIPAL COURT ASKS MORE JUDGES; President-Justice Leary Reports 406,948 Cases Started Last Year, a Rise of 17,744. COMPLAINS OF CONGESTION Staff Has Been Increased Only by Creation of Rockaway District in 22 Years. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/randell-has-war-medals-im-alones-skipper-won-british-d-sc-and-also.html | RANDELL HAS WAR MEDALS.; I'm Alone's Skipper Won British D. S.C. and Also Croix de Guerre. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/metropolitan-life-to-pick-chief-today-frederick-h-ecker-executive.html | METROPOLITAN LIFE TO PICK CHIEF TODAY; Frederick H. Ecker, Executive Vice President, Is Expected to Succeed the Late Haley Fiske. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/dinner-to-honor-bloch-yorkville-leaders-to-be-hosts-to-assemblyman.html | DINNER TO HONOR BLOCH.; Yorkville Leaders to Be Hosts to Assemblyman April 3. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/hoovers-other-experiment.html | HOOVER'S OTHER EXPERIMENT. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/american-aviator-still-held.html | American Aviator Still Held. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/broker-dies-in-ruse-to-bring-wife-back-russell-h-dunham-2d-found.html | BROKER DIES IN RUSE TO BRING WIFE BACK; Russell H. Dunham 2d Found Dead of Gas at Home in Colony at Great Neck. CORONER CALLS IT SUICIDE But It Is Believed Victim Intended to Be Found Unconscious--Wife Took Children to Baltimore. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/lady-astor-a-dry-gave-rhodes-scholars-wine-so-prohibitionists-now.html | Lady Astor, a Dry, Gave Rhodes Scholars Wine, So Prohibitionists Now Demand a Ban on Her | True | Wireless to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/bonheur-home-in-great-neck-sold.html | Bonheur Home in Great Neck Sold. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/judge-school-art-tonight-institute-group-to-appraise-work-from-400.html | JUDGE SCHOOL ART TONIGHT; Institute Group to Appraise Work From 400 Students. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/six-mail-planes-held-from-entering-mexico-customs-officials-at.html | SIX MAIL PLANES HELD FROM ENTERING MEXICO; Customs officials at Border Act, Pending Instructions From Washington. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/utility-to-vote-on-stock-increase.html | Utility to Vote on Stock Increase. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/state-senate-passes-decedent-estate-bill-measure-presented-after.html | STATE SENATE PASSES DECEDENT ESTATE BILL; Measure Presented After Two Years' Preparation Prevents Total Disinheritance. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/ships-in-collision-in-fog-off-england-minnewaska-from-new-york-is.html | SHIPS IN COLLISION IN FOG OFF ENGLAND; Minnewaska, From New York, Is Slightly Damaged in Crash With Unknown Vessel. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/miquel-dies-in-the-chair-pottsville-pa-slayer-pays-penalty-for.html | MIQUEL DIES IN THE CHAIR.; Pottsville (Pa.) Slayer Pays Penalty for Murder of Miss Jacks. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/roosevelt-insists-on-utility-inquiry-governor-in-reminder-message.html | ROOSEVELT INSISTS ON UTILITY INQUIRY; Governor, in "Reminder", Message, Urges Study of Planto Fix Rates by Contract.SIGNS 16 BILLS, VETOES 6 Approves Shooting of Sheep-KillingDogs--Bars Enlarged Powersfor Town Boards. Bearing on Power Distribution. Suffolk Measures Vetoed. | True | Special to The New York Times. | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/air-line-to-reach-to-buenos-aires-panamerican-proposes-to-extend.html | AIR LINE TO REACH TO BUENOS AIRES; Pan-American Proposes to Extend Route Down East Coast of South America.NEGOTIATIONS UNDER WAYOperating Rights Are Sought FromArgentina, Brazil, France, GreatBritain and Holland. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/dr-alekhine-loses-a-consultation-game-bows-to-meyer-and-samuels-but.html | DR. ALEKHINE LOSES A CONSULTATION GAME; Bows to Meyer and Samuels but Defeats Kashdan-Steiner and Kevitz-Pinkus. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/illinois-woman-slain-in-dry-raid-shot-dead-as-she-telephones-lawyer.html | ILLINOIS WOMAN SLAIN IN DRY RAID; Shot Dead as She Telephones Lawyer While Officers Enter Dwelling. MAN CLUBBED, THEN JAILED Sheriff Says Aurora Couple Resisted Search Warrant--GasBomb Used. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/french-rentes-are-steady.html | French Rentes Are Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/foreign-troops-arrive-four-field-marshals-and-an-admiral-with.html | FOREIGN TROOPS ARRIVE.; Four Field Marshals and an Admiral With British Contingent. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/workman-killed-in-16story-fall.html | Workman Killed in 16-Story Fall | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/earl-silent-on-red-boy-lord-durham-will-not-discuss-reported-375000.html | EARL SILENT ON "RED BOY."; Lord Durham Will Not Discuss Reported $375,000 Offer for Portrait. | True | Wireless to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/chemically-cooled-engines.html | CHEMICALLY COOLED ENGINES. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/86545606-figured-as-price-of-blair-co-report-idicates-they-will-get.html | $86,545,606 FIGURED AS PRICE OF BLAIR & CO.; Report Idicates They Will Get 363,637 Shares of Bank of America Stock. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/sand-and-gravel-merger-charles-warner-and-van-sciver-unite-in-new.html | SAND AND GRAVEL MERGER.; Charles Warner and Van Sciver Unite in New Company. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/4000-will-parade-here-on-army-day-military-patriotic-womens.html | 4,000 WILL PARADE HERE ON ARMY DAY; Military, Patriotic, Women's Organizations to March in Fifth Av. on April 6. FLAG DISPLAY REQUESTED Local Chapter of Military Order Calls for a Show of Interest in Nation's Land Forces. Ely to Be Chief Marshal. Police Legionaires to March. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/buy-in-new-cooperatives-an-morris-and-owen-winston-purchase.html | BUY IN NEW COOPERATIVES.; A.N. Morris and Owen Winston Purchase Duplexes. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/building-declines-in-metropolitan-area-contracts-last-week-valued-a.html | BUILDING DECLINES IN METROPOLITAN AREA; Contracts Last Week Valued at $16,738,400, a Drop of $12,000,000 From Preceding Period. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/austrians-hurt-in-riots-eighteen-workers-injured-in-clash-with.html | AUSTRIANS HURT IN RIOTS.; Eighteen Workers Injured in Clash With Fascisti at Gratwein. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/lehigh-swimmers-elect.html | Lehigh Swimmers Elect. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/a-good-appointment-joseph-a-broderick-well-qualified-to-be-state.html | A GOOD APPOINTMENT.; Joseph A. Broderick Well Qualified to Be State Bank Superintendent. A THEME FOR SATIRE. Our Procedure With League and World Court Regarded as Ironical. A Relic of Kitty Fisher. Senator Borah's Joke Turned. | True | JOHN KIRKLAND CLARK.JAMES WALLACE.A.H. HOWARD.MATTHEW RANDALL. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/burkhards-right-to-seat-upheld.html | Burkhard's Right to Seat Upheld. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/charge-stolen-cars-were-sent-to-greece-police-arrest-alleged.html | CHARGE STOLEN CARS WERE SENT TO GREECE; Police Arrest Alleged Shipper of 36 Autos Worth $125,000-- Ship Men Identify Him. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/a-timely-warring.html | A Timely Warring. | True | ALEXANDER FITZ-HUGH. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/wheat-prices-rise-as-selling-eases-those-who-bought-may-grain-on.html | WHEAT PRICES RISE AS SELLING EASES; Those Who Bought May Grain on Saturday at $1.22 Offer Holdings at $1.23. BULLS LOSE CONFIDENCE Cash Demand for Corn Is Fair and Prices Move to Higher Close-- Rye Higher, Oats Lower. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/dies-a-martyr-to-duty-boston-reportor-succumbs-to-illness.html | DIES A MARTYR TO DUTY.; Boston Reportor Succumbs to Illness Contracted at Fire. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/kaufman-defeated-by-bruce-flowers-new-rochelle-lightweight-gets.html | KAUFMAN DEFEATED BY BRUCE FLOWERS; New Rochelle Lightweight Gets Verdict in 10-Round Bout at New Broadway Arena. BRADY IS DISQUALIFIED Loses to Hybert When Referee Stops Semi-Final in 5th Due to Continuous Holding. Flowers Presses Attack. Brady Is Disqualified. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/hoover-starts-with-medicine-ball-cabinet-morning-exercise-in-white.html | Hoover Starts, With 'Medicine Ball Cabinet,' Morning Exercise in White House Grounds | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/black-reaches-sudan-in-transafrica-flight-american-resumes-journey.html | BLACK REACHES SUDAN IN TRANS-AFRICA FLIGHT; American Resumes Journey From Cape to England--Finds Lost British Plane En Route. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/boy-prisoner-lured-by-circus-escapes-but-is-soon-caught.html | Boy Prisoner Lured by Circus, Escapes, but Is Soon Caught | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/censure-motion-loses-in-british-commons-vote-is-149-to-100-against.html | CENSURE MOTION LOSES IN BRITISH COMMONS; Vote Is 149 to 100 Against Labor on Unemployment Attack-- Peers Also Stirred. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/demand-deposits-show-a-decrease-condition-report-to-the-federal.html | DEMAND DEPOSITS SHOW A DECREASE; Condition Report to the Federal Board Reveals a Gain in Investments. LOANS DROP IN THE WEEK Banks in the New York District Report $91,000,000 Increase in Loans on Securities. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/all-france-to-pause-to-bury-foch-today-great-of-many-lands-reach.html | ALL FRANCE TO PAUSE TO BURY FOCH TODAY; Great of Many Lands Reach Paris to Honor Him as Van of Millions Lines Funeral Route. 50,000 AT NOTRE DAME BIER With Unprecedented Sense of Loss, Whole Nation Will Join in Spirit the Paris Requiem. To Guard Against Great Crush. ALL FRANCE TO PAUSE TO BURY FOCH TODAY Cathedral Opened to Crowds. All Allies to Be Represented. Officers Who Will Attend. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/other-utility-earnings-results-of-operations-for-various-periods.html | OTHER UTILITY EARNINGS.; Results of Operations for Various Periods Announced by Public Service Corporations. Tennessee Electric Power. Kentucky Utilities. Duquesne Light. Market Street Railway. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/rivera-to-quit-soon-as-too-old-he-hints-board-of-trade-completes.html | RIVERA TO QUIT SOON AS TOO OLD, HE HINTS; Board of Trade Completes Preliminary Data on SinkingThat Cost 100 Lives.HAD SET 1931, FOR RETIRING Now Papers Think He Will Go SoonAfter Expositions--Even FoesSee Calm Period Ahead. Feels 59 Is Too Old. See Tranquil Period Ahead. Said He Would Quit in 1931. | True | Special Cable to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/students-put-out-fire-800-at-fordham-file-out-as-alarm-sounds-for.html | STUDENTS PUT OUT FIRE; 800 at Fordham File Out as Alarm Sounds for Blaze in One Room. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/nuisance-cases-lead-to-double-jeopardy-liquor-dealer-fined-in.html | NUISANCE CASES LEAD TO DOUBLE JEOPARDY; Liquor Dealer Fined in Nassau County Is Told He Must Pay Three Federal Penalties. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/province-of-callao-revenues-rise.html | Province of Callao Revenues Rise. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/dawes-on-way-to-santo-domingo.html | Dawes on Way to Santo Domingo. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/veteran-on-trial-for-life-frank-macchione-of-west-new-york-will.html | VETERAN ON TRIAL FOR LIFE.; Frank Macchione of West New York Will Plead Self-Defense. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/12-games-for-seton-hall-college-nines-schedule-includes-columbia.html | 12 GAMES FOR SETON HALL.; College Nine's Schedule Includes Columbia and Fordham Contests. | True | Special to The New York Times. | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/tin-futures-market-weak-lowest-prices-recorded-at-close-of.html | TIN FUTURES MARKET WEAK.; Lowest Prices Recorded at Close of Trading--London Irregular. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/5-men-hold-up-30-armed-gang-raids-gloucester-n-j-billiard-room-and.html | 5 MEN HOLD UP 30.; Armed Gang Raids Gloucester (N. J.) Billiard Room and Gets $3,000. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/albany-and-the-spring-fret.html | ALBANY AND THE SPRING FRET | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/mrs-frances-e-stoddard-wife-of-new-haven-banker-dies-of-typhoid-in.html | MRS. FRANCES E. STODDARD.; Wife of New Haven Banker Dies of Typhoid in Nassau, B.I. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/pas-franklin-back-says-shipping-prospects-are-better-than-in-years.html | P.A.S. FRANKLIN BACK.; Says Shipping Prospects Are Better Than in Years. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/fire-department.html | Fire Department. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/chemical-foundation-leases.html | Chemical Foundation Leases. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/bodine-for-state-bench-federal-judge-nominated-for-new-jersey.html | BODINE FOR STATE BENCH.; Federal Judge Nominated for New Jersey Supreme Court. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/2400000-allotted-to-history-museum-city-prepares-to-march-state.html | $2,400,000 ALLOTTED TO HISTORY MUSEUM; City Prepares to March State Appropriations and Private Gifts to Enlarge Institution. WHITNEY'S $750,000 MET Walker Declares Administration Will Give as Much as All Donors to Building Fund. City to Match State Fund. City to Meet Private Gifts. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/passion-players-at-century-april-10.html | Passion Players at Century April 10. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/lagray-meets-kelly-tonight.html | LaGray Meets Kelly Tonight. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/boston-democrats-victims-of-swindle-false-agents-make-collections.html | BOSTON DEMOCRATS VICTIMS OF SWINDLE; False Agents Make Collections for 'Smith Cause' in House-toHouse Canvas. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/king-george-able-to-quit-chair.html | King George Able to Quit Chair. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/fourteen-rebels-executed.html | Fourteen Rebels Executed. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/99-of-every-100-voted-for-fascism-of-8650000-who-went-to-polls-only.html | 99 OF EVERY 100 VOTED FOR FASCISM; Of 8,650,000 Who Went to Polls, Only 136,000 Were Against the Mussolini Regime. VATICAN ACCORD HELPED South Was Almost Solid for the Party--King Congratulates Premier on Victory. Results Called Exaggerated. Election Run Fairly. Vatican Accord Helped. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/4000000-is-paid-for-park-av-block-anthony-campagna-buys-west.html | $4,000,000 IS PAID FOR PARK AV. BLOCK; Anthony Campagna Buys West Frontage Between 60th and 61st Streets. TO ERECT LARGE APARTMENT Site Contains 520 Park Avenue, a Twelve-Story Building, and Brearly School. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/hays-says-censors-bar-film-progress-declares-tendency-has-spread-to.html | HAYS SAYS CENSORS BAR FILM PROGRESS; Declares Tendency Has Spread to Sound Pictures and Is Menace to Free Speech. SEES INDUSTRY ON ASCENT 52 Per Cent of 23,869 Disputes in 1928 Were Settled Previous to Arbiters' Hearings, He Asserts. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/dr-r-ridgway-dies-at-the-age-of-78-was-noted-as-ornithotogist-and.html | DR. R. RIDGWAY DIES AT THE AGE OF 78; Was Noted as Ornithotogist, and Had Written Many Books on Birds. A MEMBER OF EXPEDITIONS As Youth Served on Government Geological Survey--Division Head at National Museum. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/nicholson-rebuked-on-crossing-report-walker-vexed-by-late-dumping.html | NICHOLSON REBUKED ON CROSSING REPORT; Walker Vexed by Late 'Dumping' of Document on L.I.R.R.Eliminations in Brooklyn.TABLED FOR TWO WEEKS Mayor Says Estimate Board CouldNot Study Proposed LegislationBefore End of Session. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/music-in-notre-dame-elaborate-program-to-be-rendered-at-requiem.html | MUSIC IN NOTRE DAME.; Elaborate Program to Be Rendered at Requiem Mass. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/marjorie-adamss-bridal-her-marriage-to-chester-lockwood-to-take.html | MARJORIE ADAMS'S BRIDAL; Her Marriage to Chester Lockwood to Take Place Here on April 5. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/boxer-and-actress-to-marry.html | Boxer and Actress to Marry. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/to-build-in-east-35th-street.html | To Build in East 35th Street. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/army-planes-to-bomb-ice-jam-in-dakota-on-white-house-orders-seven.html | ARMY PLANES TO BOMB ICE JAM IN DAKOTA; On White House Orders, Seven Craft Will Drop Tons of TNT on 19-Mile Missouri River Gorge. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/the-screen-the-first-lady-of-mars.html | THE SCREEN; The First Lady of Mars. | True | By Mordaunt Hall. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/light-monitor-in-school-as-day-wanes-electric-eye-turns-switch-in.html | LIGHT MONITOR IN SCHOOL; As Day Wanes, "Electric Eye" Turns Switch in Schenectady Test. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/squad-of-45-reports-for-colgate-football-spring-practice-starts.html | SQUAD OF 45 REPORTS FOR COLGATE FOOTBALL; Spring Practice Starts Under Acting Head Coach Jordan--13Letter Men in Group. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/foster-mothers-group-elects.html | Foster Mothers' Group Elects. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/red-sox-turn-back-indianapolis-128-triumph-in-exhibition-contest-at.html | RED SOX TURN BACK INDIANAPOLIS, 12-8; Triumph in Exhibition Contest at Bradenton--Pirates Bow Before Portland, 4 to 3. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/princeton-to-honor-foch-dolier-will-be-principal-speaker-at.html | PRINCETON TO HONOR FOCH.; D'Olier Will Be Principal Speaker at Memorial Services There. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/liner-in-quarantine-while-on-passage-doctor-observes-southern-cross.html | LINER IN 'QUARANTINE' WHILE ON PASSAGE; Doctor Observes Southern Cross for Yellow Fever on Way to Buenos Aires--Vessels Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/hugenberg-lashed-by-reich-liberals-berlin-papers-consider-plea-to.html | HUGENBERG LASHED BY REICH LIBERALS; Berlin Papers Consider Plea to Us on Reparations as Tactless and Insincere. TREASON, VORWAERTS SAYS Tageblatt, Ridiculing "Red Peril," Asserts Nationalists Hid When Real Danger Threatened. More Attacks on Hugenberg. HUGENBERG CRITICIZED HERE. Living Age Sees Letter as Attempt to Prejudice Opinion Here. | True | Wireless to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/samuel-rea.html | SAMUEL REA. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/paddock-suggests-plan-to-aau-for-recognition-of-professionals-would.html | Paddock Suggests Plan to A.A.U. For Recognition of Professionals; Would Permit Them to Compete With Amateurs in Open Meets in Hope of Solving Track Problems--Former Star Will Discuss Proposal With President Brundage. Would Establish Star Group. Another Defect in Plan. | True | By Arthur J. Daley. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/1929-dates-are-set-by-eastern-league-each-club-to-have-sunday.html | 1929 DATES ARE SET BY EASTERN LEAGUE; Each Club to Have Sunday Baseball at Home for First Time--Season Opens April 24. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/chicago-druggist-kills-holdup-man-shoots-quickly-when-pair-of-whom.html | CHICAGO DRUGGIST KILLS HOLD-UP MAN; Shoots Quickly When Pair of Whom He Had Warning Enter Store. GARY BANDITS GET $5,000 One of Five Robbing Bank Is Wounded in Police Chase, but All Escape. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/big-locomotive-inspected-lackawanna-officials-see-roads-most.html | BIG LOCOMOTIVE INSPECTED; Lackawanna Officials See Road's Most Powerful Freight Engine. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/jordan-beats-westhus-wins-5022-as-national-amateur-3cushion-tourney.html | JORDAN BEATS WESTHUS.; Wins 50-22 as National Amateur 3-Cushion Tourney Starts. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/woman-with-20000-begs-37yearold-grandmother-could-not-shake-fear-of.html | WOMAN WITH $20,000 BEGS.; 37-Year-Old Grandmother Could Not Shake Fear of Poverty. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/hague-bars-inquiry-into-his-bank-funds-jersey-city-mayor-refuses-to.html | HAGUE BARS INQUIRY INTO HIS BANK FUNDS; Jersey City Mayor Refuses to Tell Lawmakers Whether He Had Account Here. LAND DEALS UNDER FIRE But Witness Asserts He Had No Connection With Man Who Got Big Profits From City. Refuses to Answer Questions. HAGUE BARS INQUIRY INTO HIS BANK FUNDS Calm in Face of All Queries. Kerbaugh Deal Is Described. Tells of Split Rock Proceedings. Hague Complains of Unfairness. Watson Tells of His Plans. Contends Query Is Personal. Theatre Fund Is Investigated. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/hertz-sails-to-direct-reigh-count-training-gets-cable-before.html | HERTZ SAILS TO DIRECT REIGH COUNT TRAINING; Gets Cable Before Departure for England That Horse Will Be Fit for Race in Two Weeks. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/jitney-players-act-lady-gregorys-play-several-characters-in-the.html | JITNEY PLAYERS ACT LADY GREGORY'S PLAY; Several Characters in 'The Dragon,' Irish Fairy Legend, Are Well Portrayed. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/hunter-college.html | HUNTER COLLEGE. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/wenner-is-elected-harvard-captain-left-forward-is-chosen-to-lead.html | WENNER IS ELECTED HARVARD CAPTAIN; Left Forward Is Chosen to Lead Basketball Team Next Season -- Maguire New Manager. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/miss-earhart-forced-to-land-in-cornfield-on-way-to-utica-airport.html | MISS EARHART FORCED TO LAND IN CORNFIELD; On Way to Utica Airport, Hail and Thunder Cause Emergency Descent--She and Plane Unhurt. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/amudio-knocks-out-greeves-in-second-then-wins-124pound-final-by.html | AMUDIO KNOCKS OUT GREEVES IN SECOND; Then Wins 124-Pound Final by Beating Feldman in Extra-Round Amateur Bout at the Friars. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/mrs-jacobsen-divorced-reno-hears-she-will-now-wed-oscar-hammerstein.html | MRS. JACOBSEN DIVORCED.; Reno Hears She Will Now Wed Oscar Hammerstein 2d. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/georgetti-to-start-training.html | Georgetti to Start Training. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/lawyer-sentenced-after-4year-delay-brinkman-gets-two-and-a-half.html | LAWYER SENTENCED AFTER 4-YEAR DELAY; Brinkman Gets Two and a Half Years in Jail Following 37 Court Manoeuvres. GUILT PLAIN, SAYS JUDGE Donnellan Charges That Attorney, Convicted of Securities Theft, Obstructed Justice. Guilt Plain, Says Judge. Prosecutor's Papers Stolen. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/5-youths-held-as-robbers-police-connect-them-with-nearly-30.html | 5 YOUTHS HELD AS ROBBERS; Police Connect Them With Nearly 30 Brooklyn and Queens Hold-Ups. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/macomb-ill-aviator-killed.html | Macomb (Ill.) Aviator Killed. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/four-boys-injured-as-old-war-shell-explodes-live-cap-goes-off-when.html | Four Boys Injured as Old War Shell Explodes; Live Cap Goes Off When They Drop It in Play | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/hunt-missing-plane-in-a-jersey-forest-coast-guardsmen-act-on-report.html | HUNT MISSING PLANE IN A JERSEY FOREST; Coast Guardsmen Act on Report of Craft Like Sikorsky inWhich Four Left Norfolk.THREE FLY ALONG COAST One of Pilots Returns to CurtissField, Others Land at Barnegat --Jensen Joins in Search. Three Planes Scan Coast. Mrs. Finucane Visits Field. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/mays-in-star-role-as-giants-win-102-yields-only-one-scratch-hit-in.html | MAYS IN STAR ROLE AS GIANTS WIN, 10-2; Yields Only One Scratch Hit in Four Innings Against Kelly Field Nine. SCOTT ALLOWS 3 SAFETIES Aviators Collect Two Runs in Final Frame--New Yorkers Tally Six in Second. Game Goes Seven Innings. Has Baffling Delivery. Mays in Good Form. | True | By John Drebinger. Special To The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/convicted-burglar-is-placed-on-parole-newark-judge-frees-exconvict.html | CONVICTED BURGLAR IS PLACED ON PAROLE; Newark Judge Frees Ex-Convict Who Had Been Pardoned for Balking Prison Outbreak. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/kills-auto-speed-bill-assembly-also-passes-measure-on-drivers.html | KILLS AUTO SPEED BILL.; Assembly Also Passes Measure on Drivers' Financial Responsibility. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/fog-halts-two-flights-planes-stop-at-philadelphia-and-schenectady.html | FOG HALTS TWO FLIGHTS.; Planes Stop at Philadelphia and Schenectady on Way Here. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/chinas-slow-changes.html | CHINA'S SLOW CHANGES | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/northsouth-open-will-start-today-ryder-cup-team-players-among-those.html | NORTH-SOUTH OPEN WILL START TODAY; Ryder Cup Team Players Among Those Who Are to Challenge Burke's Title at Pinehurst. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/rollins-college-opens-political-institute-leaders-from-several.html | ROLLINS COLLEGE OPENS POLITICAL INSTITUTE; Leaders From Several States Discuss the Future of PartyGovernment. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/macy-co-report-7566194-profit-net-sales-90251396-for-fiscal-year-of.html | MACY & CO. REPORT $7,566,194 PROFIT; Net Sales $90,251,396 for Fiscal Year of 53 Weeks-- Surplus $23,804,210 $3,000,000 TO BE SPENT Provision Made for Additions to Store and Changes in Elevator and Ventilating Systems. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/plane-named-for-statue-called-for-image-carried-in-sevilles-holy.html | PLANE NAMED FOR STATUE.; Called for Image Carried in Seville's Holy Week Processions. | True | Special Cable to THE NEW YORK TIMES. | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/government-bonds-rise-others-fall-listed-market-heavy-at-start-and.html | GOVERNMENT BONDS RISE, OTHERS FALL; Listed Market Heavy at Start and Weakens as Call-Loan Rate Is Advanced. NEW LOW LEVELS FOR YEAR Convertible and Industrial Issues Depressed--Anaconda 7s Decline 20 Points. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/london-closing-prices.html | London Closing Prices. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/ratio-of-insolvencies-reduced-this-year-showing-is-best-in-three.html | RATIO OF INSOLVENCIES REDUCED THIS YEAR; Showing Is Best in Three Years -- Improvement Reported for Last Week. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/celebrations-here-mark-feast-of-purim-hadassah-will-observe-its.html | CELEBRATIONS HERE MARK FEAST OF PURIM; Hadassah Will Observe Its Seventieth Anniversary--SpecialServices Held. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/135551899-earned-by-north-american-company-shows-gross-receipts-for.html | $135,551,899 EARNED BY NORTH AMERICAN; Company Shows Gross Receipts for Last Year 10.96 Per Cent Greater Than in 1927. $4.68 FOR COMMON SHARE Total Assets of $841,227,394 and Surplus of $98,773,730 Reported. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/sinking-of-that-rum-ship-very-important-says-rogers.html | Sinking of That Rum Ship Very Important, Says Rogers | True | WILL ROGERS. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/poincare-scores-in-missions-issue-maintains-chamber-majority-in.html | POINCARE SCORES IN MISSIONS ISSUE; Maintains Chamber Majority in Voting on Articles of First of Series of Bills. | True | Special Cable to THE NEW YORK TIMES. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Where the Blow Fell Hardest. Angry Speculators. The Good, Bad and Indifferent. Europe Protecting Its Gold. Banks Hold Down Debts. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/three-get-estate-of-miss-whitehead-two-sisters-and-man-friend-to.html | THREE GET ESTATE OF MISS WHITEHEAD; Two Sisters and Man Friend to Divide Between $200,000 and $300,000. REST OF FAMILY CUT OFF One of Two Sisters Unnamed in Will Arrives Here and Collapses on News of Death of Other. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/jealous-wife-confesses-killing-weather-man-with-overdose-of-drug.html | Jealous Wife Confesses Killing Weather Man With Overdose of Drug, Hartford Police Say | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/jewish-centre-in-court-its-attorney-asks-for-change-of-venue-in.html | JEWISH CENTRE IN COURT.; Its Attorney Asks for Change of Venue in Rabbi's Suit. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/hoover-asked-to-call-conservation-parley-committee-urges.html | HOOVER ASKED TO CALL CONSERVATION PARLEY; Committee Urges International Conference as Means, of Promoting Civilization. | True | Special to The New York Times. | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/funeral-of-em-strouss-services-held-for-former-state-superintendent.html | FUNERAL OF E.M. STROUSS.; Services Held for Former State Superintendent of Hospitals. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/henry-d-dagit-sr-philadelphia-architect-dies-in-his-65th-year.html | HENRY D. DAGIT SR.; Philadelphia Architect Dies in His 65th Year. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/athens-digging-can-begin-decre-authorizing-excavation-by-americans.html | ATHENS DIGGING CAN BEGIN.; Decre Authorizing Excavation by Americans Is Signed. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/mrs-sc-richmond-weds-al-walker-widow-is-married-to-columbia.html | MRS. S.C. RICHMOND WEDS A.L. WALKER; Widow Is Married to Columbia Professor of Metallurgy at Her Son's Home. MISS F. WOODCOCK BRIDE Albany Girl Is Wed to Robert Aldrich, an Aviator--Other Marriages. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/paulino-due-here-april-1-he-and-cruz-to-give-exhibition-in-santa.html | PAULINO DUE HERE APRIL 1.; He and Cruz to Give Exhibition in Santa Domingo Today. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/american-now-heads-opel-plant.html | American Now Heads Opel Plant. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/toy-built-on-liner-is-held-free-of-duty-court-decides-miniature.html | TOY BUILT ON LINER IS HELD FREE OF DUTY; Court Decides Miniature Yacht Was Created Outside of 'Foreign Country' of Customs Law. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/notables-to-gather-at-st-patrick-mass-army-and-navy-embassies-state.html | NOTABLES TO GATHER AT ST. PATRICK MASS; Army and Navy, Embassies, State and City to Be Represented--Veterans Plan Ceremony. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/pas-sur-la-bouche-lively-farce-comedy-wealthy-american-figures.html | 'PAS SUR LA BOUCHE' LIVELY FARCE COMEDY; Wealthy American Figures Conspicuously in Play by FrenchCompany. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/downtown-bowlers-win-defeat-uptown-team-in-internal-revenue-league.html | DOWNTOWN BOWLERS WIN.; Defeat Uptown Team in Internal Revenue League, 2,646-2,546. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/bird-city-girls-win-beat-leonbenton-team-4127-in-national-aau.html | BIRD CITY GIRLS WIN.; Beat Leon-Benton Team, 41-27, in National A.A.U. Basketball. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/play-schneiders-symphonic-poem-sargasso-splendidly-given-by.html | PLAY SCHNEIDER'S SYMPHONIC POEM; 'Sargasso' Splendidly Given by American Orchestral Society, Under Conductor Clapp. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/molly-picon-to-be-guest-of-honor.html | Molly Picon to Be Guest of Honor. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/giusto-will-box-tonight.html | Giusto Will Box Tonight. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/bass-gets-decision-outpoints-harry-forbes-in-10round-bout-at.html | BASS GETS DECISION.; Outpoints Harry Forbes in 10-Round Bout at Philadelphia. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/pledge-aid-to-honduran-regime.html | Pledge Aid to Honduran Regime. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/ward-ruling-backs-state-republicans-in-fight-on-budget-attorney.html | WARD RULING BACKS STATE REPUBLICANS IN FIGHT ON BUDGET; Attorney General Says Fiscal Chiefs Share Power With the Governor Over Lump Sums. ROOSEVELT STILL DISSENTS Executive Says Ward's Opinion Is Not Law and Is Not Binding on Any One. NEW INCOME TAX CUT BILL Hofstadter-Moffat Plan Provides Higher Exemptions Applying to Last Calendar Year. Plan to Speed Fiscal Program BACKS REPUBLICANS IN FIGHT ON BUDGET Attorney General's Opinion. Powers of the Chairmen. Governor Replies to Ward. | True | By W.a. Warn. Special To The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/us-army-order-lauds-foch-career-it-declares-americans-were-proud-to.html | U.S. ARMY ORDER LAUDS FOCH CAREER; It Declares Americans Were Proud to Aid "Genius of Offensive Strategy" in World War.OFFICIALS TO ATTEND MASSDiplomats, Statesmen and Officersto Be Present at Services inSt. Paul's, Washington. Text of Army Order. GENERAL ORDER 8. War Record Praised. Foch Honored by All. All Army to Pay Honor. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Holophane Company. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/rail-record-for-prr-road-laid-237664-tons-in-1928-now-renewing-blue.html | RAIL RECORD FOR P.R.R.; Road Laid 237,664 Tons in 1928--Now Renewing 'Blue Ribbon' Routes | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/to-lift-duke-schillers-suspension.html | To Lift 'Duke' Schiller's Suspension. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/heavy-selling-in-rubber-prices-on-exchange-close-40-to-60-points.html | HEAVY SELLING IN RUBBER.; Prices on Exchange Close 40 to 60 Points Off After Early Advance. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/antiques-exhibit-fills-130-booths-first-international-show-opens-at.html | ANTIQUES EXHIBIT FILLS 130 BOOTHS; First International Show Opens at the Commodore, With Art Objects and Curiosities. DATE TO ELIZABETHAN AGE Include Louis XV Paneled Room Removed From Chateau Near Paris--Show Ends Friday. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/get-ticonderoga-company-glidden-morris-interests-purchase-control.html | GET TICONDEROGA COMPANY; Glidden, Morris Interests Purchase Control From the Burleighs. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/oil-industry-again-wants-czar-to-cut-output-institute-is-expected.html | Oil Industry Again Wants Czar to Cut Output; Institute Is Expected to Act on Plan This Week | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/if-loughran-wins-thursday-he-must-pay-walker-50000.html | If Loughran Wins Thursday He Must Pay Walker $50,000 | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/robert-lyon-warner-boston-banker-father-of-exassistant-secretary-of.html | ROBERT LYON WARNER.; Boston Banker, Father of Ex-Assistant Secretary of Navy, Dies. | True | Special to The New York Times. | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/riotous-clash-in-the-louisiana-legislature-threat-made-to-impeach.html | Riotous Clash in the Louisiana Legislature; Threat Made to Impeach Governor Long | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/capt-dodd-considered-for-the-radio-board-naval-officer-is-believed.html | CAPT. DODD CONSIDERED FOR THE RADIO BOARD; Naval Officer Is Believed to Answer the Requirements forNaming a Democrat. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/indiana-utility-plans-stock-issue.html | Indiana Utility Plans Stock Issue. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/lejeune-accepts-vmi-post.html | Lejeune Accepts V.M.I. Post. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/hotel-cheats-arraigned-court-decides-to-send-two-sisters-to.html | HOTEL CHEATS ARRAIGNED.; Court Decides to Send Two Sisters to Psychopathic Ward. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/three-banks-vote-to-unite-on-april-1-bank-of-united-states-will.html | THREE BANKS VOTE TO UNITE ON APRIL 1; Bank of United States Will Absorb Colonial and Rockaways Institution.WILL RAISE NEW CAPITAL Total to Be $20,875,000, Resources at $250,000,000--To Sell Sharesin Units With Bankus Stock. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/sports-of-the-times-the-worlds-series-on-ice-dealing-in-small.html | Sports of the Times; The World's Series on Ice. Dealing in Small Scruffs. The Shorts Predominate. | True | By John Kieran. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/pay-rise-on-kansas-city-southern.html | Pay Rise on Kansas City Southern. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/form-stock-pool-six-minneapolis-and-st-paul-banks-in-275000000.html | FORM STOCK POOL.; Six Minneapolis and St. Paul Banks in $275,000,000 Corporation. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/to-hold-auction-this-noon-day-will-offer-properties-in-three.html | TO HOLD AUCTION THIS NOON; Day Will Offer Properties in Three Boroughs. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/ps-du-pont-to-enlarge-hospital.html | P.S. du Pont to Enlarge Hospital. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/stations-to-regulate-radio-advertising-national-broadcasters-meet.html | STATIONS TO REGULATE RADIO ADVERTISING; National Broadcasters Meet at Chicago and Adopt Code of Ethics. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/exjudge-jailed-as-a-tax-evader-nash-rockwood-starts-term-of-three.html | EX-JUDGE JAILED AS A TAX EVADER; Nash Rockwood Starts Term of Three Months and Is Fined $2,500 on Guilty Plea. J.W. DAVIS ASKS MERCY Defendant Requests Time to Pay --Tuttle Estimates $83,000 Is Owed as Income Levies. John W. Davis Makes Plea. Denies Intention to Evade. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/a-daughter-to-mrs-carl-e-newton.html | A Daughter to Mrs. Carl E. Newton. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/french-here-mourn-mdougall-hawkes-bishop-lloyd-and-rev-jd-farris.html | FRENCH HERE MOURN M'DOUGALL HAWKES.; Bishop Lloyd and Rev. J.D. Farris Hold Ceremonies for FrenchInstitute's Founder. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/archbishops-to-see-king-canterbury-and-york-will-be-first-received.html | ARCHBISHOPS TO SEE KING; Canterbury and York Will Be First Received Since Illness. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/levine-outpoints-arno.html | Levine Outpoints Arno. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/housing-body-asks-end-of-rent-laws-report-to-legislature-says-that.html | HOUSING BODY ASKS END OF RENT LAWS; Report to Legislature Says That the 'Public Emergency' No Longer Exists. VACANCY AVERAGE MOUNTS Net Gain of 90,000 Apartments Here Last Year-- Model Project at Smith's Birthplace Site. Construction and Occupancy. Plans for New Buildings. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/disputes-fugazy-on-city-trust-note-warders-aide-denies-129000-paper.html | DISPUTES FUGAZY ON CITY TRUST NOTE; Warder's Aide Denies $129,000 Paper Held by Defunct Bank Is a Forgery. COURT FIGHT IS LIKELY Prosecutor Is Nearing Close of Investigation of Ferrari Motors Concern. Knows of No Forged Paper. Renewal of Old Loan, He Says. Will Aid, He Asserts. Pushing Lancia Inquiry. Depositors Favor Delay. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/yugoslavs-drop-standard-oil-case.html | Yugoslavs Drop Standard Oil Case. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/municipal-loans-announcements-and-awards-of-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Awards of Bonds Issued for Various Public Purposes. Pittsburgh, Pa. Chicago, Ill. Fall River, Mass. Minneapolis, Minn. Rockville Centre, N.Y. Akron, Ohio. Dallas, Texas. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/overhauls-mexican-cable-system.html | Overhauls Mexican Cable System. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/labor-bills-defeated-assembly-rejects-six-measures-urged-by.html | LABOR BILLS DEFEATED.; Assembly Rejects Six Measures Urged by Roosevelt. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/aliens-slip-off-ship-here-two-spaniards-being-hunted-by-immigration.html | ALIENS SLIP OFF SHIP HERE.; Two Spaniards Being Hunted by Immigration Authorities. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/wife-hurries-home.html | Wife Hurries Home. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/fog-wrecks-plane-pilot-and-3-men-die-john-l-campion-fred-stones.html | FOG WRECKS PLANE; PILOT AND 3 MEN DIE; John L. Campion, Fred Stone's Tutor, Believed to Have Lost Way at Mount Gretna, Pa. FLORIDA CRASH KILLS TWO Novice Killed and Companion Critically Hurt as Plane Falls in Street of Chicago Suburb. Witnesses Say Plane Was Low. Victims Grasping Air Maps. FOG WRECKS PLANE; PILOT AND 3 MEN DIE Novice Crashes in "Old Jenny." Two Planes in Collision. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/bandmaster-retires-third-infantry-leader-gives-novel-radio-program.html | BANDMASTER RETIRES.; Third Infantry Leader Gives Novel Radio Program. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/campion-a-war-flier-was-tutor-of-fred-stone-comedian-and-friend-of.html | CAMPION A WAR FLIER.; Was Tutor of Fred Stone, Comedian, and Friend of Family. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/consolidated-film-sale-denied.html | Consolidated Film Sale Denied. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/operators-buy-in-queens.html | Operators Buy in Queens. | True | | C1B 22076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/goodyear-mill-in-georgia-company-will-build-50000spindle-plant-to.html | GOODYEAR MILL IN GEORGIA.; Company Will Build 50,000-Spindle Plant to Employ 1,000. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/farm-machinery-exports-february-sales-of-10500750-were-less-than.html | FARM MACHINERY EXPORTS.; February Sales of $10,500,750 Were Less Than January. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/evolves-new-process-of-sending-pictures-dr-v-tworykin-of.html | EVOLVES NEW PROCESS OF SENDING PICTURES; Dr. V. Tworykin of Westinghouse Laboratory Transmits Photos in 48 Seconds. | True | Special to The New York Times. | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/col-metz-to-head-wingate-fund-body-will-act-as-chairman-to-direct.html | COL. METZ TO HEAD WINGATE FUND BODY; Will Act as Chairman to Direct the National Guard's Part in Memorial Campaign. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/pirate-sixs-manager-resigns.html | Pirate Six's Manager Resigns. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/kresel-to-conduct-winslow-inquiry-two-of-house-subcommittee-take.html | KRESEL TO CONDUCT WINSLOW INQUIRY; Two of House Subcommittee Take Steps Here for Secret Preliminary Hearing. GET GRAND JURY RECORD Judge Coleman, in Granting It, Acts Without Precedent--Helfand Quits State Bar. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/rca-grants-license-under-tube-patents-permit-to-raytheon-company-is.html | R.C.A. GRANTS LICENSE UNDER TUBE PATENTS; Permit to Raytheon Company Is Seen as the First Step in a New Policy Toward Independents. | True | | C1B 22076 |
| 1929-03-26 | 1929-03-26 | https://www.nytimes.com/1929/03/26/archives/fulton-street-office-building-sold-to-frederick-brown.html | Fulton Street Office Building Sold to Frederick Brown | True | | C1B 22076 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/fw-kaufmann-dies-retired-merchant-57-was-director-of-hospital-for.html | F.W. KAUFMANN DIES.; Retired Merchant, 57, Was Director of Hospital for Joint Diseases. Henry Elliot Rose. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/penn-nine-starts-south-gruhler-pitcher-unable-to-entrain-for-wake.html | PENN NINE STARTS SOUTH.; Gruhler, Pitcher, Unable to Entrain for Wake Forest. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/hoover-considers-radio-board-names-he-and-lamont-discuss-nominees.html | HOOVER CONSIDERS RADIO BOARD NAMES; He and Lamont Discuss Nominees to Succeed Caldwell andWill Make Selection Soon.TELEVISION PERMIT ISSUEDWHAS of Louisville Also Gets Power Increase to 10,000 Watts--Charges Sent to R.C.A. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/field-trial-honors-to-rex-tar-hellia-mack-pritchette-takes-second.html | FIELD TRIAL HONORS TO REX TAR HELLIA; Mack Pritchette Takes Second in Open All-Age Event Held at Wayne, Pa. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/recital-by-maruchess-mezzosoprano-shows-gift-of-interpretative.html | RECITAL BY MARUCHESS.; Mezzo-Soprano Shows Gift of Interpretative Ability. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/detroit-wins-prize-for-fire-prevention-other-winners-for-1928-are.html | DETROIT WINS PRIZE FOR FIRE PREVENTION; Other Winners for 1928 Are Erie, Pa.; Lakewood, Ohio; Owensboro, Ky., and Albany, Ga. | True | Special to The New York Times. | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/approves-gasoline-boost-baldwin-tells-commons-higher-price-is.html | APPROVES GASOLINE BOOST.; Baldwin Tells Commons Higher Price Is Justified. | True | Wireless to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/roscoe-arbuckle-to-open-a-club.html | Roscoe Arbuckle to Open a Club. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/denies-slain-wife-menaced-dry-agent-witness-of-fatal-raid-asserts.html | DENIES SLAIN WIFE MENACED DRY AGENT; Witness of Fatal Raid Asserts She Was Stooping Over Felled Husband. BOY OF 12 SHOT OFFICER Latter Declares Aurora (Ill.) Woman Leveled Revolver at Him After Descent on Home. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/foch-laid-in-invalides-by-sad-but-proud-france-as-world-joins-in.html | FOCH LAID IN INVALIDES BY SAD BUT PROUD FRANCE AS WORLD JOINS IN HOMAGE; MARSHAL'S 'LAST REVIEW Americans Lead March of Mourners to Say 'Merci et Adieu.' POINCARE GIVES PANEGYRIC Foch Burned With Pure, Ardent Flame, Serving Humanity and France, Premier Says. MILLION SEE THE CORTEGE It Follows Simple but Stirring Service at Notre Dame, With 5,000 Notables Present. Three Ceremonies Held. Many Faces Missing. Many Nations Join in Great Pageant for Marshal Foch Prince of Wales Marches. Foch Did Not Seek Grandeur. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/brown-announces-schedule.html | Brown Announces Schedule. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/liner-europa-ruined-in-a-3000000-fire-fifteenhour-blaze-wrecks.html | LINER EUROPA RUINED IN A $3,000,000 FIRE; Fifteen-Hour Blaze Wrecks Superstructure, Deck Plates and Steel Framework. INCENDIARISM SUSPECTED Hamburg Crowd Weeps as Flames Put de Luxe Vessel Out of Running for This Season. NEW EUROPA RUINED IN $3,000,000 FIRE Heat Twists Steel Frames. | True | Wireless to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/southern-rebels-advance.html | Southern Rebels Advance. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/sofia-police-stop-red-plot.html | Sofia Police Stop Red Plot. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/lottie-fayette-belgian-actress-dies-in-this-city-of-septic.html | LOTTIE FAYETTE; Belgian Actress Dies in This City of Septic Poisoning. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/new-york-salesman-robbed.html | New York Salesman Robbed. | True | Special to The New York Times. | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/gov-long-charged-in-impeachment-act-with-murder-plot-louisiana.html | GOV. LONG CHARGED IN IMPEACHMENT ACT WITH MURDER PLOT; Louisiana Executive Accused of Seeking Death of a State Representative. CALLED MISUSER OF FUNDS Influencing of Judges and Carrying Weapons Among Othersof 19 Charges Against Him.HOUSE ACTS AFTER AFFRAYGovernor's Backers Lose by 38 to55 Motion to End Session to Avert Resolutions. Rules Lifted for Debate. GOV. LONG CHARGED WITH MURDER PLOT Bozeman Charge in Affidavit. Resolution of Impeachment. Charged With Abusing Citizens | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/laureano-falla-gutierez.html | Laureano Falla Gutierez. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/bozeman-beats-westhus-scores-5041-victory-in-national-amateur.html | BOZEMAN BEATS WESTHUS; Scores 50-41 Victory in National Amateur 3-Cushion Billiards. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/theatre-club-luncheon-600-attend-annual-gathering-at-the-hotel.html | THEATRE CLUB LUNCHEON.; 600 Attend Annual Gathering at the Hotel Astor. Irene Franklin in Musical Play. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/powers-upheld-in-queens-dispute-temporary-ban-on-reorganization-of.html | POWERS UPHELD IN QUEENS DISPUTE; Temporary Ban on Reorganization of Democratic ExecutiveCommittee Granted to Him.LOWER COURT REVERSEDAppellate Division Decision Is Thirdin Row Over New Rules AdoptedLast Fall. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/uncle-sam-publisher.html | UNCLE SAM, PUBLISHER. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/origin-of-1200000-told-by-shurtleff-testifies-that-bank-deposits.html | ORIGIN OF $1,200,000 TOLD BY SHURTLEFF; Testifies That Bank Deposits Represented Financing by New Jersey Group. IS QUESTIONED BY JUDGE Locke Defendant Says He Did Not Think It Necessary to Explain in Booklet Fund Was Not Free. Found Fund Not on Deposit. Did Not Ask About Balance. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/southern-pacific-issue-company-asks-icc-sanction-for-84715800-in.html | SOUTHERN PACIFIC ISSUE.; Company Asks I.C.C. Sanction for $84,715,800 in Bonds and Stock. | True | Special to The New York Times | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/john-bradshaw-dead-was-at-sea-50-years-former-commodore-of-red-star.html | JOHN BRADSHAW DEAD; WAS AT SEA 50 YEARS; Former Commodore of Red Star Fleet--Carried 100,000 Troops During War. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/gar-wood-plans-faster-boat-to-send-against-challengers.html | Gar Wood Plans Faster Boat To Send Against Challengers | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/helen-gahagan-to-study-abroad.html | Helen Gahagan to Study Abroad. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/stowaway-escapes-here-knocks-down-his-guard-and-is-quickly-lost-in.html | STOWAWAY ESCAPES HERE.; Knocks Down His Guard and Is Quickly Lost in Crowd. | True | | C1B 21801 |
| 1929-03-27 | | https://www.nytimes.com/1929/03/27/archives/oscar-e-bradfute-farm-leader-dies-served-on-commissions-named-by.html | OSCAR E. BRADFUTE, FARM LEADER, DIES; Served on Commissions Named by Presidents Wilson and Coolidge. WAS A BREEDER OF CATTLE Had Been President of the American and Ohio Farm BureauFederations. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/baldwin-picks-tube-body-baldwin-picks-committee-to-consider.html | BALDWIN PICKS TUBE BODY.; Baldwin Picks Committee to Consider Economic Aspects. | True | Wireless to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/jockey-convey-wins-wish-three-horses-scores-with-kentucky-colonel.html | JOCKEY CONVEY WINS WISH THREE HORSES; Scores With Kentucky Colonel, Blue Granite and Spanish Princess at Keeney Park. SON AMI BEATEN BY NOSE Overhauled in Last Few Strides by Kentucky Colonel in the Featured Sarasota Purse. Eight Race in Feature. Kentucky Colonel 8 to 1. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/sports-of-the-times-where-boys-are-men-a-minor-point-a-change-of.html | Sports of the Times; Where Boys Are Men. A Minor Point. A Change of Status. A Few Free Tosses. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/grain-exports-smaller-weeks-shipments-207000-bushels-less-than-in.html | GRAIN EXPORTS SMALLER.; Week's Shipments 207,000 Bushels Less Than in Preceding Week. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/nyu-nine-leaves-today-plays-marine-corps-tomorrow-and-saturday.html | N.Y.U. NINE LEAVES TODAY.; Plays Marine Corps Tomorrow and Saturday, Virginia Friday. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/organized-to-hold-power-companies-subsidiary-of-international-paper.html | ORGANIZED TO HOLD POWER COMPANIES; Subsidiary of International Paper Will Link Canadian and American Properties. $30,000,000 BONDS SOLD Capitalization to Consist Also of 5,347,000 Shares of Class A and B and 5,000,000 Common. Capitalization of New Company Capacity of 1,037,000 Horsepower | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/kwangsi-attacks-reported.html | Kwangsi Attacks Reported. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/the-welldressed-reader.html | THE WELL-DRESSED READER. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/general-alfredo-laborde-pilot-for-schleys-squadron-in.html | GENERAL ALFREDO LABORDE; Pilot for Schley's Squadron in Spanish-American War Dies. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/strictest-guard-was-kept.html | STRICTEST GUARD WAS KEPT. | True | By Wythe Williams. Wireless To the New York Times. | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/polk-unknown-to-washington.html | Polk Unknown to Washington. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/acosta-and-his-wife-become-reconciled-outcome-of-marital.html | ACOSTA AND HIS WIFE BECOME RECONCILED; Outcome of Marital Difficulties Revealed by Her Plea to Quash Contempt Move Against Him. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/auction-results-bronx-building-plans-realty-financing-apartment.html | AUCTION RESULTS.; BRONX BUILDING PLANS. REALTY FINANCING. APARTMENT LEASES | True | By Joseph P. Day. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/exservice-man-cleared-frank-macchione-found-not-guilty-of-killing.html | EX-SERVICE MAN CLEARED.; Frank Macchione Found Not Guilty of Killing Former Partner. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/queens-siterinlaw-dies-in-london-at-55-dowager-marchioness-of.html | QUEEN'S SITER-IN-LAW DIES IN LONDON AT 55; Dowager Marchioness of Cambridge Is a Victim of Pneumonia. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS; Statements of Earnings Issued by Industrial and Other Companies. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/to-pay-quarterly-bonus-wall-street-announces-plan-of-paying-two.html | TO PAY QUARTERLY BONUS.; Wall Street Announces Plan of Paying Two Weeks' Salary Extra. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/state-insurance-fund-industrial-commissioner-reports-it-leads-in.html | STATE INSURANCE FUND; Industrial Commissioner Reports It Leads in Business. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/more-silver-dollar-in-shanghai.html | More Silver Dollar in Shanghai. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/gandhi-defends-bonfire-indian-nationalist-leader-charges-police.html | GANDHI DEFENDS BONFIRE.; Indian Nationalist Leader Charges Police Usurped Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/charles-e-sturges-veteran-actor-said-to-have-been-oldest-elk-dies.html | CHARLES E. STURGES.; Veteran Actor, Said to Have Been Oldest Elk, Dies in Pittsburgh. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/schenectady-girls-lose-defeated-by-wichita-raffmans-in-aau.html | SCHENECTADY GIRLS LOSE.; Defeated by Wichita Raffmans in A.A.U. Basketball, 34-8. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/american-troops-on-guard-at-naco.html | American Troops on Guard at Naco. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/rally-succeeds-break-in-cotton-recovery-of-30-to-50-points-leaves.html | RALLY SUCCEEDS BREAK IN COTTON; Recovery of 30 to 50 Points Leaves Loss of Only 7 to 21 on the Day. LOW PRICES START BUYING Running Decline Caused by High Money Rates and Uncovering of Stop-Loss Orders. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/equitable-insists-on-closed-hearing-still-hopes-transit-board-will.html | EQUITABLE INSISTS ON CLOSED HEARING; Still Hopes Transit Board Will Let It Give Financial Data in Secret. ACTION SET FOR TODAY New Republican Alderman Loses in Move for Inquiry Into Bus Franchise Award. Still Hopes for Secrecy. Move by New Alderman Fails. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/city-convention-up-to-roosevelt-senate-passes-under-democratic-fire.html | CITY CONVENTION UP TO ROOSEVELT; Senate Passes, Under Democratic Fire, Measure Adopted by Assembly. | True | Special to The New York Times. | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/katharine-steele-to-wed-on-june-4-will-become-bride-of-antonio.html | KATHARINE STEELE TO WED ON JUNE 4; Will Become Bride of Antonio Ponvert Jr. in Church of The Resurrection. CHOOSES 10 ATTENDANTS Madeleine Jasper of Elizabeth Chooses Attendants for Wedding to Frederic Remington. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/toronto-beaten-21-rangers-gain-final-victors-win-stirring-overtime.html | TORONTO BEATEN, 2-1; RANGERS GAIN FINAL; Victors Win Stirring Overtime Game for Second Straight Triumph Over Leafs. TO PLAY BRUINS FOR TITLE Boucher Makes Deciding Tally in 2:03 of Extra Session-- Blair Scores in 1st Period. BUN COOK SOON TIES COUNT Brilliant Work of Roach and Chabot at Goal Features--New York Six Plays in Boston Tomorrow. Goalies in Limelight. Keeling Tries for Goal. | True | By Grover Theis. Special To the New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/unite-to-aid-shippers-car-loaders-plan-uniform-rates-on-san.html | UNITE TO AID SHIPPERS.; Car Loaders Plan Uniform Rates on San Francisco Docks. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/tells-harvard-law-policy-dean-pound-in-report-says-school-will-hold.html | TELLS HARVARD LAW POLICY; Dean Pound in Report Says School Will Hold to Case System. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/seize-american-as-forger-swiss-police-find-bogus-letters-of-credit.html | SEIZE AMERICAN AS FORGER.; Swiss Police Find Bogus Letters of Credit in His Baggage. | True | Wireless to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/sophomore-b-crew-victor-murchie-and-hubbard-still-are-on-harvard.html | SOPHOMORE B CREW VICTOR.; Murchie and Hubbard Still Are on Harvard Squad. Falcedo Wins in Cue Tourney. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/railroad-earnings-statements-issued-for-february-and-two-months.html | RAILROAD EARNINGS.; Statements Issued for February and Two Months, With Comparable Figures. Arkansas Natural Gas Rights. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/1925-fur-exports-set-record-of-39514272-total-was-28-per-cent-ahead.html | 1925 FUR EXPORTS SET RECORD OF $39,514,272; Total Was 28 Per Cent Ahead of 1927--Imports Dropped to $118,356,902, Mainly Pelts. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/constance-morrow-in-mexico-city-daughter-to-mrs-as-miller.html | Constance Morrow in Mexico City.; Daughter to Mrs. A.S. Miller. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/speculation-on-treaty-revision.html | Speculation on Treaty Revision. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/phone-service-not-taxed-traffic-only-5-above-normal-despite-huge.html | PHONE SERVICE NOT TAXED.; Traffic Only 5% Above Normal Despite Huge Market Day. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/oil-institute-meets-today-executives-of-leading-companies-to-act-on.html | OIL INSTITUTE MEETS TODAY.; Executives of Leading Companies to Act on Curtailment Plan. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/1928-record-year-for-public-service-new-jersey-corporation-shows.html | 1928 RECORD YEAR FOR PUBLIC SERVICE; New Jersey Corporation Shows $125,528,580 Revenue and $36,972,494 Income. $3.28 FOR COMMON SHARE Surplus of $5,107,570 After Payment of Dividends--AssetsTotal $600,348,444. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/schwarzs-19-wins-shoot-loses-flier-out-of-bounds-but-captures-haas.html | SCHWARZ'S 19 WINS SHOOT.; Loses Flier Out of Bounds, but Captures Haas Memorial Cup. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/cardinal-a-galli-dies-from-stroke-passing-of-prelate-63-marks.html | CARDINAL A. GALLI DIES FROM STROKE; Passing of Prelate, 63, Marks Eighth Successive Fatality in Italian College. CARDINAL LUCIDI VERY ILL Sacred College Is Now Reduced to 60, of Whom Only 27 Cardinals Are Italians. | True | Wireless to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/canada-takes-over-rumrunner-case-british-will-keep-in-background-in.html | CANADA TAKES OVER RUM-RUNNER CASE; British Will Keep in Background in Protesting Sinking of the I'm Alone. MINISTER AWAITS REPORT Captain Randall and His Crew Released at New Orleans When Hearing Is Continued. Points Suggested by Canada CANADA TAKES OVER RUM-RUNNER CASE Quote Bryan Protest in War. Status of Ship Liquor Treaty. Awaiting Official Reports. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/houghton-derides-hobgoblins-of-war-retiring-envoy-tells-pilgrims-in.html | HOUGHTON DERIDES 'HOBGOBLINS' OF WAR; Retiring Envoy Tells Pilgrims in London Americans and British Mean to Live at Peace. SEES WORLD AMITY SURER Any Nation Breaking Solemn Kellogg Pact Trust, He Says, 'Does So at Its Peril.' Kellogg Pact a Solemn Covenant. HOUGHTON DERIDES 'HOBGOBLINS' OF WAR Differences Between Nations. Mutual Mental Hobgoblins. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/operators-extend-east-side-holdings-samuel-silver-rounds-out-plot.html | OPERATORS EXTEND EAST SIDE HOLDINGS; Samuel Silver Rounds Out Plot at Second Avenue and Forty-second Street. MOSES GINSBERG IN DEAL Acquires Service Entrance Site for Proposed 36-Story Hotel on Madison Av. Block Front. Waverly Place Apartment Planned. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/missionaries-go-armed.html | Missionaries Go Armed. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/10000000-car-order-placed-for-new-york-central-lines.html | $10,000,000 Car Order Placed For New York Central Lines | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/move-to-padlock-golfers-resorts-suits-brought-against-5-in.html | MOVE TO PADLOCK "GOLFERS' RESORTS"; Suits Brought Against 5 in Westchester, 18 Up-State and 3 in Manhattan. DRIVE STARTS WITH SPRING Dry Authorities Say Fear of Jones Law Penalties Has Closed Some Small Speakeasies. Jones Law Closes Some Places. Up-State Resorts Named. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/deterding-arrives-for-oil-curb-parley-head-of-royal-dutch-company.html | DETERDING ARRIVES FOR OIL CURB PARLEY; Head of Royal Dutch Company to Talk Curtailment Today With American Leaders. INVITED HERE BY INSTITUTE Petroleum Producers of World in Agreement on Need for Restriction, He Says. SEES DISTRIBUTION WASTE Duplication of Shipping Must Be Eliminated Next by International Compact, Sir Henri Asserts. Russia Is Not Considered. Sees Doom of Soviet Monopoly. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/george-allaire-howe-72-pittsburgh-steel-executive-dies-in-bermuda.html | GEORGE ALLAIRE HOWE, 72.; Pittsburgh Steel Executive Dies in Bermuda Hotel. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/harvard-elevens-will-play-a-game-under-the-new-rules.html | Harvard Elevens Will Play A Game Under the New Rules | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/human-projectile-is-shot-for-cameras-hugo-zacchini-does-his-circus.html | 'HUMAN PROJECTILE' IS SHOT FOR CAMERAS; Hugo Zacchini Does His Circus Act in Bronx Field for 150 Photographers. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/incident-mars-quiet-disgruntled-veterans-protest-being-kept-from.html | INCIDENT MARS QUIET.; Disgruntled Veterans Protest Being Kept From Passing Bier. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/mme-van-der-veer-heard-contralto-gives-artistic-recital-in-carnegie.html | MME. VAN DER VEER HEARD; Contralto Gives Artistic Recital in Carnegie Hall. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/lord-avebury-dies-at-70-noted-bank-directors-death-occurs-during.html | LORD AVEBURY DIES AT 70.; Noted Bank Director's Death Occurs During Sleep. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/low-record-on-the-exchange-31-shares-march-16-1830.html | Low Record on the Exchange 31 Shares, March 16, 1830 | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/include-santos-in-brazil-quarantine.html | Include Santos in Brazil Quarantine. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/robins-lose-in-9th-to-senators-7-to-6-brooklyn-unable-to-hold-lead.html | ROBINS LOSE IN 9TH TO SENATORS, 7 TO 6; Brooklyn Unable to Hold Lead, Barnes's Drive Deciding the Contest in Final Frame. HERMAN HITS A HOME RUN Babe's Drive in Fifth Puts Mates in Front--Pattison Does Well on the Mound. Fail to Hold Lead. Ballou Victim in Sixth. | True | By Roscoe McGowen. Special To the New York Times. | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/urges-50000000-in-hospital-bonds-roosevelt-asks-legislature-to-fix.html | URGES $50,000,000 IN HOSPITAL BONDS; Roosevelt Asks Legislature to Fix Referendum on Funds for State Insane. CITES CROWDED CONDITION Republicans Are Likely to Ignore His Appeal to Provide Money by 1930. Text of the Message. Cites Increase in Wards of State. Sees Menace in Overcrowding. Calls Bond Issue Preferable. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/war-mandates-issued.html | War Mandates Issued. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/widening-the-marginal-sea.html | WIDENING THE MARGINAL SEA. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/rockefeller-back-from-3month-trip-says-in-brief-statement-oil-proxy.html | ROCKEFELLER BACK FROM 3-MONTH TRIP; Says in Brief Statement Oil Proxy Victory Shows Ethics Are Vital in Business. ASSERTS HE HAD 'FINE TIME Enthusiastic on Holy Land--Had Audience With Fuad and Sailed Up the Nile. Calls Action Significant. Met Deterding "Socially." | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/wallace-stops-medill-ends-cleveland-bout-in-the-fourth-round-with.html | WALLACE STOPS MEDILL.; Ends Cleveland Bout in the Fourth Round With Right to Jaw. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/taberski-runs-125-wins-in-2-innings-makes-break-shot-st-jean-gets.html | TABERSKI RUNS 125, WINS IN 2 INNINGS; Makes Break Shot, St. Jean Gets 15, Then Champion Runs Out-- Loses at Night by 125-93. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/police-department.html | Police Department. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/harkness-gives-1000000-for-near-east-aids-colleges-there-as-tribute.html | Harkness Gives $1,000,000 for Near East; Aids Colleges There as Tribute to Dodge | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/asks-bar-to-back-calendar-reform-morrison-of-international-body.html | ASKS BAR TO BACK CALENDAR REFORM; Morrison of International Body Tells Commerce Committee of League Projects. NEW BOND LAW ADVOCATED Group Is Assigned to Inquiry Into Proposed Move for More Strict Naming of Securities. Urges Extra Summer Month. Subcommittee to Consider Plans. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/molly-picon-honored-jewish-theatrical-guild-holds-midnight-meeting.html | MOLLY PICON HONORED.; Jewish Theatrical Guild Holds Midnight Meeting at the Bijou. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/3250000-in-new-securities-on-todays-investment-lists.html | $3,250,000 in New Securities On Today's Investment Lists | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/the-cruel-tyrant.html | THE "CRUEL TYRANT." | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/cambridge-golfers-halve-oxford-match-illingworth-and-crouch-even.html | CAMBRIDGE GOLFERS HALVE OXFORD MATCH; Illingworth and Crouch Even Matters With Bradshaw and Baughin Uphill Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/soldiers-as-guards-at-us-amateur-golf-being-planned-by-officials-on.html | Soldiers as Guards at U.S. Amateur Golf Being Planned by Officials on the Coast | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/bauer-and-fried-poggenburg-victors-beat-brennan-and-sloan.html | BAUER AND FRIED POGGENBURG VICTORS; Beat Brennan and Sloan, Respectively, in Manhattan Divisionof 18.2 Play. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/delaney-hurries-to-albany-gets-word-transit-bill-is-doubtful-of.html | DELANEY HURRIES TO ALBANY.; Gets Word Transit Bill Is Doubtful of Passage. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/municipal-loans-awards-and-offerings-of-bonds-for-financing-of.html | MUNICIPAL LOANS.; Awards and Offerings of Bonds for Financing of Public Works Announced. State of Tennessee. Dallas Levee District. Grand Rapids, Mich. Glendale, Cal. Fall River, Mass. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/prr-merger-plan-faces-a-setback-commerce-boards-notice-to-sell.html | P.R.R. MERGER PLAN FACES A SETBACK; Commerce Board's Notice to Sell Lehigh and Wabash Stock May Force Its Hand. WOULD BENEFIT RIVALS With $106,000,000 Holdings at Stake, Road Is Expected to Fight In Courts. Court Fight Is Seen. Move Might Upset Balance. To Vote on 5-for-1 Stock Spilit. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/stimson-at-capital-tackles-arms-issue-he-confers-with-kellogg-and.html | STIMSON AT CAPITAL TACKLES ARMS ISSUE; He Confers With Kellog and Gibson on American Policy at Geneva Next Month. IS THE GUEST OF HOOVER He Will Discuss Appointments With President, Taking Oath Tomorrow as Secretary of State. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/ends-taximeter-hearing-whalen-satisfied-transmission-drive-device.html | ENDS TAXIMETER HEARING.; Whalen Satisfied Transmission Drive Device Is Accurate. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/academicals-win-at-rugby.html | Academicals Win at Rugby. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/bond-prices-drop-lowest-of-year-turnover-of-13874000-on-stock.html | BOND PRICES DROP, LOWEST OF YEAR; Turnover of $13,874,000 on Stock Exchange Largest Since June 12, 1928. GOVERNMENT ISSUES LOSE Averages for Both Domestic and Foreign Securities Sink--Few Advances Recorded. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/giants-seconds-triumph-60.html | Giants' Seconds Triumph, 6-0. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/tammany-puts-off-selection-of-chief-committee-of-seven-decides-not.html | TAMMANY PUTS OFF SELECTION OF CHIEF; Committee of Seven Decides Not to Confer With Big Four for Two or Three Weeks. CURB ON CHOICE DENIED Dooling Declares There Is No Restriction Against Picking an Outsider. Kohler Alone Absent. Claims 13 Votes for McCue | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/schmeling-eager-to-fight-dempsey-but-will-not-box-for-him-says.html | SCHMELING EAGER TO FIGHT DEMPSEY; Will Not Box for Him, Says Jacobs on Latter's Return From Europe. | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/yale-swimmers-triumph-defeat-naugatuck-ymca-team-in-connecticut.html | YALE SWIMMERS TRIUMPH.; Defeat Naugatuck Y.M.C.A. Team in Connecticut Title Meet. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/predicts-fewer-potatoes-new-england-service-reports-plans-for.html | PREDICTS FEWER POTATOES.; New England Service Reports Plans for Planting 3,418,000 Acres. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/reserve-rate-rise-now-held-unlikely-board-meets-again-at-capital-in.html | RESERVE RATE RISE NOW HELD UNLIKELY; Board Meets Again at Capital in Two-Hour Session, but Announces No Action. WARNING SEEN EFFECTIVE House Study of System to Be Made in Fall--Warburg's Criticism of Federal Reserve Is Attacked. Shrinks From Rate Advance. Attacks Warburg's Criticism. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/moves-to-pay-on-bonds-pernambuco-sends-envoy-to-france-to-reach.html | MOVES TO PAY ON BONDS.; Pernambuco Sends Envoy to France to Reach Accord With Holders. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/estate-dissipated-lawyer-goes-to-jail-attorney-who-says-he-used.html | ESTATE DISSIPATED, LAWYER GOES TO JAIL; Attorney, Who Says He Used Daughters' $87,000 in Wall St., Gets Two-Year Term. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/davies-buys-clubhouse-15th-ad-republicans-property-doubted-in-value.html | DAVIES BUYS CLUBHOUSE.; 15th A.D. Republicans' Property Doubted in Value Since 1923. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/money.html | MONEY. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/accept-peace-program-british-liberal-and-labor-leaders-reassure.html | ACCEPT PEACE PROGRAM.; British Liberal and Labor Leaders Reassure League Union. | True | Wireless to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/moscow-tightens-labor-discipline-worker-now-discharged-after-two.html | MOSCOW TIGHTENS LABOR DISCIPLINE; Worker Now Discharged After Two Warnings and Cannot Appeal to Fellows. LONG WAIT FOR NEW JOB Abuses by Factory Employes Led to Stricter Policy--Renewed Drive on Vodka Adds to Toilers' Woe. Worker Could Appeal. Big Temperance Drive. | True | By Walter Duranty. Wireless To the New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/will-redeem-foreign-bonds.html | Will Redeem Foreign Bonds. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/icc-bars-ohio-project-new-construction-from-youngstown-to-river.html | I.C.C. BARS OHIO PROJECT.; New Construction From Youngstown to River Held Unnecessary. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/no-stringency-at-atlanta-rates-on-loans-up-some-but-no-financial.html | NO STRINGENCY AT ATLANTA.; Rates on Loans Up Some, but No Financial Trouble is Expected. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/elizabeth-bowler-takes-third-place-murzinski-totals-692-in-abc.html | ELIZABETH BOWLER TAKES THIRD PLACE; Murzinski Totals 692 in A.B.C. Tourney--Pair From New Jersey Takes 10th Place. CANTON ENTRANT HAS 677 Rolls Into Seventh Place in Singles --Other Leaders Unchanged in Chicago Competition. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/samuel-rea-buried-with-simple-service-no-banks-of-flowers-at-altar.html | SAMUEL REA BURIED WITH SIMPLE SERVICE; No Banks of Flowers at Altar and No Hymns Sung--Many Notables Present. | True | Special to The New York Times. | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/eleven-are-seized-in-robbery-roundup-police-lay-a-dozen-holdups-to.html | ELEVEN ARE SEIZED IN ROBBERY ROUNDUP; Police Lay a Dozen Hold-Ups to the Gang--Some Are Found in Broadway Apartment. FIVE PISTOLS ALSO TAKEN Detectives Say Members Raided Two Real Estate Offices at the Same Time. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/tin-prices-firm-at-close-final-levels-unchanged-to-5-points-uprush.html | TIN PRICES FIRM AT CLOSE.; Final Levels Unchanged to 5 Points Up--Rush in Last Hour. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/miss-lilian-mindlin-wed-east-orange-girl-is-bride-of-philip-e-semel.html | MISS LILIAN MINDLIN WED.; East Orange Girl Is Bride of Philip E. Semel of New York. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/selling-by-phone-urged-telephone-company-holds-conferences-with.html | SELLING BY PHONE URGED; Telephone Company Holds Conferences With Business Men. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/schooners-crew-released-british-consul-at-new-orleans-reports-to.html | SCHOONER'S CREW RELEASED.; British Consul at New Orleans Reports to Ambassador. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/other-utility-earnings-statements-for-last-year-issued-by-public.html | OTHER UTILITY EARNINGS.; Statements for Last Year Issued by Public Service Corporations. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/berlin-prices-advance-berlin-closing-prices.html | Berlin Prices Advance.; Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/george-champlin.html | George Champlin. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/commons-greets-miss-lee-24yearold-woman-labor-member-gets-exultant.html | COMMONS GREETS MISS LEE; 24-Year-Old Woman Labor Member Gets Exultant Ovation. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/manhattan-plans-filed-40story-hotel-for-the-west-side-features.html | MANHATTAN PLANS FILED.; 40-Story Hotel for the West Side Features Filings. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/stocks-crash-then-rally-in-8246740share-day-money-goes-to-20-per.html | STOCKS CRASH THEN RALLY IN 8,246,740-SHARE DAY; MONEY GOES TO 20 PER CENT; MARKET SETS NEW RECORD Stocks Dumped as Loan Rate Mounts, Sending Wide List Down. BANKERS AID RECOVERY Heavy Buying Orders in Five Pivotal Securities Help Stem Tide in Last Hour. 300 ISSUES AT YEAR'S LOW $13,874,000 Bond Sales Also Biggest for 1929, With Many Declines. The Events of the Day. Credit Curb the Big Factor. Opening is Closely Watched. Tickers Fall Far Behind. Rally Comes Unexpectedly. Table of Stock Movements. Feature Is Tremendous Volume Easier Credit Looked For. 1921 Situation Paralleled. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/lloyd-george-hits-critics-tells-vast-albert-hall-audience.html | LLOYD GEORGE HITS CRITICS; Tells Vast Albert Hall Audience Unemployment Scheme Is Sound. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/12281-amateurs-a-record-in-canadian-hockey-this-year.html | 12,281 Amateurs, a Record, In Canadian Hockey This Year | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/wheat-prices-drop-amid-pit-flurry-grains-are-thrown-overboard-while.html | WHEAT PRICES DROP AMID PIT FLURRY; Grains Are Thrown Overboard While the Market Fluctuates With Rapidity. CLOSE DEVELOPS A RALLY At the Inside Figure Wheat Was Off More Than 13 Cents From High Mark of March 13. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/hoover-demands-reform-of-party-in-newwon-south-as-titular-head-he.html | HOOVER DEMANDS REFORM OF PARTY IN NEW-WON SOUTH; As Titular Head, He Orders Responsible Organization to Supplant Discredited Chiefs. CALLS A HALT ON ABUSES He Warns Republicans That Patronage Will Rest Upon Honesty and Efficiency. WOULD END SECTIONALISM Chief Executive Pleads for Creation of a Sound Two-Party System by the People Themselves. Stresses Local Self-Government Points to Quality of Leadership. DEMANDS PARTY REFORM IN SOUTH Denounces Patronage Abuses. Brown Defines Postoffice Policy. Hoover Moved by Southern Pleas President's Act Sets Precedent Hoover Leadership Strengthened | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/zeppelin-passengers-circle-the-holy-land-purim-festival-at-tel-aviv.html | ZEPPELIN PASSENGERS CIRCLE THE HOLY LAND; Purim Festival at Tel Aviv Is Seen--Airship Heads Homeward From Jerusalem. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/financial-markets-in-capitals-abroad-wall-street-slump-leaves.html | FINANCIAL MARKETS IN CAPITALS ABROAD; Wall Street Slump Leaves London Calm--Anglo-AmericanShares Decline.LONDON MONEY HARDENS Foreign Orders Stimulate BerlinBoerse, Which Closes Firm AfterFluctuating Session. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/washington-and-lee-wins-defeats-catholic-university-64-after.html | WASHINGTON AND LEE WINS; Defeats Catholic University, 6-4, After Trailing Twice. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/no-curb-in-the-far-west-san-francisco-loan-condition-is-reported.html | NO CURB IN THE FAR WEST.; San Francisco Loan Condition Is Reported Satisfactory. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/fire-department.html | Fire Department. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/winslow-inquiry-will-begin-monday-preliminary-hearing-to-be-held-in.html | WINSLOW INQUIRY WILL BEGIN MONDAY; Preliminary Hearing to Be Held in Office of Counsel to House Subcommittee. TO LAST ABOUT TWO WEEKS Helfand Turns Over Records That Tuttle Demanded-- Was Reported Facing Contempt Citation. | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/columbia-freshmen-win-fencers-defeat-boys-high-72-in-meet-with.html | COLUMBIA FRESHMEN WIN.; Fencers Defeat Boys High, 7-2, in Meet With Foils. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/new-ferryboat-is-ready-yorkville-will-be-launched-tomorrow-with.html | NEW FERRYBOAT IS READY.; Yorkville Will Be Launched Tomorrow With Steam Up for Trip. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/madison-house-dedication-sunday.html | Madison House Dedication Sunday. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/cleveland-credit-normal-increase-in-borrowings-there-is-regarded-as.html | CLEVELAND CREDIT NORMAL.; Increase in Borrowings There Is Regarded as Seasonal. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/killed-in-harlem-battle-man-shot-in-dance-hall-fight-31-are.html | KILLED IN HARLEM BATTLE.; Man Shot in Dance Hall Fight, 31 Are Questioned by Police. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/reich-debt-figure-too-low-for-allies-schacht-in-informal-talk-with.html | REICH DEBT FIGURE TOO LOW FOR ALLIES; Schacht, in Informal Talk With Young, Suggests Annuity of 1,300,000,000 Marks. 500,000,000 UNDER DEMAND Pessimism Appears In Paris Parley as Fixation of Reparations Before Easter Is Doomed. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/romano-throws-mckay-wins-feature-bout-at-ridgewood-grove-in.html | ROMANO THROWS McKAY.; Wins Feature Bout at Ridgewood Grove in 42:38--McGill Victor. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/elsie-y-barber-engaged-to-wed-betrothal-to-john-jacquelin-trask.html | ELSIE Y. BARBER ENGAGED TO WED; Betrothal to John Jacquelin Trask Announced by Young Woman's Mother. FIANCEE IN JUNIOR LEAGUE Was a Debutante in 1926--Daughter of Noted New York Architect. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/money-at-12-pc-in-boston-credit-tightness-there-similar-to-that.html | MONEY AT 12 P.C. IN BOSTON.; Credit Tightness There Similar to That Experienced Here. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/plan-full-booking-for-the-leviathan-present-operators-make-special.html | PLAN FULL BOOKING FOR THE LEVIATHAN; Present Operators Make Special Effort as Tribute to Company Which Gets Liner April 8. BURKE TELLS OF RECORD Flagship of United States LinesCarried 182,533 Across Sea in Last Six Years. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/bf-boyer-company-sold.html | B.F. Boyer Company Sold. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/public-bank-five-wins-2724-mckeon-wins-in-182-amateur-play.html | Public Bank Five Wins, 27-24.; McKeon Wins in 18.2 Amateur Play | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Russeks Fifth Avenue. Abolishes Founders Shares. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/chicago-curb-is-drastic-banks-curtail-loans-strongly-serious.html | CHICAGO CURB IS DRASTIC.; Banks Curtail Loans Strongly-- Serious Situation Seen. | True | Special to The New York Times. | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/fliers-to-visit-central-america.html | Fliers to Visit Central America. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/colombian-consulate-rebuked-in-will-case-surrogate-ousts-guards.html | COLOMBIAN CONSULATE REBUKED IN WILL CASE; Surrogate Ousts Guards From Dr. Delgado's Home Pending Hearing on Estate. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/theatre-guild-adds-four-cities-to-list-will-offer-programs-in-st.html | THEATRE GUILD ADDS FOUR CITIES TO LIST; Will Offer Programs in St. Louis, Detroit, Cincinnati and Washington. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/phillies-beat-cardinals-84.html | Phillies Beat Cardinals, 8--4. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/dallas-is-unaffected-11th-reserve-district-reports-position-best-in.html | DALLAS IS UNAFFECTED.; 11th Reserve District Reports Position Best in Its History. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/single-absentee-blocks-jenks-bill-action-dry-leader-to-press-vote.html | Single Absentee Blocks Jenks Bill Action; Dry Leader to Press Vote at Albany Today | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/holding-company-incorporated.html | Holding Company Incorporated. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/mining-stock-quotations.html | MINING STOCK QUOTATIONS | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/rain-halts-drexel-nines-opener.html | Rain Halts Drexel Nine's Opener. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/trust-companies-report-statements-issued-by-guaranty-and-irving-as.html | TRUST COMPANIES REPORT; Statements Issued by Guaranty and Irving as of March 22. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/hague-fights-back-at-inquiry-charges-he-calls-new-brunswick-five.html | HAGUE FIGHTS BACK AT INQUIRY CHARGES; He Calls New Brunswick "Five Times Worse" in Denial of Misgovernment. DEFENDS HOSPITAL OUTLAY Mayor Insists He Knows Nothing of Alleged Levy on Pay of Jersey City Employes. Hague Denies All Charges. Hague Praises Accused Men. | True | Special to The New York Times | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/brokers-behind-in-work-537-would-have-stock-exchange-closed.html | BROKERS BEHIND IN WORK.; 537 Would Have Stock Exchange Closed Saturday to Aid Routine. More Bankus Corporation Stock. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/two-use-one-pistol-in-a-duel-on-roofs-policeman-seriously-wounds.html | TWO USE ONE PISTOL IN A DUEL ON ROOFS; Policeman Seriously Wounds Chauffeur in Battle on 'Pigeon Row.' | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/clausen-heirs-sell-columbus-av-flat-brewers-family-disposes-of-the.html | CLAUSEN HEIRS SELL COLUMBUS AV. FLAT; Brewer's Family Disposes of the Brockholst to Joseph F.A. O'Donnell. GREENWICH VILLAGE SALES David C. Taylor, Operator, Buys the "Devery Flatiron Building" -- Other Manhattan Sales. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/dunscombes-give-dinner-many-are-their-guests-at-the-park-lane-hotel.html | DUNSCOMBES GIVE DINNER.; Many Are Their Guests at the Park Lane Hotel. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/guatemalan-flier-at-mexico-city.html | Guatemalan Flier at Mexico City. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/princess-loses-libel-suit-french-court-rules-in-favor-of-american.html | PRINCESS LOSES LIBEL SUIT; French Court Rules in Favor of American Consul. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/roosevelts-bill-on-power-killed-senate-republicans-defeat-move-by.html | ROOSEVELT'S BILL ON POWER KILLED; Senate Republicans Defeat Move by Democrats to Discharge Committee. 4-YEAR-TERM PLAN DIES Other Proposals by the Governor Are Smothered in Both Houses Amid Bitter Debate. Angry Words Exchanged. Another Clash on Term Bills. Bills Fail in the Assembly | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/richmond-lending-freely-general-condition-in-district-sound-banker.html | RICHMOND LENDING FREELY.; General Condition in District Sound, Banker Asserts. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/credit-easy-at-kansas-city-reserve-officials-find-needs-met-some.html | CREDIT EASY AT KANSAS CITY.; Reserve Officials Find Needs Met-- Some Signs of Tighter Money. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/princeton-five-picks-new-leader-also-has-won-letters-in-football.html | PRINCETON FIVE PICKS; New Leader Also Has Won Letters in Football and Baseball-- Brown Elected Manager. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/philadelphia-hard-hit-exchange-heads-and-bankers-to-confer-on.html | PHILADELPHIA HARD HIT.; Exchange Heads and Bankers to Confer on Credit Difficulties. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/s-rosenberg-won-gardening-prize.html | S. Rosenberg Won Gardening Prize. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/aids-memorial-theatre-shakespeare-fellowship-will-give-benefit.html | AIDS MEMORIAL THEATRE.; Shakespeare Fellowship Will Give Benefit Plays in April. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/to-study-suns-raya-dixie-ball-committee-entertained-to-revive-a.html | To Study Sun's Raya.; Dixie Ball Committee Entertained. To Revive "A Message From Mars." Montague Love to Wed Miss Hollis. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/dies-attending-patient-doctor-suffers-heart-attack-while-treating.html | DIES ATTENDING PATIENT.; Doctor Suffers Heart Attack While Treating Woman at Home. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/gehrig-and-hoyt-urge-wingate-fund-support-each-is-product-of-psal.html | GEHRIG AND HOYT URGE WINGATE FUND SUPPORT; Each Is Product of P.S.A.L. System--To Hold Wingate Games Annually. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/new-haven-six-wins-31.html | New Haven Six Wins, 3-1. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/fordcanada-stock-offer-20-for-1-splitup-and-130000share-issue-are.html | FORD-CANADA STOCK OFFER.; 20 for 1 Split-Up and 130,000-Share Issue Are Voted. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Display of Resentment. Effect of 20 Per Cent Money. Reserve Board's Wishes Met. Brokers' Loans. Buyers of Stocks. The Trader's Dilemma. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/twilight-of-the-equitable.html | TWILIGHT OF THE EQUITABLE. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/sweetser-scores-a-70-is-one-under-par-in-round-over-st-augustine.html | SWEETSER SCORES A 70.; Is One Under Par in Round Over St. Augustine Links. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/daughters-of-jacob-ball-at-astor.html | Daughters of Jacob Ball at Astor. | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/protests-on-the-budget-rs-childs-says-legislature-is-defying-the.html | PROTESTS ON THE BUDGET.; R.S. Childs Says Legislature Is Defying the Constitution. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/ccny-wrestlers-get-major-letter-winners-of-six-meets-in-seven.html | C.C.N.Y. WRESTLERS GET MAJOR LETTER; Winners of Six Meets in Seven Competitions First to Gain Varsity Recognition. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/rumania-expects-carol-following-reunion-with-queen-his-return-as.html | RUMANIA EXPECTS CAROL; Following Reunion With Queen, His Return as Citizen Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/where-foch-will-rest-invalides-old-soldiers-home-its-chapel-tomb-of.html | WHERE FOCH WILL REST.; Invalides Old Soldiers' Home, Its Chapel Tomb of Great Warriors. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/child-born-during-siege-daughter-to-mrs-lynn-franklin-at-saltillo.html | CHILD BORN DURING SIEGE.; Daughter to Mrs. Lynn Franklin at Saltillo, Mexico. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/minneapolis-situation-good-funds-ample-for-industry-and-speculation.html | MINNEAPOLIS SITUATION GOOD.; Funds Ample for Industry and Speculation Has Little Effect. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/woolen-board-enlarged-american-company-elects-wiggin-and-morris-of.html | WOOLEN BOARD ENLARGED.; American Company Elects Wiggin and Morris of New York. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/bad-weather-hampers-hunt-for-lost-plane-two-curtiss-pilots-ordered.html | BAD WEATHER HAMPERS HUNT FOR LOST PLANE; Two Curtiss Pilots Ordered to Continue Search Off the New Jersey Coast Today. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/crude-oil-output-up-30450-barrels-increase-in-daily-average-east-of.html | CRUDE OIL OUTPUT UP 30,450 BARRELS; Increase in Daily Average East of California Put at 46,150. IMPORTS SHOW DECREASE Receipts From the West Coast at Atlantic and Gulf Ports Almost Tripled. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/the-civil-service.html | The Civil Service. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/steel-production-grows-independent-makers-increase-their-rate-to-93.html | STEEL PRODUCTION GROWS.; Independent Makers Increase Their Rate to 93 Per Cent. Bank for Savings 110 Years Old. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/results-and-the-schedule-in-hockey-league-playoffs.html | Results and the Schedule In Hockey League Play-Offs | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/hoover-proclaims-child-health-day-president-designates-may-1-for.html | HOOVER PROCLAIMS CHILD HEALTH DAY; President Designates May 1 for the Nation to Consider Conserving the Vigor of Youth. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/hopped-off-sunday-afternoon.html | Hopped Off Sunday Afternoon. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/braves-win-in-12th-from-athletics-76-bells-single-sends-in-deciding.html | BRAVES WIN IN 12TH FROM ATHLETICS, 7-6; Bell's Single Sends In Deciding Run--Phillies Beat Cards, 8-4--Other Games. | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/penn-to-row-on-delaware-announcement-of-easter-training-base-made.html | PENN TO ROW ON DELAWARE; Announcement of Easter Training Base Made by Callow. McNeish Gets Ace at Leewood. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/foch-buried-exactly-11-years-after-becoming-allied-chief.html | Foch Buried Exactly 11 Years After Becoming Allied Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/pleads-not-guilty-in-chloroforming-mrs-olive-adams-of-hartford-is.html | PLEADS 'NOT GUILTY' IN CHLOROFORMING; Mrs. Olive Adams of Hartford Is Formally Accused of Death of Her Husband. IGNORANT, SAYS COUNSEL He Declares She Did Not Know Properties of Drug Which Proved Fatal. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/buffalo-democrat-quits-fuhrmann-resigns-county-chairmanship-in.html | BUFFALO DEMOCRAT QUITS.; Fuhrmann Resigns County Chairmanship in Protest on Pooley Post. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/palm-beach-colony-hosts-to-students-philip-corbins-give-a-beach.html | PALM BEACH COLONY HOSTS TO STUDENTS; Philip Corbins Give a Beach Party to Young Visitors From the North. A DINNER DANCE AT NIGHT The Anson W. Hards and David H. McCullochs Entertain a Large Party. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/mr-hoover-to-the-south.html | MR. HOOVER TO THE SOUTH. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/hunter-college-victor-closes-the-basketball-season-by-defeating.html | HUNTER COLLEGE VICTOR.; Closes the Basketball Season by Defeating Alumnae, 27-16. Ambiuder Winner of Bouts. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/buys-florida-newspaper-rn-gore-plans-to-edit-farm-magazines-also-at.html | BUYS FLORIDA NEWSPAPER.; R.N. Gore Plans to Edit Farm Magazines Also at Fort Lauderdale. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/norway-honors-american-king-confers-knighthood-on-wh-singer-who.html | NORWAY HONORS AMERICAN; King Confers Knighthood on W.H. Singer, Who Paints Nation's Scenery | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/car-loadings-gained-for-week-and-year-total-for-period-ending-march.html | CAR LOADINGS GAINED FOR WEEK AND YEAR; Total for Period Ending March 16 Was 957,460, Increase of 11,690 Over Previous Week. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/many-aid-animal-league.html | Many Aid Animal League. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/leaders-who-are-expected-to-go.html | Leaders Who Are Expected to Go. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/allan-cup-game-ends-in-tie.html | Allan Cup Game Ends in Tie. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/nationalists-flee-routed-by-chang-nanking-troops-pour-into-chefoo.html | NATIONALISTS FLEE, ROUTED BY CHANG; Nanking Troops Pour Into Chefoo in Headlong Flight Before Rebel Chieftain. CHIANG PROCLAIMS WAR President Decrees It Against the Kwangsi Clique, Reported Already on the Offensive. | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/vast-throng-silent-at-invalides-rites-watch-reverently-as-soldiers.html | VAST THRONG SILENT AT INVALIDES RITES; Watch Reverently as Soldiers of Every Allied Army March Past Marshal's Bier. POINCARE GRIPS HEARERS Speaks of Grandeur and Simplicity of Foch's Genius Before Body Is Laid in Its Tomb. Notables Watch From Stands. Poincare Lauds Career. Tells of Foch During War. Says He Served Humanity. Americans Lead Review. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/experts-to-study-fire-department-underwriters-engineers-begin.html | EXPERTS TO STUDY FIRE DEPARTMENT; Underwriters' Engineers Begin Tomorrow Survey of All Means of Prevention of Blazes. DORMAN TELLS OF PLANS First Such Inspection in 23 Years Will Lead to Revision of Insurance Rates. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/lehman-cup-to-goodbody-wins-williams-track-competition-swim-and-mat.html | LEHMAN CUP TO GOODBODY; Wins Williams Track Competition-- Swim and Mat Awards Made. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/woman-found-murdered-marks-of-strangulation-on-body-in-mulberry.html | WOMAN FOUND MURDERED.; Marks of Strangulation on Body in Mulberry Street Tenement. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/president-hoovers-changes-changes-arouse-rogerss-admiration.html | President Hoover's Changes Arouse Roger's Admiration | True | WILL ROGERS. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/ascania-steward-held-in-gem-plot-accused-as-one-of-ring-that.html | ASCANIA STEWARD HELD IN GEM PLOT; Accused as One of Ring That Smuggled in Diamonds Worth Millions of Dollars. TENTH TO BE ARRESTED Former Policeman Goes on Trial Today as One of Principals-- More Arrests Expected. His Arrest Tenth in Case. More Arrests Expected. Witness's Name Withheld. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/london-liability-big-liner-was-heavily-booked.html | London Liability Big; Liner Was Heavily Booked. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/la-grey-stops-kelly-wins-bout-at-22d-armory-in-seven-roundsrocco.html | LA GREY STOPS KELLY.; Wins Bout at 22d Armory in Seven Rounds--Rocco Loses. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/new-lows-at-st-louis-day-on-exchange-closes-without-an-issue-making.html | NEW LOWS AT ST. LOUIS.; Day on Exchange Closes Without an Issue Making a Gain. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/trinity-foch-service-next-week.html | Trinity Foch Service Next Week. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/financial-markets-stocks-decline-violently-in-record-trading-with.html | FINANCIAL MARKETS; Stocks Decline Violently in Record Trading, With Money at 20 Per Cent. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/foreign-holdings-large-international-general-electric-co-reports-on.html | FOREIGN HOLDINGS LARGE.; International General Electric Co. Reports on Interests. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/all-spain-exultant.html | All Spain Exultant. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/from-seville-to-bahia.html | FROM SEVILLE TO BAHIA. | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/detroit-olympic-six-wins-65.html | Detroit Olympic Six Wins, 6-5 | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/a-way-to-honor-foch-memorial-fund-to-aid-old-people-and-children-of.html | A WAY TO HONOR FOCH; Memorial Fund to Aid Old People and Children of France Suggested. BANKING PROBLEMS. What the Federal Reserve Was Intended to Do. Solving the Stray Cat Problem. The Multiple Dwellings Bill. | True | ROBERT UNDERWOOD JOHNSON.THEODORE GILMAN.EDWARD P. BUFFET.SAMUEL H. ORDWAY Jr. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/notables-mourn-foch-in-notre-dame-5000-of-worlds-great-men-at-the.html | NOTABLES MOURN FOCH IN NOTRE DAME; 5,000 of World's Great Men at the Requiem Mass in France's Greatest Cathedral. 100,000 THRONG SQUARE Three Princes, Three Cardinals and Soldiers From All the Allied Armies Join in Tribute. Great Notables Attended. Scene Veiled by Fog. Heroic Music Is Played. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/princeton-honors-foch-colonel-dolier-speaks-at-university-memorial.html | PRINCETON HONORS FOCH.; Colonel D'Olier Speaks at University Memorial Service. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/voigts-139-leads-in-pinehurst-golf-long-island-amateur-has-five.html | VOIGT'S 139 LEADS IN PINEHURST GOLF; Long Island Amateur Has Five Stroke Margin in North and South Open Tourney. HORTON SMITH'S 144 TIES Deadlocks for Second Place With Armour in First 38 Holes-- Mehlhorn's 145 Next. Mehlhorn's 145 Next. Misses Chance for 66. Columbia Cubs Finished First | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/new-terms-on-bahia-loan-liquidation-agreement-made-on-city-bonds.html | NEW TERMS ON BAHIA LOAN.; Liquidation Agreement Made on City Bonds, Paper Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/mrs-glantzberg-picked-for-office.html | Mrs. Glantzberg Picked for Office. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/coast-league-opens-52000-see-4-games-15000-watch-san-francisco.html | COAST LEAGUE OPENS; 52,000 SEE 4 GAMES; 15,000 Watch San Francisco Lose-- Missions, Los Angeles and Sacramento Win. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/seek-missing-officer-capt-thomas-holmes-disappears-from-panama.html | SEEK MISSING OFFICER.; Capt. Thomas Holmes Disappears From Panama Military Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/senate-confirms-finucane.html | Senate Confirms Finucane. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/tugboat-men-fined-for-too-much-smoke-evidence-against-4-takencases.html | TUGBOAT MEN FINED FOR TOO MUCH SMOKE; Evidence Against 4 Taken--Cases Adjourned Till Tuesday So They Can Prepare Defense. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/bombs-kill-4-at-jimenez-but-rebels-there-appear-ready-to-begin.html | BOMBS KILL 4 AT JIMENEZ.; But Rebels There Appear Ready to Begin Drive on Calles. | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/golden-glove-bouts-at-garden-tonight-capacity-crowd-is-expected-to.html | GOLDEN GLOVE BOUTS AT GARDEN TONIGHT; Capacity Crowd Is Expected to Watch Chicago and New York Teams Clash. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/australians-move-to-settle-strike-business-leases-real-estate-notes.html | Australians Move to Settle Strike.; BUSINESS LEASES. REAL ESTATE NOTES. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/excavating-the-agora.html | EXCAVATING THE AGORA. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/king-at-brussels-rites-albert-of-belgium-and-queen-elizabeth-attend.html | KING AT BRUSSELS RITES.; Albert of Belgium and Queen Elizabeth Attend Ceremony in Cathedral | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/five-up-as-killers-in-court-cleanup-one-charged-with-firstdegree.html | FIVE UP AS KILLERS IN COURT CLEAN-UP; One Charged With First-Degree Murder in Girl's Fall in Shaft Makes Lesser Plea. BUT FACES 30-YEAR TERM Auto Dealer Who Knocked Down Man in Bank Gets Four Years --Garage Manager Cleared. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/rebels-flog-american-juarez-district-attorney-says-victim-deserved.html | REBELS FLOG AMERICAN.; Juarez District Attorney Says Victim Deserved It. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/nyu-girls-beat-hunter-swimmers-win-160yard-relay-by-6-yards-to-take.html | N.Y.U. GIRLS BEAT HUNTER SWIMMERS; Win 160-Yard Relay by 6 Yards to Take Annual Meet by Score of 28-21. MISS MUNROE IS VICTOR Triumphs in 100-Yard Free-Style and Then Swims on the Winning Relay Team. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/washington-service-held-kellogg-represents-hoover-at-mass-guns-boom.html | WASHINGTON SERVICE HELD.; Kellogg Represents Hoover at Mass --Guns Boom Through Nation. | True | Special to The New York Times | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/four-ships-sail-today-three-are-expected-reliance-sixaola-caracas.html | FOUR SHIPS SAIL TODAY, THREE ARE EXPECTED; Reliance, Sixaola, Caracas, Fort Victoria Leaving--Cedric, Western World, Rijndam Due. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/100-societies-plan-foch-mass-meeting-organizations-forming-national.html | 100 SOCIETIES PLAN FOCH MASS MEETING; Organizations Forming National Security League Meet to Discuss Tribute to Be Held Soon. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/sharp-rise-in-rubber-recovery-of-80-to-130-points-follows-trade.html | SHARP RISE IN RUBBER.; Recovery of 80 to 130 Points Follows Trade Support. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/walker-and-loughran-close-hard-training-both-ready-for-title-bout.html | WALKER AND LOUGHRAN CLOSE HARD TRAINING; Both Ready for Title Bout at Chicago Tomorrow-- BraddockArrives as Substitute. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/confer-on-power-for-new-subways-sloan-and-members-of-board-of.html | CONFER ON POWER FOR NEW SUBWAYS; Sloan and Members of Board of Transportation Discuss Draft of Contract for Current. 10-YEAR TERMS IS PLANNED City Will Advertise for Bids on Electricity Although Edison Co. Is Practically Sole Source. Bids to Be Submitted by June 1. Cancellation Clause Is Planned. | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/aid-music-school-benefit-many-buy-boxes-for-performance-of-the.html | AID MUSIC SCHOOL BENEFIT.; Many Buy Boxes for Performance of "The Divine Lady." | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/roosevelt-makes-two-appeals-to-people-over-radio-tonight.html | Roosevelt Makes Two Appeals To People Over Radio Tonight | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/unsinkable-lifeboat-and-crew-coming-here-dutchmen-rescued-when.html | UNSINKABLE LIFEBOAT AND CREW COMING HERE; Dutchmen, Rescued When Wrecked by Storm, Will Complete Tripto New York on Spanish Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/peers-halted-tokio-bills-press-declares-governments-prestige-is.html | PEERS HALTED TOKIO BILLS; Press Declares Government's Prestige Is Irretrievably Lost. | True | Wireless to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/ursula-hankey-engaged-daughter-of-sir-maurice-to-marry-john-andrews.html | URSULA HANKEY ENGAGED.; Daughter of Sir Maurice to Marry John Andrews Benn. | True | Wireless to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/sea-hero-arrives-city-to-honor-him-capt-rasmussen-of-the-estonia-to.html | SEA HERO ARRIVES; CITY TO HONOR HIM; Capt. Rasmussen of the Estonia to Be Feted by the Danish Societies Here. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/tells-of-shielding-accused-in-queens-james-says-he-inked-out-name.html | TELLS OF SHIELDING ACCUSED IN QUEENS; James Says He Inked Out Name in Borough Gasoline Case at Halleran's Order. SALARY SPLITS DEFENDED Commissioner of Public Works Says Practice Takes Care of "Politically Unemployed." BRIEGER TAKES THE STAND Denies He Made Any Agreement With Halleran on Distribution of Patronage. Tells of Salary-Splitting. Says He Put Affidavits in Safe. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/yanks-hold-drill-then-watch-rivals-hugmen-scout-the-athletics-after.html | YANKS HOLD DRILL, THEN WATCH RIVALS; Hugmen Scout the Athletics After Practice in Morning-- League Magnates Meet. | True | By William E. Brandt. Special To the New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/police-save-holdup-man-from-victims-caught-robbing-restaurant-score.html | Police Save Hold-Up Man From Victims; Caught Robbing Restaurant, Score Beat Him | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/sullivan-at-yale-tells-of-wider-life-in-bromley-lecture-he-portrays.html | SULLIVAN AT YALE TELLS OF WIDER LIFE; In Bromley Lecture He Portrays Generation's Gain in Longevity, Poorer and Range of Senses. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/north-carolina-wins-beats-springfield-college-nine-51-in-game.html | NORTH CAROLINA WINS.; Beats Springfield College Nine, 5-1, in Game Called in Fifth. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/women-get-albany-data-hear-that-new-friendliness-exists-toward-them.html | WOMEN GET ALBANY DATA.; Hear That New Friendliness Exists Toward Them as Lobbyists. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/bucky-harris-calls-the-cubs-best-club-he-has-ever-seen.html | Bucky Harris Calls the Cubs Best Club He Has Ever Seen | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/blair-co-to-form-national-bank-soon-will-obtain-charter-to.html | BLAIR & CO. TO FORM NATIONAL BANK SOON; Will Obtain Charter to Facilitate Consolidation With the Bank of America. Yonkers to Have New Bank. | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/call-money-soars-to-20-but-rate-fails-to-bring-funds-chicago.html | CALL MONEY SOARS TO 20%; But Rate Fails to Bring Funds-- Chicago Withdrawals Heavy. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/crosscontinent-mail-time-to-be-cut-12-hours-by-the-establishment-of.html | Cross-Continent Mail Time to Be Cut 12 Hours By the Establishment of an Air Night Service | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/westchester-deals-operators-buy-in-new-rochelle-and-croton-lake.html | WESTCHESTER DEALS.; Operator's Buy in New Rochelle and Croton Lake. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/mrs-megrue-left-418129-actors-fund-gets-170337-from-estate-of.html | MRS. MEGRUE LEFT $418,129; Actors' Fund Gets $170,337 From Estate of Playwright's Mother. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/1000000-left-to-widow-schwarzler-will-gives-her-entire-estate-of.html | $1,000,000 LEFT TO WIDOW.; Schwarzler Will Gives Her Entire Estate of Contractor. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/gunboat-leaves-for-west-coast.html | Gunboat Leaves for West Coast. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/vote-2000000000-att-stock-total-shareholders-ratify-increase-from.html | VOTE $2,000,000,000 A.T.&T. STOCK TOTAL; Shareholders Ratify Increase From $1,500,000,000 by Vote of 8,616,201 to 8. BOARD PLANS NEW BONDS Will Ask Approval April 30 for $225,000,000 Convertible Issue --New Directors Elected. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/derby-sweepstakes-rush-british-public-buys-1500000-of-tickets-in.html | DERBY SWEEPSTAKES RUSH; British Public Buys $1,500,000 of Tickets in One Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/prince-of-wales-flies-home-from-paris-directed-by-wireless-when.html | Prince of Wales Flies Home From Paris; Directed by Wireless When Approaching Fog | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/the-rev-frank-b-draper-dies-in-fanwood-njserved-seamens-church.html | THE REV. FRANK B. DRAPER.; Dies in Fanwood, N.J.--Served Seamen's Church Institute. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/columbia-awards-letter-to-haines-winner-of-national-squash-title.html | COLUMBIA AWARDS LETTER TO HAINES; Winner of National Squash Title Receives "C" Ten Years After His Student Days. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/bevins-forced-down-near-willard-nm-engine-trouble-balks-his-solo-at.html | BEVINS FORCED DOWN NEAR WILLARD, N.M.; Engine Trouble Balks His Solo Attempt at Los Angeles-New York Record-Breaking Flight. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/ccny-main-branch-wins-triumphs-in-evening-sessions-track.html | C.C.N.Y. MAIN BRANCH WINS; Triumphs in Evening Sessions Track Meet-- Willoughby Girls Excel. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/yale-mat-captain-gets-major-award-dodd-is-honored-for-holding-title.html | YALE MAT CAPTAIN GETS MAJOR AWARD; Dodd Is Honored for Holding Title for Two Years--Sargent Gains Minor 'Y.' "WYT' TO THE OTHERSBasketball Team Is Voted MinorLetters--Charms to Coach Taylor and Trainer Driscoll. | True | Special to The New York Times. | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/columbia-and-brown-will-play-football-first-of-twogame-series-in.html | COLUMBIA AND BROWN WILL PLAY FOOTBALL; First of Two-Game Series in Providence Next Year--Brown Sets Dates for 1930. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/barnard-girls-win-honors-22-elected-to-phi-beta-kappa-and-two-get.html | BARNARD GIRLS WIN HONORS; 22 Elected to Phi Beta Kappa and Two Get Other Prizes. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/suspends-bushey-graham-commission-also-refuses-to-sanction.html | SUSPENDS BUSHEY GRAHAM.; Commission Also Refuses to Sanction Chocolate-Graham Bout. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/london-press-cautious-discusses-sinking-of-rumrunner-in-moderate.html | LONDON PRESS CAUTIOUS.; Discusses Sinking of Rum-Runner in Moderate Tone. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/fh-ecker-heads-metropolitan-life-executive-vice-president-is.html | F.H. ECKER HEADS METROPOLITAN LIFE; Executive Vice President Is Elected to Succeed Haley Fiske as President. ROBERT L. COX ADVANCED Takes Position Left Vacant by Ecker --L.A. Lincoln Chosen First Vice President. Ecker Rose From Clerkship. Headed New Department Cox Started as Farmer. Lincoln a Lawyer Since 1904. | True | Times Wide World Photo. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/one-dies-as-result-of-rioting-at-bout-chicago-man-fractured-skull.html | ONE DIES AS RESULT OF RIOTING AT BOUT; Chicago Man Fractured Skull in Plunge From Balcony at FieldsThompson Match.11 STILL IN HOSPITAL Several Investigations Get Under Way--End of Mixed BoutsForecast in Illinois. Coroner to Act Today. Gun Started the Panic. Commission Issues Statement. | True | By James P. Dawson. Special To the New York Times | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/april-disbursements-seen-at-new-record-500000000-total-indicated.html | APRIL DISBURSEMENTS SEEN AT NEW RECORD; $500,000,000 Total Indicated for Dividend and Interest Payments--Many Initials and Extras. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/mgraw-says-team-is-in-fine-shape-giants-superbly-trained-will-be.html | M'GRAW SAYS TEAM IS IN FINE SHAPE; Giants, Superbly Trained, Will Be Ready for Flying Start, Manager Asserts. REGULARS WIN BY 6 TO 2 Both Henry and Fitzsimmons Pitch Nine Innings and Show Top Form --Break Camp Friday. Likes a Flying Start. Pitchers Go Nine Innings. | True | By John Drebinger. Special To the New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/music-sevitzky-conducts-here-children-to-give-the-tempest.html | MUSIC; Sevitzky Conducts Here. Children to Give "The Tempest." Dillingham Accepts Creelman Play Amateur Group to Given Alin Play. MUSIC NOTES. | True | By Olin Downes. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/hays-misquoted-on-arbitration.html | Hays Misquoted on Arbitration. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/brooklyn-rd-trio-will-play-tonight-open-champions-to-face.html | BROOKLYN R.D. TRIO WILL PLAY TONIGHT; Open Champions to Face Allenhurst in Semi-Final, Winner toMeet N.Y.A.C. Saturday. | True | By Robert F. Kelley. | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/rival-armies-move-for-chihuahua-fight-calles-pushes-on-as-escobar.html | RIVAL ARMIES MOVE FOR CHIHUAHUA FIGHT; Calles Pushes On as Escobar Returns to Jimenez--Other Foes Manoeuvre in West. FIRST AIR DUEL IS FOUGHT Federals Claim Victory--Four Rebels Die in Bombing Raid --Naco Battle Looms. Federals Nearing Tepic. RIVAL ARMIES NEAR FIGHT IN CHIHUAHUA Almazan Nearing Jimenez. Contact Likely This Week. | True | By L.c. Speers. Staff Correpondent of the New York Times. Special Cable To the New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/mayors-to-tell-of-their-labors.html | Mayors to Tell of Their Labors. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/british-chess-next-week-7-home-stars-will-oppose-invaders.html | BRITISH CHESS NEXT WEEK.; 7 Home Stars Will Oppose Invaders --Capablanca to Play. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/curb-stocks-move-down-spirited-rally-in-last-hour-fails-to-wipe-out.html | CURB STOCKS MOVE DOWN.; Spirited Rally in Last Hour Fails to Wipe Out Earlier Losses. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/mare-here-from-england-brookville-man-lands-horse-bought-from.html | MARE HERE FROM ENGLAND.; Brookville Man Lands Horse Bought From Prince of Wales. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/44-to-row-at-cornell-coach-wray-picks-27-varsity-men-and-17.html | 44 TO ROW AT CORNELL; Coach Wray Picks 27 Varsity Men and 17 Freshmen--Move Comes as a Surprise. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/protests-on-rhodes-plan-counsel-for-bermuda-and-jamaica-objects-to.html | PROTESTS ON RHODES PLAN.; Counsel for Bermuda and Jamaica Objects to House of Lords Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/louis-w-sharretts-wellknown-real-estate-man-dies-funeral-will-be.html | LOUIS W. SHARRETTS.; Well-Known Real Estate Man Dies --Funeral Will Be Tomorrow. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/mgraw-to-be-guest-at-dinner-april-14-loyal-giant-rooters-will-honor.html | M'GRAW TO BE GUEST AT DINNER APRIL 14; Loyal Giant Rooters Will Honor Manager and Team at the Hotel Biltmore. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/plans-new-tire-factory-in-south.html | Plans New Tire Factory in South. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/explosion-kills-two-rocks-south-jersey-3000-pounds-of.html | EXPLOSION KILLS TWO, ROCKS SOUTH JERSEY; 3,000 Pounds of Nitroglycerine Go Off in Shed of Du Pont Co.'s Repauno Plant. 8 PUPILS HURT IN SCHOOL Windows Broken, Ceilings Fall in Near-By Towns and 25 Miles Distant. MISTAKEN FOR EARTHQUAKE Three Investigations Under Way Into Cause--18 Killed by Blast at Plant in 1925. Many Thought It an Earthquake. Blast Digs Huge Hole. Villagers Rush to Plant. Tells of Narrow Escape. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/bank-of-england-head-reelected.html | Bank of England Head Re-elected | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/republicans-speed-their-fiscal-bills-leaders-plan-to-put-through.html | REPUBLICANS SPEED THEIR FISCAL BILLS; Leaders Plan to Put Through Their Albany Program Today in Final Onslaught. DEFY ROOSEVELT MESSAGES Measures for Special Boards, Voted by Committee, Provide for Republican Control. SENATE REVOLT IS ENDED Majority Is United for Gasoline Tax--Upper House Disposes of 100 Bills. Many Finance Bills Reported. Defy Governor on Boards. Budget Procedure Attacked. | True | By W.a. Warn. Special To the New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/tariff-cuts-favored-by-swedish-minister-bostrom-says-removal-of.html | TARIFF CUTS FAVORED BY SWEDISH MINISTER; Bostrom Says Removal of Barriers Would Promote Amity--No Criticism of Our Schedules. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/iron-output-in-1928-up-435-from-1927-production-of-38155714-gross.html | IRON OUTPUT IN 1928 UP 4.35% FROM 1927; Production of 38,155,714 Gross Tons Reported--Pennsylvania Still Leader Among States. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/li-reported-put-to-death.html | Li Reported Put to Death. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/reds-burn-kiangsi-towns.html | Reds Burn Kiangsi Towns. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/capone-tries-in-vain-to-buy-bahama-home-owners-refuse-to-sell-to.html | CAPONE TRIES IN VAIN TO BUY BAHAMA HOME; Owners Refuse to Sell to Him and Nassau Government Bars Him as 'Undesirable.' | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/state-ends-royalty-tax-commissions-ruling-follows-the-federal.html | STATE ENDS ROYALTY TAX.; Commission's Ruling Follows the Federal Supreme Court Decision. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/brokers-lease-building.html | Brokers Lease Building. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/city-planning-bill-assured-of-passage-favorable-report-by-senate.html | CITY PLANNING BILL ASSURED OF PASSAGE; Favorable Report by Senate Committee Spells Victory for Mayor Walker. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/women-invite-kellogg-british-peace-crusaders-plan-a-dinner-in-his.html | WOMEN INVITE KELLOGG.; British Peace Crusaders Plan a Dinner in His Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/vienna-motor-car-strike-walkout-of-1700-men-may-involve-whole.html | VIENNA MOTOR CAR STRIKE.; Walkout of 1,700 Men May Involve Whole Austrian Metal Industry. | True | Wireless to THE NEW YORK TIMES | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/brooklyn-trading-ocean-parkway-site-bought-for-apartment-house-buys.html | BROOKLYN TRADING.; Ocean Parkway Site Bought for Apartment House. Buys in New Park Avenue House To Build in Roselle Park. | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/lack-of-gas-downs-spaniards-at-bahia-jimenez-and-iglesias-cover-the.html | LACK OF GAS DOWNS SPANIARDS AT BAHIA; Jimenez and Iglesias Cover the 4,100 Miles From Seville in 43 Hours 48 Minutes. 800 MILES SHORT OF GOAL Flight Is Second Longest Non-Stop in History--Jimenez Developed Skin Irritation Due to Heat. Fatigue Delays Restart. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/queens-realty-sales-builder-acquires-neponsit-block-front-for.html | QUEENS REALTY SALES.; Builder Acquires Neponsit Block Front for Improvement. Hotel Equipment House to Move | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/two-killed-at-palomas.html | Two Killed at Palomas. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/train-crew-arraigned-3-held-in-fatal-canadian-national-wreck.html | TRAIN CREW ARRAIGNED.; 3 Held in Fatal Canadian National Wreck Charged With Manslaughter. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/janney-wins-riding-cup-gains-lord-trophy-in-princetons-rotc-horse.html | JANNEY WINS RIDING CUP.; Gains Lord Trophy in Princeton's R.O.T.C. Horse Show. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/italians-mark-still-stands.html | Italians' Mark Still Stands. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/waco-downs-white-sox-1210.html | Waco Downs White Sox, 12-10. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/ottawas-tribute-to-foch-leaders-of-nation-join-in-service-on.html | OTTAWA'S TRIBUTE TO FOCH; Leaders of Nation Join in Service on Parliament Hill. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/costes-is-enthusiastic.html | Costes Is Enthusiastic. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/drop-ships-band-in-foch-mass-as-customs-bars-instruments.html | Drop Ship's Band in Foch Mass As Customs Bars Instruments | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/inukais-fencing-decides-us-title-beats-gaillard-in-fenceoff-to-win.html | INUKAI'S FENCING DECIDES U.S. TITLE; Beats Gaillard in Fence-Off to Win Senior Team Honors for Washington Square. FENCERS CLUB IS SECOND Tied Victors in Final and Again in Fence-Off, Then Inukai's Triumph Decided. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/art-prizes-awarded-kj-heidrich-and-hm-kneedler-win-warren.html | ART PRIZES AWARDED.; K.J. Heidrich and H.M. Kneedler Win Warren Scholarships. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/explored-samarkand-tamerlanes-capital-new-yorker-says-14th-century.html | EXPLORED SAMARKAND, TAMERLANES CAPITAL; New Yorker Says 14th Century Structures in Blue Mosaic Are Still Used in Soviet City. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/call-business-men-to-farm-hearings-senate-committee-invites-morgan.html | CALL BUSINESS MEN TO FARM HEARINGS; Senate Committee Invites Morgan, Ford, Schwab and Otherso State Views on Relief.NEW SUGGESTIONS SOUGHTHearings Thus Far Have BroughtOut No Plan Upon Which Agriculture Is Agreed. Includes Labor in Invitation. Farm Organization Stressed. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/rebels-explain-mazatlan-agent-here-declares-small-attacking-force.html | REBELS 'EXPLAIN' MAZATLAN; Agent Here Declares Small Attacking Force Split Federals. | True | | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/business-world-buyers-here-drop-off-specialty-group-meets-april-9.html | BUSINESS WORLD; Buyers Here Drop Off. Specialty Group Meets April 9. Lamp Sales Forging Ahead. Withdraw Underwear Prices Pottery Ornaments Meet Demand. Trend to Lace Hosiery. New Material for Home Wares. Bathing Suit Trade Brisk. Plan Textile Credit Office Gray Goods Remain Quiet. Garlock Packing Company Sold. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/lewis-defeats-malcewicz.html | Lewis Defeats Malcewicz. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/board-sells-4-cargo-ships-laidup-vessels-to-be-used-in-intercoastal.html | BOARD SELLS 4 CARGO SHIPS; Laid-Up Vessels to Be Used in Intercoastal Trade. | True | Special to The New York Times. | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/white-plains-av-site-is-sold-to-operator-samuel-stein-buys-taxpayer.html | WHITE PLAINS AV. SITE IS SOLD TO OPERATOR; Samuel Stein Buys Taxpayer Property-- Other Bronx Deals Are Announced. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/to-finance-aircraft-sales-30000000-corporation-is-being-formed-in.html | TO FINANCE AIRCRAFT SALES; $30,000,000 Corporation Is Being Formed in Los Angeles. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/gang-gets-4000-in-newark-holdup-six-thugs-bind-and-gag-eight-in.html | GANG GETS $4,000 IN NEWARK HOLD-UP; Six Thugs Bind and Gag Eight in Offices Near the City's Busiest Corner. TWO WOMEN ARE VICTIMS Lunch Company Loses $3,000 Collections-- Robbers Flee in an Auto. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/kieran-installed-as-head-of-hunter-receives-college-key-and-seal-be.html | KIERAN INSTALLED AS HEAD OF HUNTER; Receives College Key and Seal Before Representatives of 104 American Schools. SEES A TWO-FOLD PROBLEM Says Student Gain and Demand for Wider Curriculum Must Be Met -- Assails Materialistic Creed. Tells Vision of Dr. Hunter. Sees Twofold Problem. Speaks of Building Program. Faculty at Ceremony. Dr. Davis Sends Message. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/how-poincare-pronounces-foch.html | How Poincare Pronounces "Foch." | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/smith-expects-no-conferences-special-to-the-new-york-times.html | Smith Expects No Conferences.; Special to The New York Times. | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/canadian-plane-off-for-north-to-take-moves-of-eskimos.html | Canadian Plane Off for North To Take Moves of Eskimos | True | | C1B 21801 |
| 1929-03-27 | 1929-03-27 | https://www.nytimes.com/1929/03/27/archives/bid-of-27000-wins-3d-folio-shakespeare-new-york-dealer-is-victor-at.html | BID OF $27,000 WINS 3D FOLIO SHAKESPEARE; New York Dealer Is Victor at London Sale--Two Caxton Books Fetch $14,500. | True | Wireless to THE NEW YORK TIMES. | C1B 21801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/ferrari-concern-sued-as-bankrupt-debts-of-lancia-motors-are-put-at.html | FERRARI CONCERN SUED AS BANKRUPT; Debts of Lancia Motors Are Put at $200,000 "Excluding $250,000 Worthless Stock." IMPROPER ACTS ALLEGED Lawyer Denies Insolvency-- Charge Made as Warder Prepares to Transfer City Trust.HE GOES INTO COURT TODAY. State Banking Head Refuses to Say,When He Will File Inventoryof Bank's Assets. Says Concern Is Solvent. Preferential Payments Charged. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/fugazy-will-use-ebbets-field-again-obtains-boxing-show-rights-for.html | FUGAZY WILL USE EBBETS FIELD AGAIN; Obtains Boxing Show Rights for This Summer-- Dempsey Arranging Opening Card in May. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/frank-b-filley-oil-company-head.html | Frank B. Filley, Oil Company Head. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/frank-kleinhans-former-elizabeth-official-dies-from-heart-disease.html | FRANK KLEINHANS.; Former Elizabeth Official Dies From Heart Disease at 70. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/browns-and-phils-play-14inning-tie-hurst-triples-in-8th-tallying-on.html | BROWNS AND PHILS PLAY 14-INNING TIE; Hurst Triples in 8th, Tallying on Wild Throw to Even Count at 3-3, the Final Score. BRAVES DEFEAT ATHLETICS Triumphs Over Mackmen by 8 to 4 --Tigers Turn Back Cubs, 11 to 10--Other Games. Athletics Lose to Braves, 8-4. Tigers Beat Cubs in Ninth, 11-10. Indians Blank Pelicans, 5 to 0. White Sox Beat Dallas, 5-4. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/money.html | MONEY. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/the-los-angeles-hunts-lost-plane-navy-dirigible-heads-out-to-sea-in.html | THE LOS ANGELES HUNTS LOST PLANE; Navy Dirigible Heads Out to Sea in Hope of Finding Four on Aircraft. $10,000 REWARD OFFERED Brother of T. Raymond Finucane Acts to Spur the Search by Masters of Ships. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/winter-wheat-aided-by-warm-weather-wet-soil-still-holds-up-field.html | WINTER WHEAT AIDED BY WARM WEATHER; Wet Soil Still Holds Up Field Operations in the South-- Little Cotton Planted. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/buy-to-protect-light-dowling-and-associates-purchase-8-warren.html | BUY TO PROTECT LIGHT.; Dowling and Associates Purchase 8 Warren Street. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/liners-held-at-cherbourg-fog-gives-the-paris-days-start-over.html | LINERS HELD AT CHERBOURG; Fog Gives the Paris Day's Start Over Olympic in Race With Foch Films. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/plan-pulp-forest-survey-dominion-and-provincial-experts-of-canada.html | PLAN PULP FOREST SURVEY.; Dominion and Provincial Experts Of Canada Will Confer on Situation. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/sells-contract-at-profit.html | Sells Contract at Profit. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/sports-of-the-times-reg-us-pat-off-room-for-suspicion.html | Sports of the Times Reg. U.S. Pat Off.; Room for Suspicion. | True | By John Kieran. | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/cooperative-sales-lawyer-buys-entire-floor-in-855-fifth-avenue.html | COOPERATIVE SALES.; Lawyer Buys Entire Floor in 855 Fifth Avenue. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/farewells-begin-at-metropolitan-meistersinger-sung-as-last-of.html | FAREWELLS BEGIN AT METROPOLITAN; "Meistersinger" Sung as Last of Special Matinees of the Winter Months. THRONG AT "LA RONDINE" Bori, Fleischer and Gigli Lead Brilliant Ensemble-- Bills forComing Week. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/german-chrysler-to-double-capital-auto-companys-expansion-follows.html | GERMAN CHRYSLER TO DOUBLE CAPITAL; Auto Company's Expansion Follows Moves by Ford and General Motors in Europe. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/childs-death-brings-order-to-city-hospitals-to-treat-all-emergency.html | Child's Death Brings Order to City Hospitals To Treat All Emergency Cases Immediately | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/sweden-beats-england-at-hockey.html | Sweden Beats England at Hockey. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/british-parliament-adjourns.html | British Parliament Adjourns. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/railroad-earnings-statements-issued-for-february-and-two-months.html | RAILROAD EARNINGS.; Statements Issued for February and Two Months, With Comparable Figures. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/ecuador-makes-ayora-constitutional-head-provisional-president.html | ECUADOR MAKES AYORA CONSTITUTIONAL HEAD; Provisional President Elected by Large Majority After Serving Since 1926. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/cotton-prices-rise-4-to-18-points-net-market-affected-by-rally-in.html | COTTON PRICES RISE 4 TO 18 POINTS NET; Market Affected by Rally in Stocks and Unfavorable Weather Reports. NEW CROP MONTHS ACTIVE Recovery of $3 a Bale Made From Low Levels of Week--Local Supplies Increased. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/lays-auto-deaths-to-lax-officials-jersey-vehicle-commissioner-asks.html | LAYS AUTO DEATHS TO LAX OFFICIALS; Jersey Vehicle Commissioner Asks Drastic Enforcement of Traffic Laws. 1,088 KILLED THERE IN 1928 Abundance of Liquor Is Said to Cause Difficulty In Efforts to Outlaw Drunken Drivers. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/uruguayan-flier-lands-in-peru.html | Uruguayan Flier Lands in Peru. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/our-exports-of-corn-declinfd-in-ffbruary-but-3985000-bushels-above.html | OUR EXPORTS OF CORN DECLINFD IN FFBRUARY; But 3,985,000 Bushels Above 1928--Wheat Little Changed. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/hamilton-on-jersey-farm-board.html | Hamilton on Jersey Farm Board. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/truck-export-to-canaries-increase.html | Truck Export to Canaries Increase. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/as-the-session-ends.html | AS THE SESSION ENDS. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/sign-greekyugoslav-pact-foreign-ministers-conclude-treaty-of.html | SIGN GREEK-YUGOSLAV PACT; Foreign Ministers Conclude Treaty of Arbitration. | True | Special Cable to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/hamilton-bell-dead-art-authority-once-with-new-theatre-here-dies-in.html | HAMILTON BELL DEAD.; Art Authority, Once With New Theatre Here, Dies in Philadelphia. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/polish-budget-is-adopted.html | Polish Budget Is Adopted. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/consolidated-mining-report.html | Consolidated Mining Report. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/two-hundred-to-take-part-at-metropolitan-opera.html | Two Hundred to Take Part at Metropolitan Opera. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/rangers-to-oppose-boston-six-tonight-hockey-finalists-to-open.html | RANGERS TO OPPOSE BOSTON SIX TONIGHT; Hockey Finalists to Open Series for Stanley Cup on Bruins' Home Rink. 2D GAME HERE TOMORROW New York Team at Peak of Form and Confident of Winning Crown --Play-Off Record Brilliant. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/says-bee-supply-is-short-jersey-inspector-declares-there-are-not.html | SAYS BEE SUPPLY IS SHORT.; Jersey Inspector Declares There Are Not Enough for Pollination. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/chancellor-mueller-still-indisposed.html | Chancellor Mueller Still Indisposed. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/stock-exchange-roster-1194-as-nine-members-are-elected.html | Stock Exchange Roster 1,194 As Nine Members Are Elected | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/loughran-favorite-in-chicago-tonight-rules-65-choice-in-defense-of.html | LOUGHRAN FAVORITE IN CHICAGO TONIGHT; Rules 6-5 Choice in Defense of Light Heavyweight Crown Against Mickey Walker. $250,000 GATE INDICATED Nearly 25,000 Fans Are Expected at $7,000,000 Stadium Opening--Referee's Identity Secret. Advance Sale Exceeds $150,000. Would Save Money by Losing. Bout to Be Broadcast. | True | By James P. Dawson. Special To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/dorothy-herzog-wed-to-sr-bachrach-wedding-at-savoyplazamisses.html | DOROTHY HERZOG WED TO S.R. BACHRACH; Wedding at Savoy-Plaza--Misses Stiefel and Israel Also Are Brides. Rosenbluth--Stiefel. Ullman--Israel. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/rockefeller-files-deed-consideration-in-first-transfer-of-eastview.html | ROCKEFELLER FILES DEED.; Consideration in First Transfer of Eastview Land Was "$1." | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/giants-regulars-bow-to-scrubs-62-mcgrawmen-ready-for-twogame-series.html | GIANTS' REGULARS BOW TO SCRUBS, 6-2; McGrawmen Ready for TwoGame Series With Pirates,Opening Today.SQUAD IN EXCELLENT SHAPEPilot Says Players Could Start Pennant Race Now--Team Pays Tribute to Memory of Young. Paul Waner Is Expected. Memory of Young Honored. | True | By John Drebinger. Special To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/parsifal-offered-on-radio-tomorrow-broadcast-over-nbc-networks-will.html | 'PARSIFAL' OFFERED ON RADIO TOMORROW; Broadcast Over NBC Networks Will Be Preceded by Two Passion Music Programs. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/general-refractories-reports.html | General Refractories Reports. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/markets-in-london-paris-and-berlin-british-exchange-shows.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows Firmness-- Anglo-American Shares Recover--Oil Group Is Strong. LONDON MONEY IS EASIER Paris Trading Shows Slight Increase-- Berlin Boerse RegistersGeneral Gains. London Closing Prices. French Rentes Are Steady. Paris Closing Prices. Berlin Prices Advance. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/forecast-dark-days-for-democrats-speakers-at-rollins-college-expect.html | FORECAST DARK DAYS FOR DEMOCRATS; Speakers at Rollins College Expect Church Leaders to HoldPower in South. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/miss-lee-commons-belle-staid-parliamentarians-crowd-about-new.html | MISS LEE COMMONS BELLE; Staid Parliamentarians Crowd About New 24-Year-Old Member. | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/young-works-to-get-accord-on-annuity-chairman-consults-delegates-to.html | YOUNG WORKS TO GET ACCORD ON ANNUITY; Chairman Consults Delegates to Paris Reparations Parley on Figures They Will Accept. MOVE BY HIM SEEN TODAY He Is Expected to Suggest Plan for Fixing Reich Payments So Experts Can Study It During Recess. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/hoover-breaks-precedent-installs-desk-telephone.html | Hoover Breaks Precedent, Installs Desk Telephone | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/harmati-conducts-in-berlin.html | Harmati Conducts in Berlin. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/vienna-awaits-jeritza-star-will-sing-now-that-her-dressing-room-is.html | VIENNA AWAITS JERITZA.; Star Will Sing, Now That Her Dressing Room Is Redecorated. | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/tombs-money-found-in-use-outside-prison-how-the-tokens-reach-subway.html | 'TOMBS MONEY' FOUND IN USE OUTSIDE PRISON; How the Tokens Reach Subway and Other Slot Machines Puzzles Officials. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/pm-sayford-banker-dies-vice-president-of-the-county-trust-co-of-new.html | P.M. SAYFORD, BANKER, DIES; Vice President of the County Trust Co. of New York. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/king-george-meets-new-archbishops-british-ruler-officiates-at-first.html | KING GEORGE MEETS NEW ARCHBISHOPS; British Ruler Officiates at First Ceremony Since His Illness-- Confers With Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/princeton-clubs-to-tour-combined-glee-and-banjo-clubs-will-give.html | PRINCETON CLUBS TO TOUR.; Combined Glee and Banjo Clubs Will Give Concerts in South. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/illinois-bowlers-score-high-totals-chicago-twoman-teams-roll-1308.html | ILLINOIS BOWLERS SCORE HIGH TOTALS; Chicago Two-Man Teams Roll 1,308 and 1,268 for Third and Tenth Places In A.B.C. OLSON TOPPLES 701 PINS Danville Man Takes Third Place in Singles Event at Chicago-- Coles Misses Chance. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/californians-urge-a-tariff-to-save-infant-fig-industry.html | Californians Urge a Tariff To Save 'Infant' Fig Industry | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/mmanus-released-in-bail-of-50000-justice-levy-acts-because-of.html | M'MANUS RELEASED IN BAIL OF $50,000; Justice Levy Acts Because of 4-Month Delay in Trying Him in Rothstein Murder. STREET CROWD CHEERS HIM Banton Repeats He Won't Seek Trial Till Friends Surrender Biller and Two Others. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/brieger-quits-post-says-harvey-caters-to-the-politicians-street.html | BRIEGER QUITS POST; SAYS HARVEY CATERS TO THE POLITICIANS; Street Cleaning Superintendent Charges Queens Head Submits to 'Sharp Practices.' 'DISILLUSIONED,' HE WRITES Harvey Accepts Resignation With Expression of Regret-- Sasse Named Successor. JOHN DOE INQUIRY ASKED Intimidation of Graft Witnesses Alleged by Higgins--Berg and Levin Get Bail. Harvey Regrets Resignation. BRIEGER QUITS POST AND ASSAILS HARVEY Confessed Irregularities. Higgins Takes a Hand. INTIMIDATION IS CHARGED. Higgins Asks Inquiry in Efforts of Witnesses to Recant. Believes Liquori Was Threatened. Ousted Officials Plan Suits. Berg and Levin Out on Bail. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/two-pioneer-oil-men-dead-de-quinlan-74-and-mb-moore-73-die-on-same.html | TWO PIONEER OIL MEN DEAD; D.E. Quinlan, 74, and M.B. Moore, 73, Die on Same Day. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/french-say-america-will-join-rail-trust-business-men-expect-makers.html | FRENCH SAY AMERICA WILL JOIN RAIL TRUST; Business Men Expect Makers Here to Enter European Cartel Formally April 12. VIRTUALLY TAKE PART NOW Americans Said to Share British Quota-- Washington Thought Less Strict Now on Trusts. OTHER MERGERS PREDICTED Our Steel Will Be Next, the French Declare--No Comment Is Available in New York. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/navy-nine-beats-penn-state-by-85-scores-seven-runs-in-opening-two.html | NAVY NINE BEATS PENN STATE BY 8-5; Scores Seven Runs in Opening Two Innings to Capture First Game of Season. JOHNSON GOES THE ROUTE Middle Hurler Effective Until Final Frame, When State Unlooses Threatening Rally. | True | Special to The New York Times. | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/ballyn-successor-to-aid-prosecution-new-chief-steward-of-the.html | BALLYN SUCCESSOR TO AID PROSECUTION; New Chief Steward of the Berengaria Held as Witness in Diamond Smuggling. MORE ARRESTS EXPECTED Cunard Line Faces $1,000,000 Fine --Trial of Former Patrolman as Ring Member Postponed. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/harvester-earned-29685350-in-1928-international-company-reports-net.html | HARVESTER EARNED $29,685,350 IN 1928; International Company Reports Net More Than Double That of Previous Year. 10% RETURN ON CAPITAL Legge Says Business Was Largest on Record--Commends Reserve Board's Attitude on Credit. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/10-held-in-arizona-as-arms-runners-chief-and-captain-of-police-of.html | 10 HELD IN ARIZONA AS ARMS RUNNERS; Chief and Captain of Police of Douglas and Eight Others Are Accused of Plot. CITY PROPERTY INVOLVED Federal Agents Investigate Sale of Ammunition and Weapons-- $5,000 Bail Set. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/brought-no-liquor-says-congressman-wm-morgan-jones-law-backer.html | BROUGHT NO LIQUOR, SAYS CONGRESSMAN; W.M. Morgan, Jones Law Backer, Denies Report That He Had Four Bottles. "I NEVER TOOK A DRINK" He Says Failure to Ask Freedom of Port Delayed Party on Arrival From Panama. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/women-zionists-at-fete-celebrate-purim-and-seventeenth-anniversary.html | WOMEN ZIONISTS AT FETE.; Celebrate Purim and Seventeenth Anniversary of Hadassah. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/foch-mass-jams-cathedral-here-men-who-fought-under-marshal-and.html | FOCH MASS JAMS CATHEDRAL HERE; Men Who Fought Under Marshal and Foreign Attaches Fill St. Patrick's for Tribute. VOLLEYS ECHO IN FIFTH AV Army Buglers Sound 'Taps' Over Catafalque Ablaze With Candles at Rites. ABSOLUTION BY CARDINAL Dominican Priest Gives Sermon in French--Mgr. Lavelle Eulogizes 'One of Greatest Frenchmen.' Buglers Sound "Taps." Three Volleys Fired. American Officers Present. Legion of Honor Attends. Officers of the Mass. | True | Times Wide World Photo. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/columbia-opens-net-season-today.html | Columbia Opens Net Season Today. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/french-continue-homage-to-foch-veterans-make-pilgrimage-to.html | FRENCH CONTINUE HOMAGE TO FOCH; Veterans Make Pilgrimage to Tomb--Cruiser and Streets to Be Named for Him. BILL TO PENSION WIDOW Committee of Deputies Approves Grant of $3,920 a Year to Go to Grandchildren Later. | True | Special Cable to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/submarine-lung-only-device-of-value-among-4971-offered.html | Submarine 'Lung' Only Device Of Value Among 4,971 Offered | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/newark-block-bought-by-hanovia-company-manufacturing-firm-assembles.html | NEWARK BLOCK BOUGHT BY HANOVIA COMPANY; Manufacturing Firm Assembles Mulberry Street Parcel-- Houses Exchanged. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/newblatt-star-guard-named-as-captain-of-nyu-quintet.html | Newblatt, Star Guard, Named As Captain of N.Y.U. Quintet | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/miss-frances-auchincloss-hostess.html | Miss Frances Auchincloss Hostess. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/3-hurt-on-6th-av-train-women-alight-on-elevated-tracks-after-scare.html | 3 HURT ON 6TH AV. TRAIN.; Women Alight on Elevated Tracks After Scare From Short Circuit. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/alleged-bandits-held-without-bail.html | Alleged Bandits Held Without Bail. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/fisheries-pact-with-canada-signed.html | Fisheries Pact With Canada Signed. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/gold-in-reichsbank-is-little-changed-only-72000-marks-addednote.html | GOLD IN REICHSBANK IS LITTLE CHANGED; Only 72,000 Marks AddedNote Circulation Reduced132,807,000 Marks. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/sir-wilfred-grenfell-ill-suffering-from-strained-heart-cancels.html | SIR WILFRED GRENFELL ILL.; Suffering From Strained Heart-- Cancels Lectures. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/air-crash-report-finds-pilot-erred-newark-airport-expert-thinks.html | AIR CRASH REPORT FINDS PILOT ERRED; Newark Airport Expert Thinks Foote Became "Flustered," but Withholds Blame. MOTOR FAILURE A CAUSE Lieut. Aldworth Also Holds Flier in Wreck That Killed 14 Was Unfamiliar With Terrain. Wants Blame Withheld. Says Pilot Grew Flustered. Specific Findings in Report. Foote Hazy on Details. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/tracing-of-gun-wins-new-trial-for-boxer-pistol-on-which-he-was.html | TRACING OF GUN WINS NEW TRIAL FOR BOXER; Pistol on Which He Was Found Guilty as Robber Is Now Linked to Policeman. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/desert-hardships-impede-federals-almazans-advancing-host-moves-at.html | DESERT HARDSHIPS IMPEDE FEDERALS; Almazan's Advancing Host Moves at Night to Escape Worst of Scorching Heat. ETERNAL DUST SUFFOCATES Cattle Are Crowded From Oases of Bolson de Mapimi While Army Gets Their Water. Dust Cloud Ever Present. Cattle Lose Water to Horses. | True | Copyright, 1929, by the Chicago Tribune Co. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/albany-bill-to-sift-speculation-is-killed-burchill-measure-goes-to.html | ALBANY BILL TO SIFT SPECULATION IS KILLED; Burchill Measure Goes to Committee--Assemblyman PushesPlan to Curb Money Rate. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/6500-for-dickens-book-wells-buys-inscribed-copy-of-tale-of-two.html | $6,500 FOR DICKENS BOOK.; Wells Buys Inscribed Copy of "Tale of Two Cities." | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/boy-accuses-uncle-of-slaying-mother-two-years-after-bridgeton-n-j.html | BOY ACCUSES UNCLE OF SLAYING MOTHER; Two Years After Bridgeton, N. J., Verdict of Accidental Death Walter Morrison Speaks. WAITS TILL MAN IS IN JAIL Son Now Declares Mother Died From Blow, Not Suicide, According to Police Statement. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/british-score-accent-in-our-talkingfilms-but-says-london-movie-man.html | BRITISH SCORE ACCENT IN OUR TALKING-FILMS; But, Says London Movie Man, Real English Is Not Haughty Intonation of Oxford. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/sonnenberg-throws-hanson.html | Sonnenberg Throws Hanson. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/curb-elects-members-four-added-to-regular-group-and-seven-to.html | CURB ELECTS MEMBERS.; Four Added to Regular Group and Seven to Associate. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/mutual-lifes-appointees-dr-p-maxwell-foshay-made-vice.html | MUTUAL LIFES APPOINTEES.; Dr. P. Maxwell Foshay Made Vice President-- Other Selections. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/bishop-brent-dies-at-66-in-lausanne-new-york-churchman-former-chief.html | BISHOP BRENT DIES AT 66 IN LAUSANNE; New York Churchman, Former Chief Chaplain of A.E.F., Was on Health Trip. FOUGHT OPIUM TRAFFIC Geneva Recalls Efforts to Get Us Into League-- He Will Be Buried at Lausanne. Lausanne Plans Services. Opium Fight Brought Fame. Chosen Bishop of Philippines. BUFFALO MOURNS DR. BRENT. His Wish for Burial Wherever He Died Will Be Fulfilled. MANNING EULOGIZES BRENT. Bishop Says Death Will Be Great Loss to Episcopal Church. GENEVA MOURNS FOR BRENT. League Circles Regret Him as a Supporter of Our Entry. | True | Special Cable to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/hw-briggses-hosts-entertain-with-a-dinner-at-the-club-st-regis.html | H.W. BRIGGSES HOSTS; Entertain With a Dinner at the Club St. Regis. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/assembly-passes-dwellings-bill-seven-upstate-republicans-vote-with.html | ASSEMBLY PASSES DWELLINGS BILL; Seven Up-State Republicans Vote With Democrats Against Measure. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/lane-pitcher-hurls-nohit-norun-game-hariss-strikes-out-eight-and.html | LANE PITCHER HURLS NO-HIT, NO-RUN GAME; Hariss Strikes Out Eight and Issues One Pass as Team Beats Haaren High, 4 to 0. ERASMUS AND BRYANT TIE Former Tallies Six Runs in Final Inning to Gain Draw at 6-All --Other School Results. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/college-fencing-will-open-today-national-team-and-individual-finals.html | COLLEGE FENCING WILL OPEN TODAY; National Team and Individual Finals to Last Two Days and Nights at Astor. ARMY AND NAVY ENTERED Yale Also Has Qualified Squad in All Three Weapons--Columbia Has Fine Outlook. Cohn Not to Defend. Schulsky a Favorite. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/scottish-post-for-prince-duke-of-york-is-high-commissioner-of.html | SCOTTISH POST FOR PRINCE; Duke of York Is High Commissioner of Church of Scotland. | True | Special Cable to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/tarkington-blind-may-regain-sight-writer-who-will-be-operated-on.html | TARKINGTON BLIND; MAY REGAIN SIGHT; Writer, Who Will Be Operated On, Gets 'Thrill' Not Having to See Everything. HELPS HIM CONCENTRATE He Did More Work In Year Than Ever Before, He Says--His Chief Interest Is Modern Woman. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/doubts-fengs-opposition-tokio-holds-his-hostility-to-nanking-is.html | DOUBTS FENG'S OPPOSITION.; Tokio Holds His Hostility to Nanking Is Unlikely. | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/philadelphia-merger-absorbs-union-bank-institution-accused-of-deals.html | PHILADELPHIA MERGER ABSORBS UNION BANK; Institution Accused of Deals With Bootleggers Is Taken Over by Corn Exchange National. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/czechs-fear-our-autos-foreign-minister-novak-urges-tariff-increase.html | CZECHS FEAR OUR AUTOS.; Foreign Minister Novak Urges Tariff Increase on American Cars. | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/ship-board-sells-south-america-line-disposes-of-twelve-steamers-in.html | SHIP BOARD SELLS SOUTH AMERICA LINE; Disposes of Twelve Steamers in Gulf Trade to Operating Company for $2,700,000. MUNSON BID WAS REJECTED Sale Is Said to Accord With Merchant Marine Act and Precedent Board Established. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/35story-offices-planned-for-vanderbilt-stable-site.html | 35-Story Offices Planned For Vanderbilt Stable Site | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/a-localized-trouble.html | A LOCALIZED TROUBLE. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/neust-adt-turns-back-giambalvo-by-12558-former-class-c-champion.html | NEUST ADT TURNS BACK GIAMBALVO BY 125-58; Former Class C Champion Victor in Poggenburg Memorial 18.2 Balkline Tourney. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/widens-diphtheria-drive-dr-wynne-says-city-physicians-will-give-aid.html | WIDENS DIPHTHERIA DRIVE.; Dr. Wynne Says City Physicians Will Give Aid at All Hours. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/dawes-will-explain-budget-mission-today-before-sailing-to-revise.html | DAWES WILL EXPLAIN BUDGET MISSION TODAY; Before Sailing to Revise Santo Domingo Finances He Will Announce Commission's Personnel. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/reserve-board-silent-on-rediscount-plans-attendance-of-chicago.html | RESERVE BOARD SILENT ON REDISCOUNT PLANS; Attendance of Chicago Governor Causes Prediction That Rate Will Be Increased There. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/son-born-to-mrs-ralph-peters-jr.html | Son Born to Mrs. Ralph Peters Jr. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/canadian-roads-set-gross-revenue-record-net-operating-receipts-of.html | CANADIAN ROADS SET GROSS REVENUE RECORD; Net Operating Receipts of $120,019,300 for 1928 a New High Mark. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/whoopee-director-sued-by-ziegfeld-producer-charges-felix-broke.html | 'WHOOPEE' DIRECTOR SUED BY ZIEGFELD; Producer Charges Felix Broke Contract in Going Into Talkies --Asks an Injunction. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/police-department.html | Police Department. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/odonnell-resells-loft-operator-disposes-of-front-street.html | O'DONNELL RESELLS LOFT.; Operator Disposes of Front Street Building--Catherine Street Deal. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/view-new-york-architecture.html | View New York Architecture. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/wets-win-move-in-illinois-house-vote-assures-final-action-on-bill.html | WETS WIN MOVE IN ILLINOIS HOUSE; Vote Assures Final Action on Bill Repealing State Enforcement Law. DISORDER MARKS DEBATE Measure, if Enacted, Would Leave Enforcement in State to Federal Authorities Alone. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/coolidge-in-article-stresses-defense-he-would-have-force-sufficient.html | COOLIDGE IN ARTICLE STRESSES 'DEFENSE'; He Would Have Force Sufficient to Deter Others From Attacking Us. SAFETY A BASIS OF PEACE But if America Alone Had Army and Navy, It Might Overrun World, He Writes. Sees Order as First Essential. Obligation of Government. For a Preventive Defense. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/hoover-supports-sea-safety-program-urges-commerce-department.html | HOOVER SUPPORTS SEA SAFETY PROGRAM; Urges Commerce Department Recommendations for Action of London Conference. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/dies-in-fall-in-st-johns-cathedral.html | Dies in Fall in St. John's Cathedral. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/produce-exch-securities.html | PRODUCE EXCH. SECURITIES. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/realty-financing-manhattan-bronx-general.html | REALTY FINANCING.; Manhattan. Bronx. General. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/canadian-national-off-february-net-earnings-under-1928-despite-gain.html | CANADIAN NATIONAL OFF.; February Net Earnings Under 1928, Despite Gain in Gross. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/taberski-triumphs-when-loses-125-to-66-worlds-pocket-billiard.html | TABERSKI TRIUMPHS, WHEN LOSES, 125 TO 66; World's Pocket Billiard Champion Wins, 125-43, but St.Jean Evens Score of Night. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/byrd-planes-housed-in-snow-for-winter-iglpolike-hangars-provided.html | BYRD PLANES HOUSED IN SNOW FOR WINTER; Igloo-Like Hangars Provided for Craft as Flying Season Is Ended. ANTARCTIC NIGHT AT HAND In Gray Twilight Days Men at Base Stow Last of Supplies to Face the "Long Cold." | | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis-Post Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/tranquility-house-dance-benefit-for-settlement-group-will-be-held.html | TRANQUILITY HOUSE DANCE.; Benefit for Settlement Group Will Be Held on Saturday. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/buy-third-avenue-site-for-flat.html | Buy Third Avenue Site for Flat. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/segrave-is-presented-to-president-hoover-in-ceremony-on-capitol.html | SEGRAVE IS PRESENTED TO PRESIDENT HOOVER; In Ceremony on Capitol Steps He Gets Cup Commemorating His Auto Speed Record. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/germans-rush-work-of-restoring-europa-burned-liner-cannot-be-ready.html | GERMANS RUSH WORK OF RESTORING EUROPA; Burned Liner Cannot Be Ready for Six Months, Officials Say-- Loss Put at $5,000,000. | | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/miss-cafarelli-heard-soprano-who-has-sung-in-italy-makes-new-york.html | MISS CAFARELLI HEARD.; Soprano Who Has Sung in Italy Makes New York Debut. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/women-in-new-quarters-national-council-established-at-grand-central.html | WOMEN IN NEW QUARTERS.; National Council Established at Grand Central Palace. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/national-city-bank-in-merger-rumor-farmers-loan-and-trust-co-is.html | NATIONAL CITY BANK IN MERGER RUMOR; Farmers Loan and Trust Co. Is Named as Other Party to Conversations. "NOTHING TO BE SAID NOW" Any Action Will Be Announced, Says C.E. Mitchell-- Stocks of Both Concerns Strong. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/olympic-stars-to-swim-21-of-1924-and-1928-teams-to-compete-in.html | OLYMPIC STARS TO SWIM.; 21 of 1924 and 1928 Teams to Compete in National A.A.U. Events. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/changs-army-takes-chefoo-with-ease-american-cruiser-moves-inshore.html | CHANG'S ARMY TAKES CHEFOO WITH EASE; American Cruiser Moves Inshore to Guard Our Nationals as Rebels Occupy City. ANOTHER REVERSE IN SOUTH President Chiang Kai-shek Denounces Insurgent Kwangsi Cliquea Kuomintang Congress Ends. To Push War on Southern Rebels. Nationalist Reverse Reported. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/german-revaluation-of-old-bonds-ended-applications-still-considered.html | GERMAN REVALUATION OF OLD BONDS ENDED; Applications Still Considered in a Few Instances, but New Ones Are No Loner Accepted. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/reveal-new-plane-fluid-army-engineers-extol-the-merits-of-ethylene.html | REVEAL NEW PLANE FLUID.; Army Engineers Extol the Merits of Ethylene Glycol. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/gandhi-fined-37-cents-indian-nationalist-leader-guilty-in-burning.html | GANDHI FINED 37 CENTS.; Indian Nationalist Leader Guilty in Burning Foreign Cloths. | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/df-cheritree-former-court-clerk.html | D.F. Cheritree, Former Court Clerk. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/held-in-speakeasy-killing.html | Held in Speakeasy Killing. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/7-armed-men-caught-after-stamford-chase-gang-is-rounded-up-by.html | 7 ARMED MEN CAUGHT AFTER STAMFORD CHASE; Gang Is Rounded Up by Greenwich Officers When TheyCrossed Town Line. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/injured-finger-will-keep-grove-idle-for-two-weeks.html | Injured Finger Will Keep Grove Idle for Two Weeks | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/leases-residence-in-babylon.html | Leases Residence in Babylon. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/wake-forest-beats-penn-nine-by-8-to-2-doutin-makes-homer-in-2d.html | WAKE FOREST BEATS PENN NINE BY 8 TO 2; Doutin Makes Homer in 2d Inning Rally That Nets 6 Runs-- Lanning Yields 5 Hits. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/hunt-82000-necklace-police-here-seek-gems-lost-by-mrs-cb-ward-of.html | HUNT $82,000 NECKLACE.; Police Here Seek Gems Lost by Mrs. C.B. Ward of Newark. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/plan-sandy-hook-ferry-realty-men-project-service-from-monmouth.html | PLAN SANDY HOOK FERRY.; Realty Men Project Service From Monmouth County to Brooklyn. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/aircraft-for-atlantic-lufthansa-will-use-rohrbach-flying-boats-on.html | AIRCRAFT FOR ATLANTIC.; Lufthansa Will Use Rohrbach Flying Boats on Proposed Line. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/brandon-tynan-in-new-role.html | Brandon Tynan in New Role. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/site-on-east-side-sold-to-syndicate-block-front-on-the-east-river.html | SITE ON EAST SIDE SOLD TO SYNDICATE; Block Front on the East River at 105th St. Is Bought for Housing Project. LEXINGTON AV. CORNER DEAL Benjamin Benenson Assembles Plottage at 54th St.-- Sale onSecond Avenue. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/tsinanfu-agreement-is-signed.html | Tsinan-fu Agreement Is Signed. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/rebels-kill-marine-in-nicaraguan-clash-elmer-s-black-of-montezuma.html | REBELS KILL MARINE IN NICARAGUAN CLASH; Elmer S. Black of Montezuma, Col., Dies From Wounds Received in Fight Near Jocoto. Planes Link Nicaragua With Us. | True | By Tropical Radio To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/woman-ends-her-life-in-leap.html | Woman Ends Her Life in Leap. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/horton-smiths-287-wins-title-at-golf-sensational-pro-scores-seventh.html | HORTON SMITH'S 287 WINS TITLE AT GOLF; Sensational Pro Scores Seventh Major Victory by Taking North-South Open. ARMOUR'S 289 IS SECOND Hancock Is Two Strokes Back and Voigt and Burke Follow With 294 Each. VICTOR HAS 67 IN MORNING Takes Lead From Voigt at Tenth and Forges Further Ahead-- Farrell Far Down List. Gains the Lead Early. Mehlhorn's Back Injured. Even After Nine Holes. | True | Special to The New York Times.M.G.M. News Photo. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/tuttle-soon-to-begin-bankruptcy-inquiry-thirty-expected-to-be.html | TUTTLE SOON TO BEGIN BANKRUPTCY INQUIRY; Thirty Expected to Be Involved at Public Hearings That Will Open Next Week. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/stevens-lists-games-eight-contests-appear-on-lacrosse-schedulesim.html | STEVENS LISTS GAMES.; Eight Contests Appear on Lacrosse Schedule--Sim Is Coach. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/rubber-futures-decline-lack-of-support-causes-losses-of-20-to-50.html | RUBBER FUTURES DECLINE.; Lack of Support Causes Losses of 20 to 50 Points. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/national-arts-club-gives-musicale.html | National Arts Club Gives Musicale. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/joining-hobbs-expedition-evans-smelling-leaves-copenhagen-to-join.html | JOINING HOBBS EXPEDITION.; Evans Smelling Leaves Copenhagen to Join Staff in Greenland. | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/no-country-exempt-grace-hastings.html | No Country Exempt.; GRACE HASTINGS. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/east-river-site-bought-by-an-bing-old-holding-on-east-34th-street.html | EAST RIVER SITE BOUGHT BY A.N. BING; Old Holding on East 34th Street Destined for New Apartment Development. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/stonehenge-is-saved-fund-to-preserve-englands-druidical-monuments.html | STONEHENGE IS SAVED.; Fund to Preserve England's Druidical Monuments Is Completed. Brigadier Pays Tribute to Marines --Will Be Succeeded by Williams. | True | By Tropical Radio To the New York Times.special Cable To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/our-film-men-plan-french-quota-fight-meet-in-paris-to-devise-final.html | OUR FILM MEN PLAN FRENCH QUOTA FIGHT; Meet in Paris to Devise Final Means of Meeting Slash of Pictures to 3 to 1 Basis. GOVERNMENT AID URGED News Reel Men as Well as Our Exhibitors Fear They Will Be Driven From Country. Before Middle of April. Washington Plans No Move. Harron Points Out Difficulties. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/buys-residence-in-rumson-jt-mahoney-acquires-emley-property-in-new.html | BUYS RESIDENCE IN RUMSON; J.T. Mahoney Acquires Emley Property in New Jersey. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/the-unexplored-galapagos.html | THE UNEXPLORED GALAPAGOS. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/sea-heroes-honored-capt-rasmussen-and-aide-received-by-mayor-for.html | SEA HEROES HONORED.; Capt. Rasmussen and Aide Received by Mayor for Rescue Last Year. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/columbia-riding-club-holds-costume-ball-cj-cohen-wins-mayor-walker.html | COLUMBIA RIDING CLUB HOLDS COSTUME BALL; C.J. Cohen Wins Mayor Walker Cup in Horse Show--Prizes Presented for Best Garb. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/pact-not-yet-in-force-as-kellogg-retires-secretary-somewhat.html | PACT NOT YET IN FORCE AS KELLOGG RETIRES; Secretary Somewhat Disappointed --Delay Due in Part to Halt in Paris on Foch's Death. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/dakota-ice-gorge-is-blown-up-but-reforms-flood-menaces-bismarck-if.html | Dakota Ice Gorge Is Blown Up but Reforms; Flood Menaces Bismarck if Dynamite Fails | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/wireless-rates-announced.html | Wireless Rates Announced. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/get-no-word-of-swedish-phone-deal.html | Get No Word of Swedish Phone Deal | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/rb-shepherd-dies-in-bahamas.html | R.B. Shepherd Dies in Bahamas. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/awards-contracts-for-three-schools-education-board-approves-bids-on.html | AWARDS CONTRACTS FOR THREE SCHOOLS; Education Board Approves Bids on Two Brooklyn Buildings and One in Queens. $2,013,397 IS INVOLVED Also Lets Work of Printing FourYear-Old Survey of System by Experts. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/galiano-beats-oowah-on-pinehurst-track-wins-annual-7furlong-race.html | GALIANO BEATS OOWAH ON PINEHURST TRACK; Wins Annual 7-Furlong Race for President's Cup as Meeting Closes--The Judge Triumphs. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/steel-output-fails-to-meet-demands-backlogs-are-larger-despite.html | STEEL OUTPUT FAILS TO MEET DEMANDS; Backlogs Are Larger Despite Record Production Levels, Trade Reviews Report. IRON ORE PRICE ADVANCES Northern Pig Iron Also Higher, but Southern Quotations Are Lower. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/cocca.html | Cocca. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/locke-jury-to-get-fraud-case-today-defense-of-canario-copper-mine.html | LOCKE JURY TO GET FRAUD CASE TODAY; Defense of Canario Copper Mine Stock Selling Brought to Sudden End. NEITHER BROTHER ON STAND Shurtleff, President of Company, Last Witness-- Arguments for Defendants Begun. Shurtleff Questioned. Arguments for Defense. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/states-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATES ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/raw-silk-market-firm-session-unusually-active-despite-weakness-in.html | RAW SILK MARKET FIRM.; Session Unusually Active Despite Weakness in Trading in Japan. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/hoover-felicitates-egypts-king.html | Hoover Felicitates Egypt's King. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/horton-smith-to-play-hagen.html | Horton Smith to Play Hagen. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/cleveland-victor-2417-beats-fort-wayne-five-in-american-league.html | CLEVELAND VICTOR, 24-17.; Beats Fort Wayne Five in American League World's Series Opener. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/manger-plans-34story-hotel-for-8th-av-and-33d-st-site.html | Manger Plans 34-Story Hotel For 8th Av. and 33d St. Site | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/mortgagebond-co-in-consolidation-deal-unites-with-maryland-mortgage.html | MORTGAGE-BOND CO. IN CONSOLIDATION DEAL; Unites With Maryland Mortgage & National Title Co. by Forming Holding Concern. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/22-ocean-city-men-plead-mayor-and-police-department-deny.html | 22 OCEAN CITY MEN PLEAD.; Mayor and Police Department Deny Nonfeasance at Hearing. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/heart-disease-toll-is-reported-rising-metropolitan-life-shows-48-in.html | HEART DISEASE TOLL IS REPORTED RISING; Metropolitan Life Shows 4.8% Increase in Mortalities in Decade. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/teacher-kidnapped-found-by-fiance-pennsylvania-girl-is-seized-at.html | TEACHER KIDNAPPED FOUND BY FIANCE; Pennsylvania Girl Is Seized at School and Carried Off in Auto. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/pinchots-sail-today-exgovernor-wife-and-son-to-go-to-polynesia-on.html | PINCHOTS SAIL TODAY.; Ex-Governor, Wife and Son to Go to Polynesia on Brigantine. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/warn-of-ray-peril-in-treating-cancer-experts-on-league-of-nations.html | WARN OF RAY PERIL IN TREATING CANCER; Experts on League of Nations Committee Report Result of Investigations. METHOD IN PIONEER STAGE Terminology and Classification of Data and Uniform Definitions Are Urged. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/ingersollrand-calls-bonds.html | Ingersoll-Rand Calls Bonds. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/to-head-new-lighting-institute.html | To Head New Lighting Institute. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/palm-beach-bandit-guilty-of-murder-jury-bars-clemency-to-slayer-of.html | PALM BEACH BANDIT GUILTY OF MURDER; Jury Bars Clemency to Slayer of H.M. Wells of Southampton-- Death in Chair Mandatory. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/scadta-will-open-canal-air-route-germancolombian-line-sends-first.html | SCADTA WILL OPEN CANAL AIR ROUTE; German-Colombian Line Sends First Foreign Plane Into Zone to Make Ready for Service. TO BEGIN WITHIN 2 WEEKS Mail and Passengers Will Be Carried--Pan-American Airways Deny Competition. Negotiations Still On. Operate Fifteen Amphibians. | True | Special Cable to THE NEW YORK TIMES. | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/roosevelt-carries-bond-plea-to-state-in-two-radio-addresses-he-asks.html | ROOSEVELT CARRIES BOND PLEA TO STATE; In Two Radio Addresses He Asks Support for Plan of $50,000,000 Issue. URGES IMMEDIATE ACTION He Says Republicans Will Be at Fault if Question of Referendum Is "Thrown Into Politics." Legislature Ignores Pleas. He Stresses Shortage of Beds. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/young-heflin-ill-at-canal-son-of-alabama-senator-is-taken-from-ship.html | YOUNG HEFLIN ILL AT CANAL; Son of Alabama Senator Is Taken From Ship to Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/shimon-3cushion-victor-defeats-rust-50-to-26-in-national-amateur.html | SHIMON 3-CUSHION VICTOR.; Defeats Rust, 50 to 26, in National Amateur Play at Milwaukee. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/western-union-ends-fight-with-l-n-pays-railroad-1741000-on.html | WESTERN UNION ENDS FIGHT WITH L. & N.; Pays Railroad $1,741,000 on Right-of-Way Rental Claim Filed in 1912. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/continental-cans-stockholders.html | Continental Can's Stockholders. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/rhodes-dispute-settled-jamaica-and-bermuda-keep-scholarships-as.html | RHODES DISPUTE SETTLED.; Jamaica and Bermuda Keep Scholarships as Before. | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/beauty-exposition-opens-winners-of-plain-girl-contest-are.html | BEAUTY EXPOSITION OPENS.; Winners of "Plain Girl" Contest Are "Transformed" by Expert. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/15-republicans-aid-jenks-bill-defeat-dry-leader-in-assembly-fails.html | 15 REPUBLICANS AID JENKS BILL DEFEAT; Dry Leader in Assembly Fails to Get 76 Votes Needed to Bring Up Measures. WET BOLTERS ARE ASSAILED Dr. Nicholson Asserts They Repudiated Platform--Canon ChaseSays Promises Were Broken. Commends "15 Republicans." | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/country-clubs-get-radio-warning-on-liquor-nuisance-prosecutions.html | Country Clubs Get Radio Warning on Liquor; Nuisance Prosecutions Threatened in Nassau | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/66-princeton-men-receive-insignia-fourteen-hockey-players-and-eight.html | 66 PRINCETON MEN RECEIVE INSIGNIA; Fourteen Hockey Players and Eight of Basketball Squad Get Major Awards. SPRING FOOTBALL DROPPED But 6 Men Are Practicing for Centre --Captains Are Named in Wrestling Water Polo, Gymnastics. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/city-urged-to-act-on-sewer-menace-regional-plan-report-calls-for.html | CITY URGED TO ACT ON 'SEWER MENACE'; Regional Plan Report Calls for Three-State Program to End River Pollution. SEES EVIL GROWING WORSE Warning on Disease Is Issued--Director Tells Kiwanis of Peril in Skyscraper Crowding. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/will-plan-foch-memorial-committee-to-arrange-civic-meeting-picked.html | WILL PLAN FOCH MEMORIAL.; Committee to Arrange Civic Meeting Picked by General Bullard. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/directors-approve-big-wheel-merger-kelsey-hayes-and-wire-wheel.html | DIRECTORS APPROVE BIG WHEEL MERGER; Kelsey Hayes and Wire Wheel Stockholders Will Vote on Proposal on April 25. NEW CORPORATION PLANNED Consolidation, Uniting $35,000,000 Assets, to Be Effected by Exchange of Shares. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/festivities-begin-at-white-sulphur-many-dinner-parties-given-at.html | FESTIVITIES BEGIN AT WHITE SULPHUR; Many Dinner Parties Given at Opening of Season at Kate's Mountain Club. THRONG AT THE GREENBRIER Tudor Grill Holds First Dinner Dance--Large Gallery Watches Golf Matches. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/ludendorff-is-sentenced-to-pay-fine-or-go-to-jail.html | Ludendorff Is Sentenced To Pay Fine or Go to Jail | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/park-case-tests-conservation-act-trap-rock-concerns-contest-seizure.html | PARK CASE TESTS CONSERVATION ACT; Trap Rock Concerns Contest Seizure by State of Lands on Palisades. PUT VALUE AT $3,000,000 Interstate Park Commission Says Tract Was Assessed at $15,000 for Taxation. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/jefferson-swimmers-win-kanarsky-stars-in-victory-over-seward-park.html | JEFFERSON SWIMMERS WIN.; Kanarsky Stars in Victory Over Seward Park Plaid, 40 to 22. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/14-events-scheduled-in-westchester-golf-association-sets-dates-for.html | 14 EVENTS SCHEDULED IN WESTCHESTER GOLF; Association Sets Dates for Six Major Championships and Eight One-Day Tourneys. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/may-buy-para-utilities-electric-bond-and-share-thought-in-sao-paulo.html | MAY BUY PARA UTILITIES.; Electric Bond and Share Thought in Sao Paulo to Be Negotiating. | True | Special Cable to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/brooklyn-cc-wins-swim-scores-in-ccny-evening-sessions-meetmain.html | BROOKLYN C.C. WINS SWIM.; Scores in C.C.N.Y. Evening Sessions Meet--Main Branch Second. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/music-juilliard-orchestra-concert.html | MUSIC; Juilliard Orchestra Concert. | True | By Olin Downes. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/arrival-of-buyers-arrival-of-buyers-arriving-buyers-may-register-in.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS Arriving Buyers may register in this column by telephoning LACkawanna 1000. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/leasehold-deals-seventh-avenue-site-near-27th-street-to-be-improved.html | LEASEHOLD DEALS.; Seventh Avenue Site Near 27th Street to Be Improved. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/stocks-rally-vigorously-as-bankers-aid-market-all-needed-funds.html | STOCKS RALLY VIGOROUSLY AS BANKERS AID MARKET; ALL NEEDED FUNDS READY; CALL MONEY 15 PER CENT National City Bank Offers $25,000,000 in 5 Lots Up to 20 P.C. LEADING INDUSTRIALS RISE Average of 25 Up 9.84 Points --Others Gain From 1 to 18 in 5,618,000-Share Day. BROKERS PAY OFF LOANS Federal Reserve Report Today Is Expected to Show Huge Drop in Collateral Accounts. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/mrs-willison-dies-at-100-saw-first-train-enter-cumberland-voted-for.html | MRS. WILLISON DIES AT 100; Saw First Train Enter Cumberland --Voted for Hoover. | True | Special to The New York Times. | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/louisiana-house-sits-as-jury-today-impeachment-charges-against.html | LOUISIANA HOUSE SITS AS JURY TODAY; Impeachment Charges Against Governor Long Before It in the Committee of Whole. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/stock-deposit-asked-by-abraham-straus-holding-company-proposed-for.html | STOCK DEPOSIT ASKED BY ABRAHAM & STRAUS; Holding Company Proposed for Them, Filene's Sons and Lazarus & Co. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/road-finds-motors-offer-keen-rivalry-head-of-b-m-says-lack-of.html | ROAD FINDS MOTORS OFFER KEEN RIVALRY; Head of B.& M. Says Lack of "Proper Government Control" Gives Them Advantage. NEW TONNAGE IS SOUGHT Rates Being Adjusted to Meet Truck Competition--Own Vehicles Help Keep Business. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/sparklers-win-33-to-21-arkansas-team-advances-in-womens-national.html | SPARKLERS WIN, 33 TO 21.; Arkansas Team Advances in Women's National A.A.U. Basketball. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/curb-admits-securities-texas-cities-gas-lists-5400000-bondsseveral.html | CURB ADMITS SECURITIES.; Texas Cities Gas Lists $5,400,000 Bonds--Several Stock Issues. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/holy-cross-nine-goes-south.html | Holy Cross Nine Goes South | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/insurance-brokers-to-meet-april-3.html | Insurance Brokers to Meet April 3. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/acting-engineer-of-radio-board.html | Acting Engineer of Radio Board. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/17-more-suits-filed-in-padlock-drive-thirteen-alleged-liquor.html | 17 MORE SUITS FILED IN PADLOCK DRIVE; Thirteen Alleged Liquor Resorts Named in City--Other Cases Are Out of Town. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/kinney-would-split-stock-pian-to-be-submitted-to-shareholders-at.html | KINNEY WOULD SPLIT STOCK; Plan to Be Submitted to Shareholders at Meeting on April 17. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/bond-flotation-debentures-of-public-utility-holding-company-to-be.html | BOND FLOTATION.; Debentures of Public Utility Holding Company to Be Put onInvestment Market. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/mcvay-to-command-asiatic-fleet.html | McVay to Command Asiatic Fleet. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/eleven-ships-sail-five-are-due-today-stuttgart-volendam-president.html | ELEVEN SHIPS SAIL, FIVE ARE DUE TODAY; Stuttgart, Volendam, President Hayes, Rochambeau, Coamo Among Those Leaving. THE AMERICA IS EXPECTED Other Liners Coming in Are the Munargo, Lara, Zacapa and the Bermuda. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/town-weighs-law-to-make-equestrians-carry-lights.html | Town Weighs Law to Make Equestrians Carry Lights | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/france-is-drawn-into-im-alone-case-embassy-at-washington-learns.html | FRANCE IS DRAWN INTO I'M ALONE CASE; Embassy at Washington Learns Seaman Drowned in Sinking Was a National. BRITISH RECEIVE REPORT Ambassador Turns Document Regarding Rum-Runner Over tothe Canadian Minister. No Hasty Moves by Canada. Question of "Hot Pursuit." | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/meise-defeats-kortman-at-182.html | Meise Defeats Kortman at 18.2. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/jury-holds-exsoldier-sane-after-34-years-indian-fighter-had-been-in.html | JURY HOLDS EX-SOLDIER SANE AFTER 34 YEARS; Indian Fighter Had Been in Asylum Since Dispute With Lieutenant--Will Seek Long-Lost Wife. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/three-high-judges-hit-in-oklahoma-added-impeachment-charges-are.html | THREE HIGH JUDGES HIT IN OKLAHOMA; Added Impeachment Charges Are Voted Against Chief Justice of Supreme Court. TWO ASSOCIATES ACCUSED State Senator Reprimanded in Clean-Up of Johnston Case-- Game Commissioners Resign. Accused of Injuring Senate. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/lindberghmorrow-wedding-reported-set-for-ambassadors-estate-at.html | Lindbergh-Morrow Wedding Reported Set For Ambassador's Estate at North Haven, Me. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/george-ehret-jr-brewer-53-dead-underwent-operation-after-an-attack.html | GEORGE EHRET JR., BREWER, 53, DEAD; Underwent Operation After an Attack of Grip--Had Been Thought Recovering. ACTIVE IN PHILANTHROPIES His Family at One Time Among Largest Realty Holders in the City. Turned Property Over to U.S. In Many Benevolent Movements. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/enter-aviation-insurance-field.html | Enter Aviation Insurance Field. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/yanks-encouraged-by-pennocks-form-star-southpaw-says-he-is-ready.html | YANKS ENCOURAGED BY PENNOCK'S FORM; Star Southpaw Says He Is Ready for Active Duty Following Lengthy Workout.BABE RUTH GOES FISHINGTakes Day Off to Ease Blisters onHis Hands--Outen Farmed tothe Asheville Club. | True | By William E. Brandt. Special To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/doctor-is-convicted-of-perjury-at-trial-admitted-error-in-story-at.html | DOCTOR IS CONVICTED OF PERJURY AT TRIAL; Admitted Error in Story at Prior Action Against Him on School Teacher's Charge. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/oil-chiefs-pledge-cut-in-1929-output-in-this-hemisphere-act-at.html | OIL CHIEFS PLEDGE CUT IN 1929 OUTPUT IN THIS HEMISPHERE; Act at Stormy Meeting to End Competitive Hunt by Holding Production to 1928 Level. DETERDING SWINGS IN LINE Royal Dutch-Shell Head Offers '100% Cooperation'--World Compact Next Move. PLAN GOES IN FORCE APR. 1 Details of Proration Are Left to Five Regional Boards Which Will Act as Umpires. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/rumania-will-investigate-will-take-up-complaints-that-jailed.html | RUMANIA WILL INVESTIGATE.; Will Take Up Complaints That Jailed Americans Were Ill Treated | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/sees-small-business-ba-javits-tells-committee-of-bar-association.html | SEES SMALL BUSINESS; B.A. Javits Tells Committee of Bar Association Anti-Trust Law Revision Is Needed. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/bishop-brent.html | BISHOP BRENT. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/the-way-to-the-top.html | THE WAY TO THE TOP. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/business-leases-downtown-jewelers-rent-uptown-florist-in-crosstown.html | BUSINESS LEASES.; Downtown Jewelers Rent Uptown --Florist in Crosstown Move. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/british-film-concern-will-go-all-talkie-it-decides-to-abandon-the.html | BRITISH FILM CONCERN WILL GO 'ALL TALKIE'; It Decides to Abandon the Silent Drama--Other Producers Are Cautious. | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/radio-makers-to-vote-on-patent-pool-plan-directors-of-their.html | RADIO MAKERS TO VOTE ON PATENT POOL PLAN; Directors of Their Association Approve Cross-Licensing--Project Now Goes to Members. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/republican-budget-bill-and-gas-tax-win-in-senate-assembly-kills-dry.html | REPUBLICAN BUDGET BILL AND GAS TAX WIN IN SENATE; ASSEMBLY KILLS DRY BILL; DISCORD IN UPPER HOUSE Majority Overrides the Governor as Democrats Protest Vainly. DWELLINGS BILL PASSED Decedent Estate Measure Is Also Put Through and Both Go to Roosevelt. COUNTY OPTION IS DOOMED Knight Says It Will Not Be Taken Up in Senate--Final Adjournment Today. Adjournment Measure Waits. Frequent Points of Order. Governor's Bills Smothered. Republicans Split on Dry Bill. Many Local Bills Passed. Says Senate Has Rights. Ward's Opinion Is Recorded. Gasoline Tax Taken Up. Many Vetoes are Expected. | True | By W.a. Warn. Special To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/asks-union-station-ruling-icc-goes-to-supreme-court-in-los-angeles.html | ASKS UNION STATION RULING; I.C.C. Goes to Supreme Court in Los Angeles Station Case. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/fire-department.html | Fire Department. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/woman-shot-in-tree-as-ape-german-theory-is-kamerun-native-was.html | WOMAN SHOT IN TREE AS APE; German Theory Is Kamerun Native Was Reared by Simians. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/chicago-loses-115-to-new-york-boxers-23000-see-met-team-win.html | CHICAGO LOSES, 11-5, TO NEW YORK BOXERS; 23,000 See Met Team Win Intercity Golden Gloves Tourney in Garden. 10,000 ARE TURNED AWAY Fire Department Bans Sale of Standing Room as Fans Mill Wildly for Admittance. POLICE RESERVES CALLED 20 Mounted Officers Aid Squads From 5 Stations--Motor Detail Drives Over Sidewalks. Fans Storm Entrances. Amber Outpoints Ross. Morris Victor in 4 Rounds. Pete Caesar Victor. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/spaniards-describe-flight-in-storms-head-winds-at-all-altitudes.html | SPANIARDS DESCRIBE FLIGHT IN STORMS; Head Winds at All Altitudes, Rain, Poor Visibility Forced Fliers to Fight Continuously. 20 HOURS OVER ATLANTIC Jimenez and Iglesias Tell of Strain on Seville-Bahia Hop--Both in Good Physical Condition. Squalls Grew in Violence. Rio de Janeiro to Greet Them. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/children-get-most-of-morris-estate-descendant-of-president-van.html | CHILDREN GET MOST OF MORRIS ESTATE; Descendant of President Van Buren Also Remembers Three of Her Grandchildren. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/hs-vanderbilt-palm-beach-host-entertains-party-of-28-in-honor-of-dr.html | H.S. VANDERBILT PALM BEACH HOST; Entertains Party of 28 in Honor of Dr. Von Pritwitz, German Envoy. MISS HUTTON A HOSTESS Gives a Dinner Dance at the Everglades Club for Young Peopleof the Colony. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/gilchrist-named-for-gen-fries-post-chief-of-chemical-service-since.html | GILCHRIST NAMED FOR GEN. FRIES' POST; Chief of Chemical Service Since 1920 Is to Be Succeeded Today by Colonel. FUQUA TO HEAD INFANTRY Fort Jay Officer Gets Gen. R.H. Allen's Post--Changes Mark Rotation Policy in Army. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/municipal-loans-awards-and-offerings-of-bonds-for-financing-of.html | MUNICIPAL LOANS.; Awards and Offerings of Bonds for Financing of Public Works Announced. East Cleveland, Ohio. Herkimer County, N.Y. Suffolk County, N.Y. Pontiac, Mich. Leon County, Fla. Akron, Ohio. Dallas, Texas. Greenburgh, N.Y. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/boys-tragic-story-false-runaway-admits-parents-were-not-killed-in.html | BOY'S TRAGIC STORY FALSE.; Runaway Admits Parents Were Not Killed in Alabama Flood. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/30-hurt-in-bronx-as-trolleys-crash-two-cars-with-150-aboard-come-to.html | 30 HURT IN BRONX AS TROLLEYS CRASH; Two Cars With 150 Aboard Come Together at East Tremont Av. and Purdy St.ACCIDENT LAID TO BRAKESMany Are Cut by Flying Glass--Passing Motorists Take theVictims Home. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/nine-lawyers-form-wingate-fund-committee-intercollegiate-body-also.html | Nine Lawyers Form Wingate Fund Committee; Intercollegiate Body Also to Be Organized | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/murray-in-port-office-commissioner-takes-oath-before-county-clerk.html | MURRAY IN PORT OFFICE.; Commissioner Takes Oath Before County Clerk Kelly. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/stock-exchange-approves-listings-additional-mckesson-robbins-shares.html | STOCK EXCHANGE APPROVES LISTINGS; Additional McKesson & Robbins Shares for Big Merger Included When Ready . 2 BOND ISSUES ADMITTED $3,577,000 4 s of Chicago & North Western Go Into Trading-- Other Securities Announced. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/farms-air-line-for-east-general-aero-to-operate-service-from-holmes.html | FARMS AIR LINE FOR EAST.; General Aero to Operate Service From Holmes Airport in May. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/hoagland-dog-wins-field-trail-derby-rumson-farm-queen-takes-event.html | HOAGLAND DOG WINS FIELD TRAIL DERBY; Rumson Farm Queen Takes Event Near Wayne, Pa.--International Body Formed. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/nobel-prizes-now-46299.html | Nobel Prizes Now $46,299. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/im-alone-case-interests-league.html | I'm Alone Case Interests League. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/new-fisk-rubber-shares-rights-to-be-issued-to-stockholders-of.html | NEW FISK RUBBER SHARES.; Rights to Be Issued to Stockholders of Record of March 11. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/financial-markets-stocks-recover-buoyantly-from-drastic-declines-as.html | FINANCIAL MARKETS; Stocks Recover Buoyantly From Drastic Declines as Money Squeeze Loosens. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/2281150-interest-charges-are-paid-daily-on-loans-here.html | $2,281,150 Interest Charges Are Paid Daily on Loans Here | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/poincare-carries-first-missions-bill-but-in-bitter-debate-socialist.html | POINCARE CARRIES FIRST MISSIONS BILL; But in Bitter Debate Socialist Threatens to Reopen Whole Church--State Issue Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/mrs-ada-gilbert-engaged-to-wed-alexander-h-huntermarie-roach.html | MRS. ADA GILBERT ENGAGED.; To Wed Alexander H. HunterMarie Roach Betrothed. Roach--Martin. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/seeks-to-lighten-trust-restrictions-state-chamber-of-commerce.html | SEEKS TO LIGHTEN TRUST RESTRICTIONS; State Chamber of Commerce Discusses Plan to Give Aid to "Sick Industries." FEDERAL APPROVAL NEEDED Industry Would Submit "Code of Ethics" Getting Certificate of Public Interest if Approved. Trade Conference Necessary. Attacks Sherman Law. Wants Industry Self-governed. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/sells-glen-head-acreage.html | Sells Glen Head Acreage. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/westchester-women-voters-to-meet.html | Westchester Women Voters to Meet. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/record-for-auto-parts-equipment-production-also-greater-than-ever.html | RECORD FOR AUTO PARTS.; Equipment Production Also Greater Than Ever, Association Says. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/lucky-play-victor-in-legion-handicap-defeats-golden-volt-by-half.html | LUCKY PLAY VICTOR IN LEGION HANDICAP; Defeats Golden Volt by Half Length to Record SeventhVictory in Last 9 Races.SUPERSEDE ALSO TRIUMPHSAnnexes Jackson Purse, SecondaryAttraction at Keeney Park-- Timekeeper, 6 to 1, Wins. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/lambs-gambol-april-28.html | LAMBS' GAMBOL APRIL 28. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/film-interests-in-deal-attica-film-corporation-buys-west-side.html | FILM INTERESTS IN DEAL.; Attica Film Corporation Buys West Side Buildings. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/a-bad-conservative-week.html | A BAD CONSERVATIVE WEEK. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/convertible-bonds-rise-with-stocks-recoveries-range-up-to-13.html | CONVERTIBLE BONDS RISE WITH STOCKS; Recoveries Range Up to 13 Points--Public Service 7s Heavily Traded. OTHER GROUPS IRREGULAR United States Government Issues Among Them--New Low Prices for Foreign Securities. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/jensen-up-21-hours-in-duration-flight-reports-condition-fine-in.html | JENSEN UP 21 HOURS IN DURATION FLIGHT; Reports Condition "Fine" in Third Attempt to Break World's Solo Record. SUCCESS BELIEVED LIKELY Hawaii Racer Expected to Stay Aloft Until 6 P.M. Today if Predicted Storms Hold Off. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/realty-club-dines-tonight.html | Realty Club Dines Tonight. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/attack-consul-ga-drew-official-at-para-drives-off-peruvian-angered.html | ATTACK CONSUL G.A. DREW.; Official at Para Drives Off Peruvian Angered by Passport Refusal. | True | Special Cable to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/bail-refused-in-slaying-of-dentist.html | Bail Refused in Slaying of Dentist. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/capone-held-for-contempt-of-federal-court-because-he-delayed-grand.html | Capone Held for Contempt of Federal Court Because He Delayed Grand Jury by 'Illness' | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/party-conventions-here.html | PARTY CONVENTIONS HERE. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/german-war-hero-to-wed-werner-a-gunther-aviator-engaged-to-swiss.html | GERMAN WAR HERO TO WED.; Werner A. Gunther, Aviator, Engaged to Swiss Girl He Met Here. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/corporation-reports-patino-mines-and-enterprises-venezuelan.html | CORPORATION REPORTS.; Patino Mines and Enterprises. Venezuelan Petroleum. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/britain-seeks-to-save-citizens.html | Britain Seeks to Save Citizens. | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/house-group-opens-farm-aid-hearings-agriculture-committee-is-told.html | HOUSE GROUP OPENS FARM AID HEARINGS; Agriculture Committee Is Told Relief Can Be Obtained Without the Fee Plan.SENATE INQUIRY GOES ON.J. J. Dillon Says Farmers Are Headed Toward Peasantry Through Price-Control. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/foreign-bonds-drawn-bankers-announce-payments-to-be-made-by-three.html | FOREIGN BONDS DRAWN.; Bankers Announce Payments to Be Made by Three Governments. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/senators-win-third-from-robins-5-to-4-myer-steals-home-in-seventh.html | SENATORS WIN THIRD FROM ROBINS, 5 TO 4; Myer Steals Home in Seventh to Tie Score and Brown Wins Own Game in Eighth. FREDERICK HITS HOME RUN Breaks 3-All Deadlock, but Flock Soon Loses Margin--Wright Loosens Arm in Hard Drill. Brown Strikes Out Gooch. Robins Have Lost Six. | True | By Roscoe McGowen. Special To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/to-study-african-union-british-official-will-investigate.html | TO STUDY AFRICAN UNION.; British Official Will Investigate Tanganyika-Kenya-Uganda Link. | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/100-to-start-in-run-from-here-to-coast-pyles-marathon-to-los.html | 100 TO START IN RUN FROM HERE TO COAST; Pyle's Marathon to Los Angeles Will Begin Sunday--Veterans in the Field. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Public Service of New Jersey. New York State Railways. Los Angeles Gas and Electric. Houston Gulf Gas. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/presidents-move-stirs-the-south-order-for-party-reform-by-him.html | PRESIDENT'S MOVE STIRS THE SOUTH; Order for Party Reform by Him Causes Debates Among Politicians. BACKED IN MISSISSIPPI Republicans in Georgia Seem Little Inclined to Heed His Word. Mississippians Applaud Action. Division in Georgia. Senator Harris Applauds Course. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/la-fount-opposes-broadcasting-tax-radio-commissioner-doubts-the.html | LA FOUNT OPPOSES BROADCASTING TAX; Radio Commissioner Doubts the Wisdom of License Fee Called For by the Senate. POINTS OUT FREE SERVICES These Offset the Small Cost of Supervision Compared With 40,000,000 Listeners, He Says. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/win-palmer-travel-prize-e-barnouw-and-gp-van-arkle-of-princeton.html | WIN PALMER TRAVEL PRIZE.; E. Barnouw and G.P. Van Arkle of Princeton Selected. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/tin-futures-advance.html | TIN FUTURES ADVANCE. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/good-and-hot-wins-third-at-tijuana-qualifies-for-sundays-2yearold.html | GOOD AND HOT WINS THIRD AT TIJUANA; Qualifies for Sunday's 2-YearOld Futurity by DefeatingAivos and La Belotte.PAYS $3.60 IN MUTUELSRaces 5 Furlongs in 0:59 4-5 AfterSetting Pace Throughout-- Norab Is Unplaced. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/dry-agents-flag-train-and-get-car-of-liquor-find-crates-for-hoboken.html | DRY AGENTS FLAG TRAIN AND GET CAR OF LIQUOR; Find Crates for Hoboken Billed as Boots, Shoes and Automobile Equipment. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/ask-special-inquiry-in-dry-raid-slaying-aurora-ill-citizens-assail.html | ASK SPECIAL INQUIRY IN DRY RAID SLAYING; Aurora (Ill.) Citizens Assail Slowness of Prosecutor in Acting on Deputy Sheriff's Case.HE PLANS TO SIFT FACTS Protected in Hospital, Accused Officer Rails Against Prohibition, Blaming It for Crime. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/stock-to-be-sold-by-national-life-insurance-company-to-offer-shares.html | STOCK TO BE SOLD BY NATIONAL LIFE; Insurance Company to Offer Shares to Policyholders, Employes and Agents. HAVE BEEN CLOSELY HELD Value of Corporation Appraised at $33,300,000, With Admitted Assets of $57,514,133. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/literary-women-here-honored-by-alumnae-luncheon-at-cosmopolitan.html | LITERARY WOMEN HERE HONORED BY ALUMNAE; Luncheon at Cosmopolitan Club for Writers and Editors, Graduates of Seven Colleges. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/hague-cries-fraud-at-stormy-inquiry-charges-state-counsel-entered.html | HAGUE CRIES FRAUD AT STORMY INQUIRY; Charges State Counsel Entered Fake Evidence of $200,000 Jersey City Graft. REFUSES TO TELL OUTLAYS Committee Moves for Contempt Action by Asking Court to Speed Earlier Case. HAGUE CRIES FRAUD AT STORMY INQUIRY Mayor Hague Gets His Way. Accuses Committee of Fraud. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/british-electric-has-new-stock-plan-american-shareholders-will-have.html | BRITISH ELECTRIC HAS NEW STOCK PLAN; American Shareholders Will Have Right to Subscribe, London Paper Says. PRICE TO BE 42 SHILLINGS Proposal Is Wirelessed to American Committee Aboard Aquitania on Way to Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/holland-and-the-scheldt-policy-of-obstruction-toward.html | HOLLAND AND THE SCHELDT; Policy of Obstruction Toward Internationalization Is Denied. Senator Borah's Silence. CONSTANT READER. National Origins. Another Taxi Driver Praised. E.M. MURRAY. A Lesson in Ethics. ETHEL FAIRMONT BEEBE. | True | A.J. BARNOUW. Columbia University, March 25, 1929. (Mrs.) C.W. HARRINGTON. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/peace-without-groveling.html | PEACE WITHOUT GROVELING. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/new-fund-to-maintain-market-for-its-stock-spencer-trask-co-announce.html | NEW FUND TO MAINTAIN MARKET FOR ITS STOCK; Spencer Trask & Co. Announce Formation of Company for Benefit of Clients. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/will-rogers-sees-difficulty-for-hoover-in-party-cleanup.html | Will Rogers Sees Difficulty For Hoover in Party Clean-Up | True | WILL ROGERS. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/le-boutillier-trustee-of-boys-club.html | Le Boutillier Trustee of Boys' Club. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/wb-shippey-to-wed-may-hubbard.html | W.B. Shippey to Wed May Hubbard | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/rebels-flee-again-as-calles-advances-they-are-leaving-jimenez-base.html | REBELS FLEE AGAIN AS CALLES ADVANCES; They Are Leaving Jimenez Base, Say the Federals, Who Expect to Arrive There Today. BACHIMBA FIGHT POSSIBLE But Capital Hears Caraveo Is Discouraged and Thinks That Escobar Won't Fight. SINALOA RELIEF DUE TODAY First Units of Federal Column Are Nearing Mazatlan-- Jalisco Drive Ready to Start. Aviators Report Evacuation. Sinaloa Rebels Declared Panicky. Cardenas Nearing Mazatlan. Censorship Veils Rebel Moves. Polk Headed New Orleans Company . Americans Aid at Own Risk. Barragan Denies Share in Revolt. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/set-dartmouth-records-swope-runs-440-in-049-45-and-lee-hurls-discus.html | SET DARTMOUTH RECORDS.; Swope Runs 440 in 0:49 4-5 and Lee Hurls Discus 136 Ft. 8 In. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/american-wins-golf-match-for-oxford-team-but-cambridge-captures-the.html | American Wins Golf Match for Oxford Team, But Cambridge Captures the Series, 9 to 5 | True | Special Cable to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/radiator-union-in-effect-wooley-and-ahrens-chairman-and-president.html | RADIATOR UNION IN EFFECT.; Wooley and Ahrens Chairman and President of Merged Companies. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/drexel-loses-opener-85-falls-before-university-of-richmond-nine-on.html | DREXEL LOSES OPENER, 8-5.; Falls Before University of Richmond Nine on Virginia Diamond. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/23-princeton-players-to-start-south-today-baseball-team-opens.html | 23 PRINCETON PLAYERS TO START SOUTH TODAY; Baseball Team Opens Season Against W. and L. Tomorrow --6 Games in 7 Days Listed. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/estates-appraised.html | Estates Appraised. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/record-for-oddlot-firm-de-coppet-doremus-report-1000000-shares.html | RECORD FOR ODD-LOT FIRM.; De Coppet & Doremus Report 1,000,000 Shares Traded Tuesday. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/feland-leaves-nicaragua.html | FELAND LEAVES NICARAGUA. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/increase-in-buying-carries-wheat-up-liquidation-slackens-and.html | INCREASE IN BUYING CARRIES WHEAT UP; Liquidation Slackens and September Option Leads thePrice Advance.LIVERPOOL BUYS HERE Activity on the Buying Side of ComSends Values to a Higher Close--Oats Improve. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/brooklyn-riders-reach-polo-final-riding-and-driving-club-national.html | BROOKLYN RIDERS REACH POLO FINAL; Riding and Driving Club, National Open Champion, Beats Allenhurst by 14 to 6.PRINCETON ALSO ADVANCESReaches Class B Final by Conquering Squadron A at Latter's Armory --Mura Breaks Elbow. Brooklyn R.D. Invincible. Post and Fitzgibbon Fall. | True | By Robert F. Kelley. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/british-rail-dividends-fell-in-1928.html | British Rail Dividends Fell in 1928. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/captain-barker-faints-in-london-court-woman-who-for-several-years.html | 'CAPTAIN BARKER' FAINTS IN LONDON COURT; Woman Who for Several Years Masqueraded as Man Collapses in Presence of 'Wife.' | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/senators-to-have-reserve-strength-johnson-regards-his-replacements.html | SENATORS TO HAVE RESERVE STRENGTH; Johnson Regards His Replacements as on a Par With Anyin the American League.INFIELD SET FOR OPENINGJudge, Bluege, Hayes and MyerExpected to Start--Five RegularsAre Left-Handed Hitters. | True | By Roscoe McGowen. Special To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/el-doheny-jr-left-12500000.html | E.L. Doheny Jr. Left $12,500,000. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/stimson-in-office-today-he-will-be-sworn-in-by-taft-as-secretary-of.html | STIMSON IN OFFICE TODAY.; He Will Be Sworn In by Taft as Secretary of State. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By James R. Murphy. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/dismisses-divorce-case-justice-visits-scene-of-alleged-misconduct.html | DISMISSES DIVORCE CASE.; Justice Visits Scene of Alleged Misconduct, Then Assails Evidence. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/117-nyu-students-put-on-honor-roll-school-of-commerce-accounts-and.html | 117 N.Y.U. STUDENTS PUT ON HONOR ROLL; School of Commerce, Accounts and Finance Lists 89 From New York City. BRONX MEN SET RECORD For First Time in History Two Students Get A's in All Ten Subjects Taken. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/equitables-fate-comes-up-today-godley-to-pass-on-secret-plan.html | EQUITABLE'S FATE COMES UP TODAY; Godley to Pass on Secret Plan Offered by Company for Financing Buses. CERTIFICATE IS AT STAKE Coach Concern Proposes to Raise $6,483,740 Capital--B.M.T. Opposes Move. B.M.T. Opposes Proposal. Wants Data Kept From Rivals. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/mellon-statement-puzzles-british-they-fail-to-see-where-the-im.html | MELLON STATEMENT PUZZLES BRITISH; They Fail to See Where the I'm Alone Could Be Sunk Under Tariff Act. EXPECT PEACEFUL SOLUTION But Insist Case Must Come Under Provisions of Liquor Treaty of 1924. British Attitude on Tariff Claim. Have Confidence in Captain. Randall Phones to London. ASKS POLICE PROTECTION. Consul at Belize Alarmed by Feeling Over I'm Alone. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/glasgow-soccer-rangers-lose-for-first-time-this-season.html | Glasgow Soccer Rangers Lose For First Time This Season | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/edward-b-thomas-jurist-dies-at-80-former-member-of-appellate.html | EDWARD B. THOMAS, JURIST, DIES AT 80; Former Member of Appellate Division in Brooklyn Had Notable Career. ONCE WAS STATE SENATOR Served on Federal Bench Before Going to Supreme Court--Ran for Attorney General. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/zeppelin-due-home-today-favorable-winds-speed-airship-on-last-leg.html | ZEPPELIN DUE HOME TODAY.; Favorable Winds Speed Airship on Last Leg of 5,000-Mile Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/investor-acquires-ten-lots-in-bronx-purchases-vacant-property-on.html | INVESTOR ACQUIRES TEN LOTS IN BRONX; Purchases Vacant Property on the West Side of Baychester Av., North of Strang Av. OTHER DEALS IN THE BRONX Selling of Vacant Parcels Is a Feature of Trading in the Borough. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/houghton-quits-embassy-will-go-to-badenbaden-for-rest-british.html | HOUGHTON QUITS EMBASSY.; Will Go to Baden-Baden for Rest-- British Papers Eulogize Him. | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/womans-party-buys-new-home-at-capital-obtains-for-100000-senator.html | WOMAN'S PARTY BUYS NEW HOME AT CAPITAL; Obtains, for $100,000, Senator Dale's House, Built by Lord Baltimore in 1772. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/walker-is-neutral-in-tammany-fight-indicates-leaders-should-pick.html | WALKER IS 'NEUTRAL' IN TAMMANY FIGHT; Indicates Leaders Should Pick Chieftain Without Outside Interference. HAS NO CHOICE, HE SAYS Believes Any Man Forced on Executive Committee Would Not Last Long. SEES McCUE AND CURRY Praises Both of Them-- Burkhan Holds Candidates Are Limited to District Leaders. Stand Deemed Significant. Walker Praises McCue. Pays Tribute to Curry. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/lumber-tariff-rise-in-japan.html | Lumber Tariff Rise in Japan. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/plans-financial-tabloid-bernarr-macfadden-expects-to-produce-it.html | PLANS FINANCIAL TABLOID.; Bernarr MacFadden Expects to Produce It This April. | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/frank-bishops-recital-detroit-pianist-makes-a-good-impression-at.html | FRANK BISHOP'S RECITAL.; Detroit Pianist Makes a Good Impression at Debut Here. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/seek-reed-in-orloff-case-berlin-police-think-senator-can-aid.html | SEEK REED IN ORLOFF CASE.; Berlin Police Think Senator Can Aid Forgery Prosecution. | True | Special Cable to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/legislature-speeds-city-transit-bill-senate-advances-the-measure-to.html | LEGISLATURE SPEEDS CITY TRANSIT BILL; Senate Advances the Measure to Third Reading and Will Pass It Today. PLANNING BILL DELAYED Assembly Adopts Decedent Estate Proposal, Which Now Goes to the Governor. Flurry Over City Planning. Decedent Estate Bill Wins. Senate Passes Crime Bills. Curb on Habeas Corpus. Child Marriage Bill Passed. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/france-buys-most-from-united-states-but-in-total-imports-from-that.html | FRANCE BUYS MOST FROM UNITED STATES; But in Total Imports From That Country in 1928 We Took Fifth Place. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/miss-holm-victor-in-wingate-swim-takes-100yard-back-stroke-event-in.html | MISS HOLM VICTOR IN WINGATE SWIM; Takes 100-Yard Back Stroke Event in Brooklyn as 100 Compete in Benefit. MISS GERAGHTY IS BEATEN Loses 100-Yard Breast Stroke Race to Miss Silva but Turns in Best Time. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/judge-jkm-norton-dies-was-grandson-of-john-marshall-and-classmate.html | JUDGE J.K.M. NORTON DIES.; Was Grandson of John Marshall and Classmate of Woodrow Wilson. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/captain-wp-cronan-naval-hero-dead-end-comes-in-san-diegoquick-wit-a.html | CAPTAIN W.P. CRONAN, NAVAL HERO, DEAD; End Comes in San Diego--Quick Wit and Bravery Saved a Turret Crew. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Today's Trading. Oil Peace Established Bankers Supply Money. Acceptance Market Revived. Industries in Spotlight. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/drug-band-head-gets-10-years-reiter-sentenced-in-detroit-was.html | DRUG BAND HEAD GETS 10 YEARS; Reiter, Sentenced in Detroit, Was Connected With Rothstein's Operations Here. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/george-f-baker-is-89-americas-oldest-active-banker-has-quiet.html | GEORGE F. BAKER IS 89.; America's Oldest Active Banker Has Quiet Birthday in South. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/moritz-plattner-new-york-advertising-man-dies-in-his-77th-year.html | MORITZ PLATTNER.; New York Advertising Man Dies in His 77th Year. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/hs-brown-left-322179-estate-of-former-editor-of-the-herald-mostly.html | H.S. BROWN LEFT $322,179.; Estate of Former Editor of The Herald Mostly Mining Stock. | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/nc-state-nine-wins-springfield-college-gets-only-4-hits-and-loses-6.html | N.C. STATE NINE WINS.; Springfield College Gets Only 4 Hits and Loses, 6 to 2. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/hans-wagner-resigns-position-as-state-sergeantatarms.html | Hans Wagner Resigns Position As State Sergeant-at-Arms | True | | C1B 22205 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/3-die-as-swedish-ship-burns-trapped-in-cabin-off-jutland.html | 3 Die as Swedish Ship Burns; Trapped in Cabin Off Jutland | True | Wireless to THE NEW YORK TIMES. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/capt-enos-c-nickerson-veteran-fisherman-dies-suddenly-had-made-many.html | CAPT. ENOS C. NICKERSON.; Veteran Fisherman Dies Suddenly-- Had Made Many Rescues at Sea. | True | Special to The New York Times. | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/parents-warned-street-games-add-to-auto-mishaps-in-spring.html | Parents Warned Street Games Add to Auto Mishaps in Spring | True | | C1B 22205 |
| 1929-03-28 | 1929-03-28 | https://www.nytimes.com/1929/03/28/archives/man-buried-in-excavation-landslide.html | Man Buried in Excavation Landslide | True | | C1B 22205 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/plan-new-raw-silk-unit-members-of-exchange-to-consider-trading-in.html | PLAN NEW RAW SILK UNIT.; Members of Exchange to Consider Trading in Ten Bales. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/plan-to-make-fishing-bank-off-atlantic-city-is-opposed.html | Plan to Make 'Fishing Bank' Off Atlantic City Is Opposed | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/anna-m-wolff-on-industrial-board.html | Anna M. Wolff on Industrial Board. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/the-chemical-war-service.html | THE CHEMICAL WAR SERVICE. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/caligulas-galley-submerged-1900-years-brought-to-view-ornamentation.html | Caligula's Galley, Submerged 1,900 Years, Brought to View, Ornamentation Destroyed | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/rubber-futures-advance-prices-up-60-to-90-points-with-sales.html | RUBBER FUTURES ADVANCE.; Prices Up 60 to 90 Points, With Sales Totaling 1,166 Contracts. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/kills-self-and-children-oregon-father-holding-small-daughters.html | KILLS SELF AND CHILDREN.; Oregon Father, Holding Small Daughters, Explodes Dynamite. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/eleven-are-elected-to-stock-exchange-nine-of-them-purchased-rights.html | ELEVEN ARE ELECTED TO STOCK EXCHANGE; Nine of Them Purchased 'Rights' Under Recent Seat Increase Plan --10 Apply for Membership. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/foch-incident-discussed-disturbance-at-funeral-laid-to-fascisti-by.html | FOCH INCIDENT DISCUSSED.; Disturbance at Funeral Laid to Fascisti by Deputies. | True | Special Cable to THE NEW YORK TIMES. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/admiral-riggs-very-ill-surgeon-general-of-navy-undergoes.html | ADMIRAL RIGGS VERY ILL.; Surgeon General of Navy Undergoes Operation--Recovery Expected. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/hoover-to-send-greetings-president-will-write-to-advertising-and.html | HOOVER TO SEND GREETINGS; President Will Write to Advertising and Statecraft Institute Meetings. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/city-legislation-is-slaughtered-not-a-bill-which-had-received.html | CITY LEGISLATION IS SLAUGHTERED; Not a Bill Which Had Received Official Sanction Here Escaped Albany Scrap Heap. TRANSIT BILL NOT CALLED Commissioners Refuse to Accept Amendments-- Kleinfeld Not Present for Planning Measure. Stand on Transit Bill Is Surprise. Knight Sought Amendment. Says "Unseen Powers" Blocked Bill. Hofstadter Presses Planning Bill. Other City Measures Passed. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/medal-to-mexican-artist-american-institute-of-architects-to-honor.html | MEDAL TO MEXICAN ARTIST.; American Institute of Architects to Honor Diego Rivera. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/urges-textile-mergers-would-absorb-unsuccessful-mills-banker-tells.html | URGES TEXTILE MERGERS.; Would Absorb Unsuccessful Mills, Banker Tells Trade Group. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/deplores-bank-mergers-louisiana-man-addresses-mississippi-valley.html | DEPLORES BANK MERGERS.; Louisiana Man Addresses Mississippi Valley Conference. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/zeppelin-ends-cruise-5040-miles-in-81-hours-dr-eckener-satisfied.html | ZEPPELIN ENDS CRUISE, 5,040 MILES IN 81 HOURS; Dr. Eckener Satisfied Trip Proved Air Travel as Comfortable as Ocean Liner or Railway. | True | Wireless to THE NEW YORK TIMES. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/sir-lomer-gouin-lieutenant-governor-of-province-stricken-on-way-to.html | SIR LOMER GOUIN; Lieutenant Governor of Province Stricken on Way to Prorogue Legislature. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/joan-lowell-in-talkie-will-take-leading-role-in-griffiths-picture.html | JOAN LOWELL IN TALKIE.; Will Take Leading Role in Griffith's Picture of Her Sea Story. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/special-services-in-churches-today-good-friday-will-be-generally.html | SPECIAL SERVICES IN CHURCHES TODAY; Good Friday Will Be Generally Observed in City--Two Meetings in Theatres. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/bronx-group-protest-city-subway-program-commerce-chamber-wants.html | BRONX GROUP PROTEST CITY SUBWAY PROGRAM; Commerce Chamber Wants Funds Held Up in Concourse Project Till It Gives Views. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/balduc-at-106th-armory-tonight.html | Balduc at 106th Armory Tonight. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/electrics-scheme-stirs-britons-anew-shareholders-in-london-cheer.html | ELECTRIC'S SCHEME STIRS BRITONS ANEW; Shareholders in London Cheer Hirst's Resolve to Keep the Company Control British. AMERICANS SHARE 'PLUM' But They Must Dispose of All New Issue Stock and Rights, Probably by May 30. TERMS SHARPLY CRITICIZED British Financial Press Disapproves --Committee Here to Leave Matter in Hands of Delegates. Essential Feature of Proposal. Committee Here Dissatisfied. | True | Special Cable to THE NEW YORK TIMES. | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/flats-to-cost-5460000-plans-for-two-large-apartment-groups-filed-in.html | FLATS TO COST $5,460,000.; Plans for Two Large Apartment Groups Filed in Bronx. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/calls-at-t-meeting-ws-gifford-asks-stockholders-to-vote-on-new.html | CALLS A.T. & T. MEETING.; W.S. Gifford Asks Stockholders to Vote on New Bonds April 30. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/british-rush-to-seaside-easter-holiday-sends-record-crowds-pouring.html | BRITISH RUSH TO SEASIDE.; Easter Holiday Sends Record Crowds Pouring From Cities. | True | Wireless to THE NEW YORK TIMES. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/athletics-defeat-braves-in-9th-1110-rally-for-two-runs-after.html | ATHLETICS DEFEAT BRAVES IN 9TH, 11-10; Rally for Two Runs After Trailing by 10-9--Clark Collects 5 Hits in 5 Times Up.CUBS DOWN TIGERS, 9 TO 7Red Sox Yield to Buffalo, 9 to 4-- Reds Score Five Runs in 8thto Beat Montreal, 7-3. Buffalo Downs Red Sox, 9-4. Cubs Beat Tigers, 9 to 7. Reds Triumph Over Montreal. White Sox Game Canceled. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/dry-law-hit-in-illinois-legislative-bills-ask-suit-to-recover.html | DRY LAW HIT IN ILLINOIS.; Legislative Bills Ask Suit to Recover Liquor Jurisdiction. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/metal-market-rerort.html | METAL MARKET RERORT. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/cutten-gifts-to-guelph-ont-expand-into-sport-fields.html | Cutten Gifts to Guelph, Ont., Expand Into Sport Fields. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/tyson-s-dines-dead-at-70-45-years-a-lawyerwas-head-of-denver.html | TYSON S. DINES DEAD AT 70; 45 Years a Lawyer--Was Head of Denver Chamber of Commerce. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/chemical-to-merge-in-400000000-bank-union-with-the-united-states.html | CHEMICAL TO MERGE IN $400,000,000 BANK; Union With the United States Mortgage and Trust Is Fourth Big Consolidation in Month. CAPITAL TO BE $15,000,000 Both Companies Will Increase Stock--10 for 1 Split-Up Is Planned After Merger. TO DROP NATIONAL CHARTER Chemical Has Held It Since 1865-- Institution Opened for Business In Broadway in 1824. Capital Funds to Be $45,000,000. Will Drop National Charter. Bank Mergers Began Feb. 25. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/harvard-veteran-reports-whitmore-forced-out-by-sore-arm-rejoins.html | HARVARD VETERAN REPORTS; Whitmore, Forced Out by Sore Arm, Rejoins Squad--To Hurl Opener. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/36150-bid-wins-shoeshine-rights-on-ferry-serenading-staten-island.html | $36,150 Bid Wins Shoe-Shine Rights on Ferry; Serenading Staten Island Patrons Costs $4,000 | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/sees-a-new-hope-of-peace-dr-mathews-says-religions-can-become-a-for.html | SEES A NEW HOPE OF PEACE.; Dr. Mathews Says Religions Can Become a Force for It. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/the-fight-by-rounds.html | The Fight by Rounds. | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/hoover-designates-buchanan-naval-aide-he-first-met-captain-as.html | HOOVER DESIGNATES BUCHANAN NAVAL AIDE; He First Met Captain as Commander of Ship Taking HardingParty to Alaska in 1923. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/henry-mandel-contracts-to-purchase-two-blocks.html | Henry Mandel Contracts To Purchase Two Blocks | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/assigned-to-ice-patrol-two-coast-guard-cutters-to-watch-about-420.html | ASSIGNED TO ICE PATROL; Two Coast Guard Cutters to Watch About 420 Drifting Icebergs. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/pladner-agrees-to-box-genaro-in-return-match-on-april-18.html | Pladner Agrees to Box Genaro In Return Match on April 18 | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/loans-to-brokers-drop-144000000-federal-reserve-report-shows.html | LOANS TO BROKERS DROP $144,000,000; Federal Reserve Report Shows Decline Largely Due to Interior Banks and Corporations. FURTHER REDUCTION LIKELY Total Now $20,000,000 Below Level When Board Issued Credit Warning on Feb. 6. Wall Street Pleased by Cut. Decline Followed Reserve Warning | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/gets-option-to-buy-three-radio-plants-eric-palmer-holds-agreements.html | GETS OPTION TO BUY THREE RADIO PLANTS; Eric Palmer Holds Agreements With WLTH, WCGU and WSGHWSDA, All of Brooklyn.PURPOSE IS NOT REVEALEDWhether He Is Acting for Allied orAmerican Broadcasting Company is Not Known. Unger Silent on Option. Plans Country-Wide Chain. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/spaniards-at-rio-janeiro-tumultuous-welcome-accorded-to-fliers-who.html | SPANIARDS AT RIO JANEIRO.; Tumultuous Welcome Accorded to Fliers Who Crossed From Seville. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/henry-norweb-dies-at-sea-pioneer-lace-manufacturer-of-roslyn-li-was.html | HENRY NORWEB DIES AT SEA; Pioneer Lace Manufacturer of Roslyn, L.I., Was 61. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/kidnap-teller-rob-bank-of-15000.html | Kidnap Teller, Rob Bank of $15,000 | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/young-asks-schacht-to-make-debt-offer-without-more-ado-he-tells.html | YOUNG ASKS SCHACHT TO MAKE DEBT OFFER WITHOUT MORE ADO; He Tells German Delegates That Otherwise Experts' Parley May as Well End. WARNS OF CONSEQUENCES Attempt to Raise Again the Question of Reich's Capacity to Pay Is Cut Short. SCHACHT YIELDS SLIGHTLY He Indicates His Willingness to Continue Paris Discussions on Basis of Allies' Demands. Outlines Claims of Allies. YOUNG ASKS SCHACHT TO MAKE DEBT OFFER | True | By Edwin L. James. Special Cable To the New York Times. | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/radio-subsidiary-sold-for-100000000-international-t-t-acquires-rca.html | RADIO SUBSIDIARY SOLD FOR $100,000,000; International T. & T. Acquires R.C.A. Communications, Inc., to Add to Great World Chain. NEWS COMES FROM PARIS Lamont and Young Carried on Negotiations--News Sends Stocks Soaring. Deal Causes No Surprise Here. Many Units in System. RADIO SUBSIDIARY SOLD FOR $100,000,000 Radio Resources Behind I.T. and T. Stock Prices Soar. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Reduction in Brokers' Loans. Recovery Continues. Foreigners Buy Bank Bills. Returning to the Fray. A Holiday With Reservations. Demand for Loans Lighter. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/jones-laughlin-bonds-drawn.html | Jones & Laughlin Bonds Drawn. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. AIKEN. CAMDEN. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/on-produce-exchange-list-securities-of-nine-companies-admitted-for.html | ON PRODUCE EXCHANGE LIST; Securities of Nine Companies Admitted for Trading. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/puts-back-policeman-warren-dismissed-whalen-says-man-accused-in-a.html | PUTS BACK POLICEMAN WARREN DISMISSED; Whalen Says Man Accused in a Rescue Was Too Severely Punished. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/butler-loses-in-augusta-golf.html | Butler Loses in Augusta Golf. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/tokio-orders-troops-to-quit-shantung-terms-of-award-with-nanking-on.html | TOKIO ORDERS TROOPS TO QUIT SHANTUNG; Terms of Award With Nanking on Tsinan Stipulate Removal Within Two Months. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/mrs-sweetland-wins-suit.html | MRS. SWEETLAND WINS SUIT | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/metropolitan-to-lend-4808782.html | Metropolitan to Lend $4,808,782. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/edwards-urges-merger-asks-bankers-securities-holders-to-vote.html | EDWARDS URGES MERGER.; Asks Bankers Securities Holders to Vote Equitable Financial Union. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/acquitted-of-extortion-city-inspector-was-accused-of-taking-300.html | ACQUITTED OF EXTORTION.; City Inspector Was Accused of Taking $300 From Contractor. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/alliance-company-buys-in-yorkville.html | Alliance Company Buys in Yorkville | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/lausanne-americans-at-service-for-brent-burial-there-said-to-depend.html | LAUSANNE AMERICANS AT SERVICE FOR BRENT; Burial There Said to Depend on Church Here, but Buffalo Expects It to Be in Lausanne. | True | Wireless to THE NEW YORK TIMES. | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/protest-extension-of-street-in-park-organizations-ask-roosevelt-to.html | PROTEST EXTENSION OF STREET IN PARK; Organizations Ask Roosevelt to Defer Approval of Bill for Van Cortlandt Roadway. PUBLIC HEARING SOUGHT Regional Plan Says Grand Concourse Project Would Sacrifice 50 Acres--Cost Assailed. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/two-extras-are-voted-two-companies-increase-dividends-one-initial.html | TWO EXTRAS ARE VOTED.; Two Companies Increase Dividends, One Initial Is Declared. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/bulgarian-bond-interest-covered.html | Bulgarian Bond Interest Covered. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/canadian-bank-plans-to-increase-capital-bank-of-commerce-to-offer.html | CANADIAN BANK PLANS TO INCREASE CAPITAL; Bank of Commerce to offer New Stock to Shareholders, Bringing Total to $30,000,000. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/shift-officer-of-engine-company-39.html | Shift Officer of Engine Company 39. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/drexel-nine-loses-41-vanquished-by-hampdensidney-in-southerners.html | DREXEL NINE LOSES, 4-1.; Vanquished by Hampden-Sidney in Southerners' Opening Game. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/rum-ship-insurance-issue-liability-of-underwriters-questioned-in.html | RUM SHIP INSURANCE ISSUE; Liability of Underwriters Questioned in Case of the I'm Alone. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/crippled-robins-leave-clear-water-start-north-with-wright-gilbert.html | CRIPPLED ROBINS LEAVE CLEAR WATER; Start North With Wright, Gilbert, Flowers and Elliott Out With Injuries.OPEN BROWN SERIES TODAYClark Favored to Start First ofThree Games at Palm Beach-- Line-Up Still Unsettled. | True | By Roscoe McGowen. Special To the New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/georgetown-defeats-penn-state-in-ninth-opens-season-with-76-victory.html | GEORGETOWN DEFEATS PENN STATE IN NINTH; Opens Season With 7-6 Victory-- Scores Three Runs to Win With Two Out. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/state-takes-hand-in-dry-raid-death-attorney-general-promises-to.html | STATE TAKES HAND IN DRY RAID DEATH; Attorney General Promises to Take Part in Aurora (Ill.) Inquest to Assure Fairness.WOUNDED DEPUTY MOVEDFear of Mob Violence Causes Precaution--Affidavit Charges Officers Sought to "Get" De King. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/police-department.html | Police Department. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/reich-torpedo-boat-hits-rescuer.html | Reich Torpedo Boat Hits Rescuer. | True | Special Cable to THE NEW YORK TIMES. | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/yale-fraternities-elect-fiftythree-name-sophomores-and-three.html | YALE FRATERNITIES ELECT FIFTY-THREE; Name Sophomores and Three Juniors to Membership in Eight Societies. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/business-world-grocers-plan-for-dry-goods-riverside-chambrays.html | BUSINESS WORLD; Grocers' Plan for Dry Goods. Riverside Chambrays Advanced. Chicago to See Wool Pageant. Repeat Shoe Colors for Fall. Dress Trade Has Good Quarter. Stress Borders in Men's Neckwear. Fleece Coats at Lower Levels. Fur Figures Show Decline. Japan Silk Market Lower. Gray Goods Fairly Active. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/150183-verdict-upheld-on-appeal-colonel-cn-lindleys-widow-entitled.html | $150,183 VERDICT UPHELD ON APPEAL; Colonel C.N. Lindley's Widow Entitled to Collect Legal Fee Owed to Husband. VERDICT AGAINST LAWYER Case Arose From Settlement of Claim Against Cuba--President Wilson Was Interested. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/dawes-party-sails-on-budget-mission-commission-to-study-finances-of.html | DAWES PARTY SAILS ON BUDGET MISSION; Commission to Study Finances of Santo Domingo Will Work Hard, Chairman Implies. TAKING 'NO GOLF CLUBS' Ex-Vice President and Several Other Members Paying Own Way, Though Free to Fix Expenses. Efficiency Is Keynote. Several Paying Own Expenses. Silent on Ambassadorship. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/court-frees-pedestrians-two-who-defied-whalens-system-apologize-to.html | COURT FREES PEDESTRIANS.; Two Who Defied Whalen's System Apologize to Patrolman. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/protest-on-proposed-banana-duties.html | Protest on Proposed Banana Duties | True | Special Cable to THE NEW YORK TIMES. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/feland-sees-need-of-nicaragua-force-occupational-commander-on-way.html | FELAND SEES NEED OF NICARAGUA FORCE; Occupational Commander, on Way Home, Believes Now Is Not the Time to Withdraw Marines. HE PREDICTS GRADUAL CUT He Says Country Is Now Largely at Peace, With Foreign Bandits Causing Only Troubles. | True | Special Cable to THE NEW YORK TIMES. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/cotton-goods-fell-in-1927-production-total-value-was-1567400612-as.html | COTTON GOODS FELL IN 1927 PRODUCTION; Total Value Was $1,567,400,612, as Compared With 1925Output of $1,714,367,787. YEAR'S WAGES WERE HIGHER Census Data Show Increase of 7.6Per Cent--Plants Fewer by 19 Than in 1925. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/one-more-accused-by-oklahoma-house-impeachment-of-corporation.html | ONE MORE ACCUSED BY OKLAHOMA HOUSE; Impeachment of Corporation Commissioner Is Voted, With 3 Others Under Fire. PAYROLL PADDING CHARGED Both Houses Agree to Adjourn on Saturday--Justices to Be Tried After Two Weeks' Recess. | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/asks-600000-for-wife-philadelphia-broker-sues-banker-who-wed-her.html | ASKS $600,000 FOR WIFE.; Philadelphia Broker Sues Banker Who Wed Her After Decree. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/hotel-rockefeller-sold-park-avenue-operating-company-disposes-of.html | HOTEL ROCKEFELLER SOLD.; Park Avenue Operating Company Disposes of 51st St. Building. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/bonds-recovering-on-stock-exchange-convertible-4-s-of-it-t-rise-7.html | BONDS RECOVERING ON STOCK EXCHANGE; Convertible 4 s of I.T. & T. Rise 7 Points on Turnover of $3,412,000. GOVERNMENT GROUP ACTIVE Issues of Investment Companies Higher--Wide Demand for Foreign Securities. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/physician-is-held-in-womans-death-case-of-dr-ma-sturm-given-to.html | PHYSICIAN IS HELD IN WOMAN'S DEATH; Case of Dr. M.A. Sturm Given to Grand Jury After Nurse Recants Earlier Story. IMMUNITY PROMISED HER Testifies Doctor Said That He Had 'Influence'--Action Was Linked to Shake-Up in Banton Staff. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/rc-sherriff-sails-today-author-of-journeys-end-returning-to-london.html | R.C. SHERRIFF SAILS TODAY.; Author of "Journey's End" Returning to London. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/realty-financing-new-loans-are-announced-in-the-metropolitan-area.html | REALTY FINANCING.; New Loans Are Announced in the Metropolitan Area. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/colombia-premier-dies-funeral-of-enrique-arrazola-will-be-held.html | COLOMBIA PREMIER DIES.; Funeral of Enrique Arrazola Will Be Held Today. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/ovation-for-houghton-king-george-and-british-officials-bid-envoy.html | OVATION FOR HOUGHTON.; King George and British Officials Bid Envoy Bon Voyage. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/london-bank-gains-908000-more-gold-still-4396574-below-a-year.html | LONDON BANK GAINS 908,000 MORE GOLD; Still 4,396,574 Below a Year Ago--Reserve Ratio Is Lower. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/mobile-bay-steamer-burns.html | Mobile Bay Steamer Burns. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/will-rogers-guesses-about-the-presidents-phone.html | Will Rogers Guesses About the President's Phone | True | WILL ROGERS. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/report-stradivarius-find-executor-of-estate-of-hanover-pa-woman-to.html | REPORT STRADIVARIUS FIND; Executor of Estate of Hanover (Pa.) Woman to Sell Violin. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/financial-markets-in-capitals-abroad-tone-of-british-stock-exchange.html | FINANCIAL MARKETS IN CAPITALS ABROAD; Tone of British Stock Exchange Is Optimistic--Industrial and Oil Shares Improve. GOLD FLOWING TO LONDON Berlin Boerse Displays a Firm Tendency, With All Shares Advancing Slightly. London Closing Prices. Berlin Shows Firm Tone. Berlin Closing Prices. Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/say-republicans-increase-in-south-speakers-at-rollins-college.html | SAY REPUBLICANS INCREASE IN SOUTH; Speakers at Rollins College Institute Assert Cleavage WithNorth on Dry Issue Is Factor.STRESS HOOVER'S PRESTIGEProfessor Hamilton Says Only HardTimes Could Stem Advance--HeSees Jefferson's Ideals Ignored. Says Jefferson's Ideals Decline. Stresses Cleavage on Dry Issue. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/bold-thief-poses-as-son-of-du-pont-youth-uses-company-office-and.html | BOLD THIEF POSES AS SON OF DU PONT; Youth Uses Company Office and Swindles Shop Out of $120 Cigarette Lighters. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/new-paper-for-white-plains.html | New Paper for White Plains. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/bid-for-magazines-in-receivership-ba-mackinnon-and-macfadden.html | BID FOR MAGAZINES IN RECEIVERSHIP; B.A. MacKinnon and Macfadden Publications Make HighestOffers for Experimenter Co. CREDITORS CONSIDER BOTH Buckner Sees "Bankruptcy Reformde Luxe" in Offer of 100 Centson the Dollar. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/rangers-defeated-by-boston-2-to-0-18000-see-bruins-win-opening-game.html | RANGERS DEFEATED BY BOSTON, 2 TO 0; 18,000 See Bruins Win Opening Game of Stanley Cup Series on Their Home Ice. 2D PERIOD DRIVE DECIDES Victors Launch Irresistible Attack, First Clapper, Then Gainor Piercing Ranger Defense.ROACH BRILLIANT AT GOALRepels Many Bruin Rushes--Thompson, at Boston Net, Also Stars--2d Game Here Tonight. Bruins Get Noisy Welcome. Boucher Makes Several Tries. Rangers Speed Up Attack. | True | By Grover Theis. Special To the New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/mortgage-concerns-unite-new-york-and-maryland-merger-combines.html | MORTGAGE CONCERNS UNITE; New York and Maryland Merger Combines Resources of $45,000,000. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/hoover-and-coolidge-named-honorary-boy-scout-heads.html | Hoover and Coolidge Named Honorary Boy Scout Heads | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/westchester-deals-stock-broker-plans-to-improve-bedford-acreage.html | WESTCHESTER DEALS.; Stock Broker Plans to Improve Bedford Acreage. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/kings-henchman-sung-large-audience-at-third-presentation-of-taylor.html | 'KING'S HENCHMAN' SUNG.; Large Audience at Third Presentation of Taylor Opera. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/higher-appraisals-feared-by-europe-industrialists-meet-to-oppose.html | HIGHER APPRAISALS FEARED BY EUROPE; Industrialists Meet to Oppose Possible Change to American From Foreign Valuation. FRENCH STRONGLY PROTEST Group Scores Our "Prohibitive" Tariff Wall--Washington Admits Considering Move. Foreign Value Now Applied. Letter Couched in Strong Terms. Calls Policy Prohibitive. Admit Considering Move Here. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/freed-in-girls-death-r-branning-not-indicted-in-shooting-of-dorothy.html | FREED IN GIRL'S DEATH.; R. Branning Not Indicted in Shooting of Dorothy Smith. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/harvey-sees-a-plot-as-2-more-aides-quit-suracci-and-hillert-sharing.html | HARVEY SEES A PLOT AS 2 MORE AIDES QUIT; Suracci and Hillert, Sharing Brieger's Views, Resign as Queens Head Promotes Them. CHARGE POLITICS RULES Campaign Pledges Broken, They Say--He Finds an Organized Effort to Embarrass Him. Sees Move to Embarrass Him. HARVEY SEES A PLOT AS 2 MORE AIDES QUIT Brieger Investigator Quits. Says Harvey Changed Mind. Charges Organized Attack. Harvey Defends Halleran. A.J. Kenny in Suracci Post. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/music-toscanini-in-wagner-program.html | MUSIC; Toscanini in Wagner Program. | True | By Olin Downes. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/paul-collins-gets-air-transport-post-he-leaves-new-yorkcleveland.html | PAUL COLLINS GETS AIR TRANSPORT POST; He Leaves New York-Cleveland Mail Route to Head Eastern Division of Transcontinental Co. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/detroit-asks-for-waivers-on-heilmann-harris-at-second-in-revamped.html | Detroit Asks for Waivers on Heilmann; Harris at Second in Revamped Infield | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/noted-old-launch-john-harvard-sold-steamdriven-coaching-boat-built.html | NOTED OLD LAUNCH, JOHN HARVARD, SOLD; Steam-Driven Coaching Boat Built is 1900 Was Once Pride of Crimson Fleet. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/tourists-can-bring-gold-embargo-on-mexican-coin-construed-to-affect.html | TOURISTS CAN BRING GOLD.; Embargo on Mexican Coin Construed to Affect Loot Only. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/glass-assails-mitchell-for-banks-aid-to-market-stocks-up-in-buying.html | GLASS ASSAILS MITCHELL FOR BANK'S AID TO MARKET; STOCKS UP IN BUYING RUSH; CALLS FOR HIS RESIGNATION Senator Charges Offer of Funds Unfits Banker for Reserve Office. SEES CONTEMPT OF BOARD 'Country Has Been Aghast for Months at Stock Gambling,' He Says, Approving Curb. MITCHELL WON'T COMMENT Call Rate Drops From 15 to 8 Per Cent--Stock Average for Week Rises Despite Crash. Glass a Financial Authority. Tells of Reserve Board's Stand. ASSAILS MITCHELL FOR AID TO MARKET Says Banker Undermines Board. Glass Sees Stock "Gambling." Discount Authority Is Problem. Lamont Says Stocks Do Not Guide. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/purity-biscuit-of-utah-sold.html | Purity Biscuit of Utah Sold. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/cooperative-buyers.html | COOPERATIVE BUYERS. | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/new-city-ferryboat-launched-in-brooklyn-mrs-maurice-bloch-sponsors.html | NEW CITY FERRYBOAT LAUNCHED IN BROOKLYN; Mrs. Maurice Bloch Sponsors the Yorkville--Craft Ready for Service This Week-End. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/philadelphia-jury-pictures-city-evils-finds-liquor-ring-ruling.html | PHILADELPHIA JURY PICTURES CITY EVILS; Finds Liquor Ring Ruling Through Hired Gunmen Under Prohibition Law.ATTACKS SWAY OF POLITICSHolds Max Hoff Head of Bootleggers, but Says It Cannot GetEvidence to Indict. Assails Political Sway. Holds Citizens Responsible. Cells Conditions a "Menace." | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/bank-stocks-gain-over-the-counter-insurance-group-in-upward-trend.html | BANK STOCKS GAIN OVER THE COUNTER; Insurance Group in Upward Trend -- General Trading Moderately Strong and Fairly Active. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/to-pay-old-railway-bonds-erie-will-redeem-2800000-issue-of.html | TO PAY OLD RAILWAY BONDS; Erie Will Redeem $2,800,000 Issue of Jefferson Railroad. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/back-from-hunting-plane-curtiss-pilots-end-search-for-craft-in.html | BACK FROM HUNTING PLANE.; Curtiss Pilots End Search for Craft in Which Four Are Missing. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://nytimes.com/1929/03/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/transylvania-safe-after-hitting-bar-liner-makes-cherbourg-harbor.html | TRANSYLVANIA SAFE AFTER HITTING BAR; Liner Makes Cherbourg Harbor, Where Passensers Debark-- One Tells of Anxiety. ALARMED BY SHOCK AND FOG Vessel Is Guided Through Rocks by Fishing Craft--She Will Go Into Drydock. | True | Special Cable to THE NEW YORK TIMES. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/liverpools-cotton-week-slight-reduction-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Slight Reduction in British Stocks --Imports Decrease. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/two-held-as-rebel-spies.html | Two Held as Rebel Spies. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/scileppi-of-cornell-wins-clemens-medal-exerasmus-student-beats-for.html | SCILEPPI OF CORNELL WINS CLEMENS MEDAL; Ex-Erasmus Student Beats For of N.Y.U., 5-4, in Fence-Off for Novice Fencing Trophy. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/railroad-earnings-statements-issued-for-february-and-two-months.html | RAILROAD EARNINGS.; Statements Issued for February and two Months, With Comparable Figures. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/rise-is-general-on-curb-ford-of-canada-leads-industrials-in-the.html | RISE IS GENERAL ON CURB.; Ford of Canada Leads Industrials in the Day's Advance. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/assembly-defeats-swartz-boxing-bill-legislators-assail-measure-to.html | ASSEMBLY DEFEATS SWARTZ BOXING BILL; Legislators Assail Measure to Take Control of Amateur Bouts From the A.A.U. ORGANIZATION IS PRAISED Assemblyman Higgins, Former Star Runner, Says Future of Olympics Would Be Menaced. Higgins Praises A.A.U. Says A.A.U. Is Clean. A.A.U. Officials Pleased. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/tells-of-debt-bank-plan-dr-burgess-says-federal-reserve-bank-could.html | TELLS OF DEBT BANK PLAN.; Dr. Burgess Says Federal Reserve Bank Could Cooperate. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/reigh-count-gets-top-weight-twice-american-colt-will-carry-126.html | REIGH COUNT GETS TOP WEIGHT TWICE; American Colt Will Carry 126 Pounds in Grand Jubilee and 129 in City and Suburban. IS ENTERED FOR LINGFIELD Invader to Make English Debut in April 5 Event or in Newbury Spring Cup on April 13. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/soviet-class-war-terrorizes-towns-murder-and-four-executions-follow.html | SOVIET 'CLASS WAR' TERRORIZES TOWNS; Murder and Four Executions Follow Strife Among Peasants, Induced by Moscow. GRAIN HOARDING THE ISSUE Collections at Fixed Prices Still Fail, and New 'Extraordinary Measures' Are Forecast. | True | By Walter Duranty. Wireless To the New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/duveen-asks-dismissal-court-reserves-decision-on-motion-to-throw.html | DUVEEN ASKS DISMISSAL.; Court Reserves Decision on Motion to Throw Out Hahn Suit. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/albany-pool-man-indicted-otto-accused-of-perjury-in-grand-jury-hunt.html | ALBANY POOL MAN INDICTED.; Otto Accused of Perjury in Grand Jury Hunt for Chiefs. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/mrs-jt-huyler-weds-gs-findlay-ceremony-takes-place-in-church-near.html | MRS. J.T. HUYLER WEDS G.S. FINDLAY; Ceremony Takes Place in Church Near Stony Point, Home of the Bride. MISS DALLETT IS MARRIED Becomes the Bride of Enno Franzius in a Chapel Ceremony-- Other Weddings. Franzius--Dallett. Aloe--Rohr. Brown-Sturm. Schapiro--Cahn. Miller--West. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/seventh-av-corner-is-resold-by-brown-adalon-apartments-at-54th-st.html | SEVENTH AV. CORNER IS RESOLD BY BROWN; Adalon Apartments at 54th St. Bought From Operator by I.I. Lewine, Inc. HOTEL IS PLANNED FOR SITE Chelsea Business Building Sold-- Yorkville Tenements in Deals by Operators. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/marian-revell-arrested-seized-near-exhusbands-home-he-got-divorce.html | MARIAN REVELL ARRESTED.; Seized Near Ex-Husband's Home-- He Got Divorce Decree Yesterday. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/wife-of-gt-brokaw-seeks-reno-divorce-in-visit-to-san-francisco-she.html | WIFE OF G.T. BROKAW SEEKS RENO DIVORCE; In Visit to San Francisco She Calls Second Recent Court Action of Family "Unfortunate." | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/black-flies-to-egypt-baltimore-publisher-forced-by-head-winds-to.html | BLACK FLIES TO EGYPT.; Baltimore Publisher Forced by Head Winds to Alight at Assouan. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. Sparks-Withington. Holland Furnace. Standard Screw. Hayes Body. Indian Refining. Grand Union Company. Atlantic Gulf & West Indies Ship. New York Dock. Tennessee Copper and Chemical. American European Securities. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/sleeps-through-a-wreck-passenger-on-b-m-awakened-by-trainman-after.html | SLEEPS THROUGH A WRECK.; Passenger on B. & M. Awakened by Trainman After Car Topples Over. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/duke-starts-for-tokio-nearly-misses-train-in-londonto-confer-order.html | DUKE STARTS FOR TOKIO.; Nearly Misses Train in London-- To Confer Order on Emperor. | True | Special Cable to THE NEW YORK TIMES. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/rev-fb-meyer-famous-nonconformist-had-arranged-at-81-for.html | REV. F.B. MEYER; Famous Nonconformist Had Arranged at 81 for LongPreaching Tour Here.ONCE STOPPED PRIZEFIGHTHis Prominence Dated From ThatOccasion-- Known as 'Grand Old Man.' Well Known Here. Spoke at Northfield for Years. | True | Wireless to THE NEW YORK TIMES. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/federal-attorneys-being-checked-up-on-hoovers-order-mitchell-is.html | FEDERAL ATTORNEYS BEING CHECKED UP; On Hoover's Order, Mitchell Is Studying Their Results in Law Enforcement. AIMS TO END ANY LAXNESS Officials Must Explain and Dismissals May Follow--Plan Anticipates General Survey. May Urge Extra Assistants. FEDERAL ATTORNEYS BEING CHECKED UP | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/9-new-plays-booked-to-open-next-week-jane-cowl-and-mrs-fiske-will.html | 9 NEW PLAYS BOOKED TO OPEN NEXT WEEK; Jane Cowl and Mrs. Fiske Will Have Roles-- Daly Drama Will Be Revived of Bowery. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/pilgrims-in-jerusalem-hundreds-arrive-there-for-services-during.html | PILGRIMS IN JERUSALEM.; Hundreds Arrive There for Services During Holy Week. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/mrs-cd-smithers-a-florida-hostess-gives-outdoor-dance-for-fifty-in.html | MRS. C.D. SMITHERS A FLORIDA HOSTESS; Gives Outdoor Dance for Fifty in Patio of Winter Home at Palm Beach. E.L. DOWS ENTERTAIN 40 Mrs. Barclay H. Warburton Is Also Among Large Number of Dinner Hostesses. Many Leave for North. Mrs. F.E. Humphreys Honored. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/capt-wallace-bertholf-commandant-in-philippines-dies-on-visit-to.html | CAPT. WALLACE BERTHOLF; Commandant in Philippines Dies on Visit to Los Angeles. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/dancers-clothes-seized-french-sheriffs-act-for-agency-accusing-hal.html | DANCER'S CLOTHES SEIZED; French Sheriff's Act for Agency Accusing Hal Sherman. | True | Special Cable to THE NEW YORK TIMES. | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/gen-sarrail-is-laid-in-tomb-near-foch-marne-hero-placed-in.html | GEN. SARRAIL IS LAID IN TOMB NEAR FOCH; Marne Hero Placed in Invalides After Officials and Garrison of Paris Pay Last Tribute. PAINLEVE GIVES PANEGYRIC Says General's Name Will Be Linked With Foch and Gallieni as Leaders in World War. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/sparkman-girls-score-reach-semifinals-in-aau-basketballschepps-aces.html | SPARKMAN GIRLS SCORE.; Reach Semi-Finals in A.A.U. Basketball--Schepp's Aces Win. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/a-forward-step.html | A FORWARD STEP. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/gumboat-strikes-rock-american-vessel-tutuila-beached-with-decks.html | GUNBOAT STRIKES ROCK.; American Vessel Tutuila Beached With Decks Awash on Yangtse. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/stocks-on-curb-approved-kentucky-securities-commission-gives.html | STOCKS ON CURB APPROVED.; Kentucky Securities Commission Gives Recognition to Market. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/macdonald-in-relapse-sir-hugh-near-death-doctor-says-expremier-of.html | MacDONALD IN RELAPSE.; Sir Hugh Near Death, Doctor Says --Ex-Premier of Manitoba. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/the-screen-jeanne-darcs-trial-a-bayard-veiller-play.html | THE SCREEN; Jeanne d'Arc's Trial. A Bayard Veiller Play. | True | By Mordaunt Hall. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/scull-quits-baseball-at-penn-to-try-for-place-on-golf-team.html | Scull Quits Baseball at Penn; To Try for Place on Golf Team | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/sees-sound-films-as-aid-to-goodwill-je-otterson-declares-they-will.html | SEES SOUND FILMS AS AID TO GOOD-WILL; J.E. Otterson Declares They Will Bring Wide Acquaintance With World's Public Men. FINDS ACTIVITY IN EUROPE Demand for Apparatus Great, He Says--Does Not View Language Difficulties as Serious. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/vote-orient-railroad-financing.html | Vote Orient Railroad Financing. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/ra-knight-entertains-at-pierres.html | R.A. Knight Entertains at Pierre's. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/national-park-bank-plans-expansion-shares-to-be-split-fiveforone.html | NATIONAL PARK BANK PLANS EXPANSION; Shares to Be Split Five-for-One, Capital Increased $3,000,000, 20% Stock Bonus Paid. NEW SECURITIES COMPANY To Be Financed by Transfer of $3,000,000-- Stockholders Committee Named. Trust Company to Recapitalize. Bank of Commerce Stock. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/exgov-smith-made-director-of-the-metropolitan-life.html | Ex-Gov. Smith Made Director Of the Metropolitan Life | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/taberski-defeated-twice-by-st-jean-worlds-pocket-billiard-champion.html | TABERSKI DEFEATED TWICE BY ST. JEAN; World's Pocket Billiard Champion Loses, 125-57, and 125-114 --Trails in Blocks, 5-3. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/rebels-bomb-bermejillo-escobar-denies-evacuating-jimenez-ready-to.html | REBELS BOMB BERMEJILLO.; Escobar Denies Evacuating Jimenez --Ready to Resist Calles. Heavy Troop Movements in North. | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/cards-beat-yanks-alexander-is-star-veteran-blanks-hugmen-in-six.html | CARDS BEAT YANKS; ALEXANDER IS STAR; Veteran Blanks Hugmen in Six Innings on Mound as Mates Win Again, 10 to 2. LOSERS ARE OUTHIT, 14-5 Huggins Uses Hoyt, Pipgras, Heimach, Sherid and Rhodes in Box--Youngsters Do Well. Three Hits for Koenig, High Hits a Triple. | True | By William E. Brandt. Special To the New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/results-at-auction-plaintiffs-make-one-bid-of-2400000-for-west-side.html | RESULTS AT AUCTION.; Plaintiffs Make One Bid of $2,400,000 for West Side Flats. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/new-haven-profs-depart.html | New Haven Profs Depart. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/divorces-granted-in-paris-one-couple-was-married-in-north-carolina.html | DIVORCES GRANTED IN PARIS; One Couple Was Married in North Carolina, Another in Washington. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/rotary-stages-trial-on-rubbish-charge-sulka-admits-littering-street.html | ROTARY STAGES 'TRIAL' ON RUBBISH CHARGE; Sulka Admits Littering Street, but Proves He Did It to Aid Club's Campaign. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/pirates-optimistic-despite-troubles-injuries-to-players-and-holdout.html | PIRATES OPTIMISTIC DESPITE TROUBLES; Injuries to Players and Holdout Worries Fail to ShakeBush's Enthusiasm.TINKERING WITH HIS INFIELDSheely, at First, Only Man Not Shifted--Pilot Relying on PitchingStaff, Which Looks Strong. Adams to Play Short. Petty Outstanding Southpaw. | True | By John Drebinger. Special To the New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/jeweler-admits-smuggling-charge-morris-landau-held-in-diamond-plot.html | JEWELER ADMITS SMUGGLING CHARGE; Morris Landau, Held in Diamond Plot, Faces Six Years in Prison, $30,000 Fines. SEEKS TO SAVE DAUGHTER Girl Indicted as "Go-Between" With Her Brother, Alleged Buying Agent --Trial of 10 to Begin Tuesday. Zionists to Elect Delegates. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/schenck-expects-merger-announces-that-warners-may-get-share-of.html | SCHENCK EXPECTS MERGER.; Announces That Warners May Get Share of United Artists. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/500-children-see-old-king-cole.html | 500 Children See "Old King Cole." | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/chinese-art-is-auctioned-third-session-of-sale-of-several.html | CHINESE ART IS AUCTIONED.; Third Session of Sale of Several Collections Brings Total of $37,298. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/britishindia-airline-will-open-tomorrow-officials-will-fly-on-giant.html | BRITISH-INDIA AIRLINE WILL OPEN TOMORROW; Officials Will Fly on Giant Plane on First Leg of Ten-Day Service to Bombay. | True | Special Cable to THE NEW YORK TIMES. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/nine-ships-sail-today-for-foreign-ports-list-includes-berengaria.html | NINE SHIPS SAIL TODAY FOR FOREIGN PORTS; List Includes Berengaria, Ile de France, Pennland, Vulcania, Orizaba and Munargo. Dance to Aid Columbus Hospital. | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/nassau-county-deals-louis-e-stoddard-sells-estate-in-old-westbury.html | NASSAU COUNTY DEALS.; Louis E. Stoddard Sells Estate in Old Westbury. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/world-irrigation-widens-doubles-in-decade-to-200000000-acres-of.html | WORLD IRRIGATION WIDENS; Doubles in Decade to 200,000,000 Acres of Land. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/roosevelt-scores-opposition-party-he-assails-absence-of.html | ROOSEVELT SCORES 'OPPOSITION' PARTY; He Assails Absence of 'Constructive Ideas' in Repub lican Legislators.KNIGHT UPHOLDS RECORDHe and McGinnies Cite Cut onIncome Taxes, Gasoline Levy and to Rural Schools. The Governor's statement read: Republicans Defend Record. Point to State Aid to Schools. Says Republicans Had One Standard. Downing Denounces "Fatuity." | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/browns-champions-new-england-swim-and-wrestling-title-teams.html | BROWN'S CHAMPIONS; New England Swim and Wrestling Title Teams Honored--62 Others Receive Letters. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/mrs-tailer-cancels-gold-mashie-event-widow-of-sponsor-of-tourney.html | MRS. TAILER CANCELS GOLD MASHIE EVENT; Widow of Sponsor of Tourney Discontinues Annual Fixture on Ocean Course. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/port-arthur-six-wins-beats-st-francois-72-in-second-of-allan-cup.html | PORT ARTHUR SIX WINS.; Beats St. Francois, 7-2, in Second of Allan Cup Series. Minnesota Moves to Ban Boxing. Aberavon Victor in Wales. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/norfolk-net-team-loses-to-columbia-beaten-63-as-new-yorkers-open.html | NORFOLK NET TEAM LOSES TO COLUMBIA; Beaten, 6-3, as New Yorkers Open Season in Matches on Virginia Courts. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/rebel-planes-raid-calless-new-base-bombers-with-pursuit-escort.html | REBEL PLANES RAID CALLES'S NEW BASE; Bombers With Pursuit Escort Attack His Headquarters at Bermejillo. FEDERALS ALSO WIN BRUSH Kill Four in First Fight in the Jimenez Sector-- Skirmishes Seen as Prelude to Battle. TROOPS MOVE TO POSITIONS Revolt Leaders Say Fight Will Be North of Jimenez-- Rebels Seize All Autos at Nogales. Fliers Report Evacuation. Bombing Ordered Resumed. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/chang-pursues-liu-who-plans-battle-defeated-chefoo-nationalist.html | CHANG PURSUES LIU, WHO PLANS BATTLE; Defeated Chefoo Nationalist Re-forms Ranks Eight Miles East of Shantung City. FENG WILL ASSIST NANKING Li Chai-sum, Canton Governor, Is Again Reported Executed, Causing Sponsor's Suicide. THIRD KUOMINTANC ENDS President Says Provinces Must Cooperate--Tokio Orders Its Troops From Shantung. Chiang Denounces Cliques. Charged Li With Sedition. Say Li Sponsor Is Suicide. | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/sees-gain-in-power-usage-swope-says-output-will-be-doubled-in-10-or.html | SEES GAIN IN POWER USAGE.; Swope Says Output Will Be Doubled in 10 or 15 Years. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/inman-tells-of-using-dictaphone-on-wife-at-reno-divorce-trial-he.html | INMAN TELLS OF USING DICTAPHONE ON WIFE; At Reno Divorce Trial He Testifies He Became Suspicious in1922 and Hired Detectives. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/deals-in-new-jersey-arcturus-radio-tube-company-buys-newark-factory.html | DEALS IN NEW JERSEY.; Arcturus Radio Tube Company Buys Newark Factory. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/results-and-the-schedule-in-hockey-league-playoffs.html | Results and the Schedule In Hockey League Play-Offs. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/prince-of-wales-confers-honors.html | Prince of Wales Confers Honors. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/very-young-republicans.html | VERY YOUNG REPUBLICANS. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/golfers-society-elects-tin-whistles-of-pinehurst-name-jamison-new.html | GOLFERS' SOCIETY ELECTS.; Tin Whistles of Pinehurst Name Jamison New President. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/gh-houston-heads-the-baldwin-works-associate-of-fisher-brothers.html | G.H. HOUSTON HEADS THE BALDWIN WORKS; Associate of Fisher Brothers Succeeds S.M. Vauclain in Locomotive Concern. STOCK SPLIT IS PROPOSED Detroit-Chicago Group Is Said Here to Plan Acquisition of Control in Allied Corporations. Move Forecast in Wall Street. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/miss-van-wies-80-wins-golf-medal-leads-field-of-102-in-first.html | MISS VAN WIE'S 80 WINS GOLF MEDAL; Leads Field of 102 in First MidSouth Medal Play Tourneyat Southern Pines.MISS QUIER'S 82 SECONDMiss Turpie Ties at 84 for First18 Holes--Miss Collett Has85, Miss Orcutt 90. Miss Collett Has 85. Has 8 at Second Hole. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/talks-with-hoover-on-root-court-plan-senator-king-predicts-entry.html | TALKS WITH HOOVER ON ROOT COURT PLAN; Senator King Predicts Entry Into World Tribunal Under the Formula. TARIFF CHANGES DISCUSSED Pennsylvania House Member and Boston Shoe Man Lay Views Before President. Favors Continuing Free Trade. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/de-sibours-in-indochina-vicomte-and-wife-reach-saigon-on-world-tour.html | DE SIBOURS IN INDO-CHINA.; Vicomte and Wife Reach Saigon on World Tour. | True | Wireless to THE NEW YORK TIMES. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/lehman-gets-ovation-senate-republicans-commend-fairnes-sof.html | LEHMAN GETS OVATION.; Senate Republicans Commend Fairnes sof Lieutenant Governor. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/jg-shepherds-entertain-give-dinner-and-musicale-in-their-east.html | J.G. SHEPHERDS ENTERTAIN.; Give Dinner and Musicale in Their East Seventy-fourth Street Home. | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/buffalo-bank-to-increase-capital.html | Buffalo Bank to Increase Capital. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/escapes-death-in-plane-lieut-hb-fisher-hurt-as-motor-cuts-out-and.html | ESCAPES DEATH IN PLANE.; Lieut. H.B. Fisher Hurt as Motor Cuts Out and Craft Crashes on Wing | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/future-of-parties.html | FUTURE OF PARTIES. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/woman-brings-suit-against-dr-buchler-miss-helen-schroeder-asks.html | WOMAN BRINGS SUIT AGAINST DR. BUCHLER; Miss Helen Schroeder Asks $50,000, Asserting He Promised to Marry Her.HE DENIES HER STATEMENTSThreatens to Sue Her for Effortto Injure Him--He Is aMarried Man. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/important-measures-passed-or-killed-at-this-years-session-of-the.html | Important Measures Passed or Killed At This Year's Session of the Legislature | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/plans-chain-of-airports-atlantic-seaboard-company-formed-to-take.html | PLANS CHAIN OF AIRPORTS.; Atlantic Seaboard Company Formed to Take Over Hoover Field. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/argentine-trade-brisk-new-tastes-and-standard-of-living-ascribed-to.html | ARGENTINE TRADE BRISK.; New Tastes and Standard of Living Ascribed to Americans. | True | Special Cable to THE NEW YORK TIMES. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/5000-watch-loft-fire-dense-smoke-in-madison-square-fifth-avenue.html | 5,000 WATCH LOFT FIRE.; Dense Smoke in Madison Square- - Fifth Avenue Traffic Delayed. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/eleanor-c-brown-to-wed-on-june-8-will-become-bride-of-dr-charles.html | ELEANOR C. BROWN TO WED ON JUNE 8; Will Become Bride of Dr. Charles Hawes Evans at Her Ancestral Home. MISS HELEN HOYT'S PLANS To Be Married to Dr. Byron Stookey on May 11--Other Spring Weddings. Hoyt-Stookey. Hebard--Litchfield. Low-Eberhardt. Bogart--Fish. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/two-parcels-at-city-line-sold.html | Two Parcels at City Line Sold. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/dickens-desk-for-25-tennyson-cloak-30-auction-in-london-fails-to.html | DICKENS DESK FOR $25, TENNYSON CLOAK, $30; Auction in London Fails to Bring High Prices for Relics--Burns Toaster Also a Bargain. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/woman-held-in-murder-neighbor-of-slain-exconvict-arrested-as-she-is.html | WOMAN HELD IN MURDER.; Neighbor of Slain Ex-Convict Arrested as She Is Packing to Move. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/hockey-officials-to-aid-amateurs-plan-would-allow-them-pro-tryouts.html | HOCKEY OFFICIALS TO AID AMATEURS; Plan Would Allow Them Pro Tryouts Without Loss of Status If They Fail. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/bank-votes-stock-split-sicily-trust-directors-act-on-5for1-exchange.html | BANK VOTES STOCK SPLIT.; Sicily Trust Directors Act on 5-for-1 Exchange and Increase. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/concurrent-power-supreme-court-has-decided-what-the-phrase-does-not.html | CONCURRENT POWER.; Supreme Court Has Decided What the Phrase Does Not Mean. | True | MORTIMER C. RHONE. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/michigan-legislature-repeals-life-term-for-dry-offenders-under-the.html | Michigan Legislature Repeals Life Term For Dry Offenders Under the Four-Time Law | True | Special to The New York Times. | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/women-set-golf-dates-new-jersey-body-to-hold-first-tourney-at.html | WOMEN SET GOLF DATES.; New Jersey Body to Hold First Tourney at Seaview May 7-9. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/marie-arrives-in-madrid-spanish-king-meets-royal-rumanian-visitor.html | MARIE ARRIVES IN MADRID.; Spanish King Meets Royal Rumanian Visitor at Station. | True | Special Cable to THE NEW YORK TIMES. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/almazan-on-rebels-heels-occupies-ranch-as-they-flee-learns-they-are.html | ALMAZAN ON REBELS' HEELS.; Occupies Ranch as They Flee-- Learns They Are Short of Funds. General Rolls His Own Tortillas. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/penn-nine-defeats-victors-take-lead-in-second-scoring-five-runs.html | PENN NINE DEFEATS; Victors Take Lead in Second, Scoring Five Runs After Losers Get One in First. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/jamaica-nine-beats-stuyvesant-high-130-holds-psal-champions-to-one.html | JAMAICA NINE BEATS STUYVESANT HIGH, 13-0; Holds P.S.A.L. Champions to One Hit in Opening Game-- Bloch Leads Attack. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/shipbuilders-body-widens-its-scope-national-council-votes-to-open.html | SHIPBUILDERS' BODY WIDENS ITS SCOPE; National Council Votes to Open Membership to All Interested in Merchant Marine. REORGANIZATION IS BEGUN H.G. Smith of Bethlehem Company is in Charge of Development Along New Lines. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/lockes-stock-deal-denounced-in-court-investors-in-canario-copper.html | LOCKES' STOCK DEAL DENOUNCED IN COURT; Investors in Canario Copper Praise Prosecutor for His Address to Jury. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/hoover-wont-meddle-in-kansas-politics-will-see-governor-reed-today.html | HOOVER WON'T MEDDLE IN KANSAS POLITICS; Will See Governor Reed Today and Decline to Recommend Any One for Senator. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/rain-prevents-giants-from-playing-pirates-series-reduced-to-single.html | RAIN PREVENTS GIANTS FROM PLAYING PIRATES; Series Reduced to Single Game Carded for Today--Genewich Slated to Oppose Petty in Box. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/radio-company-acquired.html | Radio Company Acquired. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/ferrari-concerns-are-sued-by-state-attorney-general-gets-court.html | FERRARI CONCERNS ARE SUED BY STATE; Attorney General Gets Court Order to Supplement Federal Receivership. BRINGS CHARGES OF FRAUD But Prosecutor Says He Doesn't Believe Lancia Motors Co. Is Insolvent. Does Not Think Lancia Insolvent. Stock-Selling Campaign. Charges Against Longo. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/caproni-plans-globe-tour-italian-plane-builder-will-go-in.html | CAPRONI PLANS GLOBE TOUR; Italian Plane Builder Will Go in Tri-Motored Amphibian. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/mrs-carlos-f-stoddard.html | Mrs. Carlos F. Stoddard. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/asks-law-to-insure-labor-arbitration-american-bar-for-a-federal.html | ASKS LAW TO INSURE LABOR ARBITRATION; American Bar for a Federal Council Empowered to Make Agreements Binding. NEED IS TOLD AT HEARING In Replying to Criticism, Association Say's Here It Is Neither for Nor Against Closed Shop. Received Wide Publicity. No Stand on Union Question. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/french-bank-reports-record-gold-reserve-weeks-gain-87000000-francs.html | FRENCH BANK REPORTS RECORD GOLD RESERVE; Week's Gain 87,000,000 Francs --Foreign Credits and Note Circulation Reduced. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/equitable-bus-plan-on-funds-rejected-to-lose-franchise-godley-in.html | EQUITABLE BUS PLAN ON FUNDS REJECTED; TO LOSE FRANCHISE; Godley in Denying Certificate Declares Company Is a "Financial Cripple." POINTS TO $200,000 DEBT Sees No Assurance of Raising $6,500,000 by Selling Stock Direct to Public. CITY TO ACT ON THURSDAY Other Concerns Ready to Speed Service, but Mayor Foresees More Delay. Would End Inquiry. Mayor Sees Delay. EQUITABLE BUS PLAN ON FUNDS REJECTED Condemns Equitable's Plan. Calls Plan "Insulting." | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/cotton-prices-rise-7-to-25-points-net-course-of-market-irregular.html | COTTON PRICES RISE 7 TO 25 POINTS NET; Course of Market Irregular, but Close Is Steady with Flurry of Covering. TRADING GENERALLY QUIET Liverpool Prices Rally in Stocks and Decline in Money Rates Influence Quotations. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/french-reinstated-by-landis-will-join-athletics-april-6.html | French Reinstated by Landis, Will Join Athletics April 6 | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/files-motion-to-end-radio-press-case-federal-board-asks-court-to.html | FILES MOTION TO END RADIO PRESS CASE; Federal Board Asks Court to Dismiss Petition to EnjoinShort-Wave Grants. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/federals-capture-town.html | Federals Capture Town. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/carol-again-reported-returning-to-rumania-bucharest-paper-also-says.html | CAROL AGAIN REPORTED RETURNING TO RUMANIA; Bucharest Paper Also Says That Stirbey Will See Him in Paris--Talk of Him for Regency. | True | Special Cable to THE NEW YORK TIMES. | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/coup-by-sullivan-feared-in-tammany-some-leaders-see-an-effort-by.html | COUP BY SULLIVAN FEARED IN TAMMANY; Some Leaders See an Effort by Representative to Repeat Move in Murphy Election. SHIFT TO McCUE HALTED Ahearn Allies Instructed to Stick in Order to Keep Three In the Race. Seven Votes Claimed. Outside Choice Expected. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/navy-hero-resigns-to-be-banker.html | Navy Hero Resigns to Be Banker | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/deny-hague-charges-on-voting-and-graft-atlantic-city-and-middlesex.html | DENY HAGUE CHARGES ON VOTING AND GRAFT; Atlantic City and Middlesex Say Testimony Is False—Watson Called Larson's Choice. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/turffield-club-elects-hw-bull-chosen-president-and-alexandre-vice.html | TURF-FIELD CLUB ELECTS.; H.W. Bull Chosen President and Alexandre Vice President. Wesleyan Names Two Captains. Mayo Wins in 18.2 Amateur Play Fire Destroys Soccer Records. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/jordan-and-rust-win-harper-and-vogler-are-beaten-in-amateur.html | JORDAN AND RUST WIN.; Harper and Vogler Are Beaten in Amateur 3-Cushion Games. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/new-city-fireboat-to-be-unburnable-dorman-reveals-specifications.html | NEW CITY FIREBOAT TO BE UNBURNABLE; Dorman Reveals Specifications for 130-Foot Craft, to Be Most Efficient of Its Kind. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/capacity-crowd-looms-interest-keen-in-tonights-hockey-gameto-honor.html | CAPACITY CROWD LOOMS.; Interest Keen in Tonight's Hockey Game—To Honor Thursday Tickets. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/debate-dry-enforcement-fd-coudert-jr-opposes-david-barnett-at-young.html | DEBATE DRY ENFORCEMENT.; F.D. Coudert Jr. Opposes David Barnett at Young Republican Club. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/antiques-bring-18389-wallach-norton-and-wood-collections-are.html | ANTIQUES BRING $18,389.; Wallach, Norton and Wood Collections Are Auctioned. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/blast-kills-four-men-and-girl-at-mexicali.html | Blast Kills Four Men And Girl at Mexicali | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/tin-futures-market-dull-only-15-tons-change-hands-at-15point-price.html | TIN FUTURES MARKET DULL.; Only 15 Tons Change Hands at 15-Point Price Recession. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/cutter-leaves-bermuda-for-here.html | Cutter Leaves Bermuda for Here | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/15-now-arrested-in-forgery-case.html | 15 Now Arrested in Forgery Case. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/grahampaige-to-increase-stock.html | Graham-Paige to Increase Stock. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/wheat-gains-a-bit-after-nervous-day-prices-fluctuate-and-little.html | WHEAT GAINS A BIT AFTER NERVOUS DAY; Prices Fluctuate and Little Buying or Selling Is Required to Affect Values. ITALY TAKES GRAIN HERE Corn Resists Selling Pressure and Close Is One Cent Higher-- Oats and Rye Higher. | True | Special to The New York Times. | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/a-frenchwomans-appreciation.html | A Frenchwoman's Appreciation. | True | A FRENCHWOMAN. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/permit-for-miss-earhart-she-is-fourth-woman-to-get-aviation.html | PERMIT FOR MISS EARHART.; She Is Fourth Woman to Get Aviation Transport License. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/rum-ship-declared-inside-treaty-zone-responsible-officials-after-a.html | RUM SHIP DECLARED INSIDE TREATY ZONE; "Responsible Officials," After a "Thorough" Inquiry, Report the Sinking of I'm Alone Justified. 'PURSUIT HOT, CONTINUOUS' State Department Sends Preliminary Survey to Canadian Envoy Who Will Also Act for France. Report Sent to Mr. Massey. Canada to Act for France. Randall Expects Move Today. British Want No Repetition. I'm Alone Figures in Boston Case. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/jf-archiopoli-dies-police-captain-had-notable-record-victim-of.html | J.F. ARCHIOPOLI DIES.; Police Captain Had Notable Record -- Victim of Heart Attack. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/municipal-loans-boston-rejects-bids-for-notes-for-1000000brookline.html | MUNICIPAL LOANS.; Boston Rejects Bids for Notes for $1,000,000--Brookline to Sell Bonds for $360,000. Brookline, Mass. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/wilbur-to-examine-oil-curbs-legality-asks-attorney-general-for-an.html | WILBUR TO EXAMINE OIL CURB'S LEGALITY; Asks Attorney General for an Opinion of Its Standing Under Anti-Trust Acts. CAPITAL DOUBTS STATUS Report a Year Ago Recommended Legislation to Allow Compacts-- Petroleum Men Push Plan. Committee Asked Legislation. Deterding Confers Here. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/rollo-peters-to-sail-will-withdraw-from-cast-of-age-of-innocence-to.html | ROLLO PETERS TO SAIL.; Will Withdraw From Cast of "Age of Innocence" to Work in London. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/waste-in-food-handling-ha-baum-scores-central-markets-at-research.html | WASTE IN FOOD HANDLING.; H.A. Baum Scores Central Markets at Research Conference. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/rail-worker-to-quit-after-52-years.html | Rail Worker to Quit After 52 Years. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/1928-auto-death-toll-is-put-at-27500-survey-by-travelers-insurance.html | 1928 AUTO DEATH TOLL IS PUT AT 27,500; Survey by Travelers Insurance Estimates Increase Over 1927 at 7 Per Cent. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/arkansas-awards-half-of-bond-issue-nationwide-syndicate-obtains.html | ARKANSAS AWARDS HALF OF BOND ISSUE; Nation-Wide Syndicate Obtains $14,000,000 Securities-- May Get Remainder. NO COMPETITION IN BIDDING Interest Rate Increased by State After Original Announcement of Offering. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/member-bank-reserve-deposits-decline-condition-report-of-federal.html | Member Bank Reserve Deposits Decline, Condition Report of Federal Banks Shows | True | Special to The New York Times. | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/appeal-committee-provided-by-nyyc-yachtsmen-adopt-amendment.html | APPEAL COMMITTEE PROVIDED BY N.Y.Y.C.; Yachtsmen Adopt Amendment Establishing Group of Seven to Hear Protests. RACING RULES CLARIFIED Section on Recall Signals Stricken Out--Electrical Device Intended for This Use Being Perfected. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/laguardia-differs-on-morgan-episode-says-unofficial-congressional.html | LAGUARDIA DIFFERS ON MORGAN EPISODE; Says Unofficial Congressional Party Was Not Entitled to "Freedom of Port." ADMITS HE HAD A FLASK Declares "Courtesy" Order Was Denied Him-- Customs Bureau Inquiry Unlikely. Admits Having Bottle. Tells of Former Episode. No Report in Washington. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/houses-of-1200-bc-found-in-palestine-prof-bade-unearths-israelite.html | HOUSES OF 1200 B.C. FOUND IN PALESTINE; Prof. Bade Unearths Israelite Homes and Part of Canaanite Wall Near Jerusalem. WINE PRESS UNCOVERED Two Astarte Heads With Bobbed Hair Dug Up With Other Examples of Pottery. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/dr-david-d-jennings-police-surgeon-dies-stricken-suddenly-in-his.html | DR. DAVID D. JENNINGS, POLICE SURGEON, DIES; Stricken Suddenly in His Hotel at Ocala, Fla., at the Age of 65. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/shows-slight-gain-in-february-trade-reserveagent-here-reports-5-per.html | SHOWS SLIGHT GAIN IN FEBRUARY TRADE; Reserve-Agent Here Reports 5 Per Cent Increase in Daily Sales of Department Stores. WHOLESALE RISE SMALL Chain Systems Made Least Increase In Sales Since April 1928-- Some Stocks Larger. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/metal-markets-quiet-demand-affected-by-trend-of-stock-market-except.html | METAL MARKETS QUIET.; Demand Affected by Trend of Stock Market, Except for Zinc. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/katherine-bates-educator-dead-professor-and-head-of-english.html | KATHERINE BATES, EDUCATOR, DEAD; Professor and Head of English Literature Department at Wellesley for Years. AUTHOR OF MANY POEMS Hymn, "America the Beautiful," Among Works--Also Wrote Books for Children. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/held-for-slaying-sister-man-arraigned-for-1927-killing-on-boys.html | HELD FOR SLAYING SISTER.; Man Arraigned for 1927 Killing on Boy's Charge Denies Guilt. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/two-philadelphia-banks-merge.html | Two Philadelphia Banks Merge. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/owens-bottle-buys-illinois-glass-co-thirteen-years-of-negotiation.html | OWENS BOTTLE BUYS ILLINOIS GLASS CO.; Thirteen Years of Negotiation End in Transaction--Price About $20,000,000. $13,500,000 TO BE RAISED Purchasing Corporation to Offer Bonds and Stocks--W.E. Boshart to Head New Company. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/betty-olmstead-engaged-will-wed-cj-laytonlillian-wright-to-marry.html | BETTY OLMSTEAD ENGAGED; Will Wed C.J. Layton--Lillian Wright to Marry Reuben D. Brewer. Wright--Brewer. Bridge Tea for St. Thomas's Mission Putnams to Dine Sir Hubert Wilkins Miss Adams's Marriage Postponed. Son Born to Mrs. J.P. Sinnott. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/buzz-detour-victor-wins-open-allage-stake-in-the-kentucky-spring.html | BUZZ DETOUR VICTOR.; Wins Open All-Age Stake in the Kentucky Spring Field Trials. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/parker-picks-ccny-nine-violet-opens-against-st-francis.html | PARKER PICKS C.C.N.Y. NINE; Violet Opens Against St. Francis Tomorrow--Wisan Tennis Coach. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/new-line-to-offer-stock-half-of-common-of-united-states-lines-to-be.html | NEW LINE TO OFFER STOCK.; Half of Common of United States Lines to Be Sold to Public. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/new-sugar-pool-reported-purpose-said-to-be-sale-of-about-1000000-to.html | NEW SUGAR POOL REPORTED; Purpose Said to Be Sale of About 1,000,000 Tons in Europe. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/mit-five-elects-nelson.html | M.I.T. Five Elects Nelson. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/convicted-of-murder-in-drowning-woman-bowman-found-guilty-by-jury.html | CONVICTED OF MURDER IN DROWNING WOMAN; Bowman, Found Guilty by Jury at Harrisburg, Pa., Faces Life Imprisonment. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/plan-safety-drive-on-nationwide-net-nbc-and-national-council-to.html | PLAN SAFETY DRIVE ON NATION-WIDE NET; NBC and National Council to Begin 13-Week Series on Accident Prevention April 20.SCHWAB FIRST SPEAKERSecretaries Lamont and Davis, Mme.Schumann-Heink and WhalenAmong Others to Be Heard. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/cleveland-pros-win-beat-fort-wayne-five-in-second-game-of-playoff.html | CLEVELAND PROS WIN.; Beat Fort Wayne Five in Second Game of Play-Off, 28-23. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/concerning-blindness.html | CONCERNING BLINDNESS. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/honor-frederick-brown-real-estate-men-of-jewish-federation-give.html | HONOR FREDERICK BROWN.; Real Estate Men of Jewish Federation Give Dinner at Biltmore. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/structural-steel-orders-recent-awards-totaled-43500-tons-against.html | STRUCTURAL STEEL ORDERS; Recent Awards Totaled 43,500 Tons, Against 52,800 Last Week. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/sells-staten-island-site.html | Sells Staten Island Site. | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/hide-skin-exchange-group-named.html | Hide & Skin Exchange Group Named. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/marino-stops-lummy-referee-halts-102d-main-event-in-eighthmckenna.html | MARINO STOPS LUMMY.; Referee Halts 102d Main Event in Eighth--McKenna Triumphs. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/new-name-for-telephone-central.html | New Name for Telephone Central. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/commander-jl-schaffer-naval-officer-dies-suddenly-of-heart-disease.html | COMMANDER J.L. SCHAFFER.; Naval Officer Dies Suddenly of Heart Disease in Washington. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/report-imm-plans-to-recapitalize-soon-wall-street-interests-hint-at.html | REPORT I.M.M. PLANS TO RECAPITALIZE SOON; Wall Street Interests Hint at Project, but Bankers and President Give No Confirmation. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/capt-fried-gets-medal-america-commander-is-honored-by-inwood-post.html | CAPT. FRIED GETS MEDAL.; America Commander is Honored by Inwood Post of the Legion. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/taxi-man-gets-30-days-judge-denounces-chauffeur-who-told-of-taking.html | TAXI MAN GETS 30 DAYS; Judge Denounces Chauffeur Who Told of Taking Weapon From Robber in Hold-Up. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/to-dedicate-building-neighborhood-music-school-to-open-new-home-on.html | TO DEDICATE BUILDING.; Neighborhood Music School to Open New Home on April 8. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/stimson-becomes-secretary-of-state-taft-gives-oath-to-man-who.html | STIMSON BECOMES SECRETARY OF STATE; Taft Gives Oath to Man Who Filled War Portfolio in His Cabinet. KELLOGG HONORED BY AIDES Most of Staff of Retiring Chief, Who Sails From Here Today, Are Retained by Successor. Justice Taft Reads the Oath. Kellogg Honored in Farewell. Gibson Remaining to Confer. Kellogg to Get Scroll Here. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/theodore-koehler-pioneer-certified-public-accountant-and-exsenator.html | THEODORE KOEHLER.; Pioneer Certified Public Accountant and Ex-Senator Dies. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/financial-markets-stocks-make-further-recovery-in-broad.html | FINANCIAL MARKETS; Stocks Make Further Recovery in Broad Trading--Brokers' Loans Down $144,000,000. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/fire-line-victor-clips-track-mark-reduces-time-for-5-furlongs-to.html | FIRE LINE VICTOR; CLIPS TRACK MARK; Reduces Time for 5 Furlongs to 1:09 1-5 in Taking Feature at Keeney Park.BEATS WILLIAM P. BY NOSEHolds On Gamely in Stretch AfterDisposing of American Thunder--Fortunate Mann Wins. Holds on Gamely in Stretch. Sunday Clothes Disappoints. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/levies-tax-on-home-brew-bill-is-passed-by-michigan-house-despite.html | LEVIES TAX ON HOME BREW; Bill Is Passed by Michigan House Despite Question of Legality. | True | Special to The New York Times. | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/jensen-sets-solo-air-duration-mark-flier-stays-up-for-35-hours-33.html | JENSEN SETS SOLO AIR DURATION MARK; Flier Stays Up for 35 Hours 33 Minutes, or 8 Minutes Longer Than R.V. Thomas. LANDS WITH GALLON OF GAS Bumpy Air Forced Him to Run Engine Faster Than Planned--Says Eyes Shut at Times. Says He Got Sleepy. Craves "Combat Practice." Lands After Motor Sputters | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/albert-strauss-financier-dead-member-of-j-w-seligman-co-bankers-is.html | ALBERT STRAUSS, FINANCIER, DEAD; Member of J. & W. Seligman & Co., Bankers, Is a Victim of Pneumonia. WAS HONORED BY WILSON Praised for His Service as Vice Governor of the Federal Reserve Board. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/mayor-blames-knight-says-senators-shift-dealt-hard-blow-to.html | MAYOR BLAMES KNIGHT.; Says Senator's Shift Dealt Hard Blow to Unification. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/clemens-breaks-even-in-182-cup-tourney-beats-kortman-125113-then.html | CLEMENS BREAKS EVEN IN 18.2 CUP TOURNEY; Beats Kortman, 125-113, Then Loses to Dyett, 125-73, in Poggenburg Play. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/stockholders-win-loft-candy-board-eleven-new-directors-elected-in.html | STOCKHOLDERS WIN LOFT CANDY BOARD; Eleven New Directors Elected in Contest for Control of $10,000,000 Company. MERGER PROJECT RUMORED Consolidation With Page & Shaw Is Expected--G.L. Loft Says He is Glad to Be Out. Page & Shaw Merger Rumored. Loft Faction Admits Defeat. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/600-cars-for-rock-island-other-railroads-also-place-orders-three.html | 600 CARS FOR ROCK ISLAND.; Other Railroads Also Place Orders --Three Buying Locomotives. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/think-missing-girl-traced-parents-of-barbara-pitcher-go-to.html | THINK MISSING GIRL TRACED; Parents of Barbara Pitcher Go to Schenectady--Girl Seen at Niagara. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/an-attractive-program-london-string-quartet-wins-the-plaudits-of.html | AN ATTRACTIVE PROGRAM.; London String Quartet Wins the Plaudits of Large Audience. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/confer-on-gypsum-trade-rules.html | Confer on Gypsum Trade Rules. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/malice-in-boston.html | MALICE IN BOSTON. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/seven-children-share-in-thomas-estate.html | SEVEN CHILDREN SHARE IN THOMAS ESTATE | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/col-fuqua-advances-to-a-major-general-salute-is-fired-in-his-honor.html | COL. FUQUA ADVANCES TO A MAJOR GENERAL; Salute Is Fired in His Honor at Military Ceremony of Old Post on Governors Island. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/baltimore-triumphs-123-international-league-club-wins-from-south.html | BALTIMORE TRIUMPHS, 12-3.; International League Club Wins From South Carolina. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/maine-senate-accepts-power-bill.html | Maine Senate Accepts Power Bill. | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/college-men-named-for-wingate-drive-nine-on-committee-formed-at.html | COLLEGE MEN NAMED FOR WINGATE DRIVE; Nine on Committee Formed at Whitehall Club Luncheon-- Thomas Is Chairman. SCHOOLS REPORT RECEIPTS Districts 38 and 39, Brooklyn, Collect More Than $2,000-- $700 Received at Clinton. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/despoiling-van-cortlandt-park.html | DESPOILING VAN CORTLANDT PARK. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/escobar-announces-fliers-ready.html | Escobar Announces Fliers Ready. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/sports-of-the-times-the-first-golf-hero-sterner-stuff-some-mistaken.html | Sports of the Times; The First Golf Hero. Sterner Stuff. Some Mistaken Ideas. The Missing Trophy. | True | By John Kieran. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/congress-member-under-wet-charge-representative-michaelson-was.html | CONGRESS MEMBER UNDER WET CHARGE; Representative Michaelson Was Indicted Last Fall in Florida for Bringing in Liquor. WARRANT NEVER SERVED But Washington Says Trial Is Planned of Illinois Man Elected With Anti-Saloon Backing. CONGRESS MEMBER UNDER WET CHARGE Trial to Be Held, Washington Says. Has Had Dry Support for Office. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/stocks-rise-again-in-rush-of-buyers-flood-of-funds-into-the-market.html | STOCKS RISE AGAIN IN RUSH OF BUYERS; Flood of Funds Into the Market Sends Call Money From 15 to 8 Per Cent. EXCHANGES SHUT 2 DAYS But Many Clerks Will Work Today, Tomorrow and Possibly Sunday to Fix Up Books. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/auto-production-estimated.html | Auto Production Estimated. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/city-bills-and-roosevelt-program-die-gas-tax-rise-in-income.html | CITY BILLS AND ROOSEVELT PROGRAM DIE; GAS TAX, RISE IN INCOME EXEMPTION PASS; SESSION ENDS, EXTRA CALL IS IN DOUBT; ROOSEVELT SEES DEFICIT Asserts Budget Adopted Means a Shortage of $6,000,000. DENOUNCES THE MAJORITY The Governor Calls Republican Legislators' Procedure an 'Unintelligent Riot.' FIGHT OVER WALKER BILLS Senate Reapportionment Is Adopted Amid Bitter Protests by Democratic Leaders. Reduction in Income Tax. Senate Democrats Yield. Charges Backed by Dunmore. Downing Opens the Attack. Labor Spokesmen Disappointed. Baumes Board Extended. | True | By W.a. Warn. Special To The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/jill-brothers-indicted-merchants-accused-with-five-others-of-100000.html | JILL BROTHERS INDICTED.; Merchants Accused With Five Others of $100,000 Tax Fraud. | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/mrs-ada-gilbert-not-engaged.html | Mrs. Ada Gilbert Not Engaged. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/rebels-commandeer-automobiles.html | Rebels Commandeer Automobiles. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/new-holding-policy-for-transamerica-corporation-will-concentrate-on.html | NEW HOLDING POLICY FOR TRANSAMERICA; Corporation Will Concentrate on Stocks of Banks and of Allied Organizations. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/dakota-ice-gorge-now-breaking-up-water-pours-out-of-missouri-river.html | DAKOTA ICE GORGE NOW BREAKING UP; Water Pours Out of Missouri River Pack as it Slowly Yields to Dynamiting. FLOOD ALREADY RECEDING But, With 100,000 Acres of Farm Land Damaged, Army Engineers Continue Attack on Jam. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/jailed-for-poison-liquor-father-and-son-get-six-months-for-selling.html | JAILED FOR POISON LIQUOR.; Father and Son Get Six Months for Selling Wood Alcohol. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/silk-futures-prices-firm-close-unchanged-to-1c-up-in-active-market.html | SILK FUTURES PRICES FIRM; Close Unchanged to 1c Up in Active Market. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/mrs-sr-hoyt-hostess-sistersinlaw-are-honor-guests-at-a-luncheon-at.html | MRS. S.R. HOYT HOSTESS.; Sisters-in-Law Are Honor Guests at a Luncheon at Sherry's. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/60-bronx-lots-sold-for-building-project-munn-estate-holding-at.html | 60 BRONX LOTS SOLD FOR BUILDING PROJECT; Munn Estate Holding at Westchester and Zerega Avs. Bought for Theatre and Flats. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/loughran-defeats-walker-for-title-keeps-lightheavyweight-crown-in.html | LOUGHRAN DEFEATS WALKER FOR TITLE; Keeps Light-Heavyweight Crown in 10 Rounds--Two Judges Cast Ballots for Champion. REFEREE VOTES FOR WALKER Challenger Aggressive and Has Foe Near Knockout in Fifth Round. GRIFFITHS BEATS LOMSKI Gets Decision Before 15,000 in New Stadium--Receipts $200,000, New Chicago Indoor Record. Walker Sustains Attack. Distinguished Crowd Present. Loughran Surprises With Attack. Griffiths Outpoints Lomski. Riot of Color in Stadium. | True | By James P. Dawson. Special To the New York Times.times Wide World Photo. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/state-passes-bill-for-bobsleigh-run-legislature-approves-measure.html | STATE PASSES BILL FOR BOB-SLEIGH RUN; Legislature Approves Measure for Its Construction on Land Near Lake Placid. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/asbury-part-bank-merger-ratified.html | Asbury Part Bank Merger Ratified. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/mgr-kaupert-dies-at-the-age-of-72-was-vicar-general-of-brooklyn.html | MGR. KAUPERT DIES AT THE AGE OF 72; Was Vicar General of Brooklyn Diocese--Pastor of All Saints Church Thirty Years. PRIEST HALF A CENTURY Body Will Lie in State in Church on Sunday--Funeral to Be Held Monday Morning. | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/new-plan-of-credit-urged-as-farm-aid-congress-committees-witnesses.html | NEW PLAN OF CREDIT URGED AS FARM AID; Congress Committees' Witnesses Stress Need of Short Time Loans to Cooperatives.REVOLVING FUND PROPOSED C.O. Moser Suggests $300,000,000 Be Put at the Command ofIntermediate Banks. Outline of His Proposals. Price Stabilization Urged. Marston Favors Research Bureau. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/fencing-titles-won-by-yale-and-army-eli-team-takes-saber-crown-as.html | FENCING TITLES WON BY YALE AND ARMY; Eli Team Takes Saber Crown as Intercollegiate Championships Open Here.BOWS IN EPEE FENCE-OFFIs Vanquished by the Cadets, 3-1--Hyde and Hocker Leaders in Individual Saber Bouts. New Trophy Is Donated. Hyde a Leader in Sabers. | True | By Bryan Field. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/blimp-swept-away-by-wind-at-lakehurst-crashes-as-gas-is-freed-to.html | Blimp Swept Away by Wind at Lakehurst; Crashes as Gas Is Freed to Save Men Aboard | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/accents-across-the-sea.html | ACCENTS ACROSS THE SEA. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/mrs-godfree-will-not-play-in-singles-at-wimbledon.html | Mrs. Godfree Will Not Play In Singles at Wimbledon | True | Wireless to THE NEW YORK TIMES. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/new-jersey-developer-files-plans.html | New Jersey Developer Files Plans | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/heflin-jr-leaves-colon-hospital.html | Heflin Jr. Leaves Colon Hospital. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/new-investment-trust-trinational-trading-formed-with-1600000-paidin.html | NEW INVESTMENT TRUST.; Tri-National Trading Formed With $1,600,000 Paid-In Capital. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/orders-3-german-planes-lake-shipping-company-reported-planning-link.html | ORDERS 3 GERMAN PLANES.; Lake Shipping Company Reported Planning Link With Boats. | True | Wireless to THE NEW YORK TIMES. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/title-to-roosevelt-field-passes-to-new-company.html | Title to Roosevelt Field Passes to New Company | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/britons-in-moscow-on-market-hunt-eightyfive-business-men-arrive-the.html | BRITONS IN MOSCOW ON MARKET HUNT; Eighty-five Business Men Arrive There, but Mission Gets No Official Reception. 300,000,000 REPRESENTED Isvestia Tenders a Polite Welcome and Urges the Renewal of Diplomatic Relations. | True | By Walter Duranty. Wireless To the New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/nyu-nine-defeats-marine-corps-167-kelson-leads-attack-with-4-hits.html | N.Y.U. NINE DEFEATS MARINE CORPS, 16-7; Kelson Leads Attack With 4 Hits, One a Homer, as Team Opens Season at Quantico. STRONG GETS 3-BAGGER Norton and Mayell Also Star at Bat --Clyde Holds Rivals scoreless in Last Five Innings. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/setter-stake-saturday-bench-show-also-will-be-held-at-south.html | SETTER STAKE SATURDAY.; Bench Show Also Will Be Held at South Huntington, L.I. | True | Special to The New York Times. | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/gov-long-retorts-with-bribe-charge-louisiana-senate-demands-he-name.html | GOV. LONG RETORTS WITH BRIBE CHARGE; Louisiana Senate Demands He Name Legislators He Says Took Pay to Fight Him. IMPEACHMENT ACTION SET Hearings Will Begin Monday, With an "Experienced" Prosecutor Borrowed From Oklahoma. Long Remains Out of Sight. Long Assails Standard Oil. Oklahoma Lends a Hand. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/kin-split-in-legislature-son-crosses-father-in-maine-debate-over-a.html | KIN SPLIT IN LEGISLATURE.; Son Crosses Father in Maine Debate Over a Town Line. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/plans-24story-hotel-for-old-hospital-site-french-benevolent-society.html | PLANS 24-STORY HOTEL FOR OLD HOSPITAL SITE; French Benevolent Society Has $2,000,000 Project for West 33d St.--Other Plans. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/love-for-dog-quiets-elephant-on-rampage-animal-thinks-bark-is-that.html | Love for Dog Quiets Elephant on Rampage; Animal Thinks Bark Is That of Canine Chum | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/16-auto-drivers-jailed-13-sentenced-for-passing-lights-two-for-no.html | 16 AUTO DRIVERS JAILED.; 13 Sentenced for Passing Lights, Two for No License, One for Speeding. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/whalen-heirs-sell-block-on-broadway-estate-of-former-corporation.html | WHALEN HEIRS SELL BLOCK ON BROADWAY; Estate of Former Corporation Counsel Disposes of Site at 160th St. to Natanson. IT WAS HELD AT $1,000,000 Other Operators Are Active on the East Side of Manhattan in New Deals. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/no-lindbergh-date-set-report-of-marriage-in-maine-on-june-9-denied.html | NO LINDBERGH DATE SET.; Report of Marriage in Maine on June 9 Denied in Mexico City. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/mitchell-makes-no-reply-bank-president-terms-charges-by-glass-very.html | MITCHELL MAKES NO REPLY.; Bank President Terms Charges by Glass "Very Interesting" | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/banton-to-appeal-mmanuss-release-will-resort-to-every-means-to.html | BANTON TO APPEAL M'MANUS'S RELEASE; Will "Resort to Every Means" to Return to Jail Suspect in Rothstein Murder. STILL UNREADY FOR TRIAL Declares "There is No Reason to Take the Risk of Trying McManus Alone." NEW EVIDENCE ALLEGED District Attorney Says More Facts Have Been Uncovered Since Indictment Was Handed Up. Pecora Works on Case at Home. Asked Nothing of Police. | True | | C1B 21944 |
| 1929-03-29 | 1929-03-29 | https://www.nytimes.com/1929/03/29/archives/chicago-bowlers-take-abc-lead-p-butler-and-klecz-set-pace-in.html | CHICAGO BOWLERS TAKE A.B.C. LEAD; P. Butler and Klecz Set Pace in Doubles With 1,353, Displacing St. Paul Pair. | True | | C1B 21944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/henry-allen-picked-for-kansas-senator-gov-reed-announces-choice-of.html | HENRY ALLEN PICKED FOR KANSAS SENATOR; Gov. Reed Announces Choice of the Former Governor After Conferring With Hoover. LONG OPPONENT OF CURTIS Appointee Is Known for His Smile and Is Expected to Be Popular in Capital. Is Known For His Smile. Second Kansas Editor for Senate. HENRY ALLEN PICKED FOR KANSAS SENATOR | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/ccny-will-play-today-baseball-team-to-meet-st-francis-at-lewisohn.html | C.C.N.Y. WILL PLAY TODAY.; Baseball Team to Meet St. Francis at Lewisohn Stadium. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/georgia-nine-on-top-beats-south-carolina-by-a-score-of-10-to-6.html | GEORGIA NINE ON TOP.; Beats South Carolina by a Score of 10 to 6. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/fireworks-speed-liner-roman-candles-and-flares-light-up-vulcania-as.html | FIREWORKS SPEED LINER.; Roman Candles and Flares Light Up Vulcania as She Sails. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/julia-claussen-faces-250000-slander-suit-lydia-lindgren-former.html | JULIA CLAUSSEN FACES $250,000 SLANDER SUIT; Lydia Lindgren, Former Opera Singer, Starts Action Against Metropolitan Contralto. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/crisis-and-calm.html | CRISIS AND CALM. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/miss-louise-meylan-to-wed-wednesday-marriage-of-columbia-professors.html | MISS LOUISE MEYLAN TO WED WEDNESDAY; Marriage of Columbia Professor's Daughter and L.G. Henderson in Chapel of the Intercession. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/national-city-bank-robbed-santiago-branch-embezzled-of-about-8000.html | NATIONAL CITY BANK ROBBED; Santiago Branch Embezzled of About $8,000. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/heads-french-institute-ormond-g-smith-elected-to-succeed-the-late.html | HEADS FRENCH INSTITUTE.; Ormond G. Smith Elected to Succeed the Late McDougall Hawkes. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/florence-rittenhouse-dies-of-pneumonia-president-of-twelfth-night.html | FLORENCE RITTENHOUSE DIES OF PNEUMONIA; President of Twelfth Night Club --Last Appeared Here in 'Tonight at Twelve.' | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/carlton-awaiting-radio-development-asserts-in-annual-report-that.html | CARLTON AWAITING RADIO DEVELOPMENT; Asserts in Annual Report That Western Union's Faith "Reposes in Wires." 1928 REVENUES A RECORD Company's Operating Gross Put at $136,499,512, or 3.6% Above 1927. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/denies-li-has-been-executed-nanking-says-canton-governor-will.html | DENIES LI HAS BEEN EXECUTED; Nanking Says Canton Governor Will Remain Prisoner--Wu Lives. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/more-than-200-women-athletes-are-listed-for-the-aau-indoor-title.html | More Than 200 Women Athletes Are Listed For the A.A.U. Indoor Title Meet Tonight | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/tunneys-at-seville-fete-they-see-famous-paradehe-regrets-not-seeing.html | TUNNEYS AT SEVILLE FETE.; They See Famous Parade--He Regrets Not Seeing Bulls. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/kellogg-departs-for-rest-abroad-former-secretary-of-state-sailing.html | KELLOGG DEPARTS FOR REST ABROAD; Former Secretary of State, Sailing, Gets Tribute Scroll From Citizens' Committee. SAYS TRIP IS FOR PLEASURE Columbia Pictures Head Also Leaves on Ile de France to Make Study of Talking Films. Seeks Only a Good Rest. Columbia Pictures Head Sails. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/america-looms-big-in-reparation-talks-schacht-regards-frances-debt.html | AMERICA LOOMS BIG IN REPARATION TALKS; Schacht Regards France's Debt to Us for War Stocks a Trump to Force Her Experts' Hands. BANK HAS INTEREST FOR US Political Import for America Is Seen in Reich's Disposition to Meet Allies' Debt Stand. Plan Offers Reduction Chance. AMERICA LOOMS BIG INREPARATION TALKS Schacht Seeks Reduction. Involved in International Bank. Young May Set Debt Figure. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/dr-alice-r-bowman-dies-physician-had-practiced-in-brooklyn-for-the.html | DR. ALICE R. BOWMAN DIES.; Physician Had Practiced in Brooklyn for the Last 20 Years. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/tony-azzera-boxer-dies-collapsed-in-dressing-room-after-bout-in.html | TONY AZZERA, BOXER, DIES.; Collapsed in Dressing Room After Bout in Steubenville. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/chairman-is-made-head-of-new-haven-railroad-announces-revival-of.html | CHAIRMAN IS MADE HEAD OF NEW HAVEN; Railroad Announces Revival of Old System--Buckland Officially in Control. ANNUAL REPORT IS ISSUED Net Income Increased $6,455,000 Despite Decrease of $2,191,000 in Total Revenue. Financial Report Made. Economies Near Limit. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/acquires-straus-portrait-hadassah-to-send-salzman-painting-of.html | ACQUIRES STRAUS PORTRAIT; Hadassah to Send Salzman Painting of Philanthropist to Palestine. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/to-sell-syracuse-franchise.html | To Sell Syracuse Franchise. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/mrs-swann-to-wed-paul-hammond-widow-of-dr-arthur-w-swann-former.html | MRS. SWANN TO WED PAUL HAMMOND; Widow of Dr. Arthur W. Swann, Former President of Junior League, to Marry Yachtsman. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/intercollegiate-fencing-championship-summaries.html | INTERCOLLEGIATE FENCING CHAMPIONSHIP SUMMARIES | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/orders-five-switching-locomotives.html | Orders Five Switching Locomotives. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/kling-wins-cue-match-amateur-class-b-182-champion-beats-bunnell-by.html | KLING WINS CUE MATCH.; Amateur Class B 18.2 Champion Beats Bunnell by 175-72. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/coast-power-boat-race-date-set.html | Coast Power Boat Race Date Set. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/belgian-band-to-honor-sousa-today.html | Belgian Band to Honor Sousa Today | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/many-trains-added-for-easter-travel-rush-thousands-depart-as.html | Many Trains Added for Easter Travel Rush; Thousands Depart as Throngs Arrive in City | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/fate-of-the-city-bills.html | FATE OF THE CITY BILLS. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/denies-leviathan-will-fly-new-flag-sheedy-says-paris-report-the.html | DENIES LEVIATHAN WILL FLY NEW FLAG; Sheedy Says Paris Report the Ship Will Go on Panamanian Register in April Is Untrue. LIQUOR RULING IS AWAITED Washington Interested in Report That New Owners Are Buying Stock of Drinks for Ship. No Power to Change Registry. Speedy Denies Transfer. | True | Special Cable to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/st-john-ervine-sails-critic-leaves-on-berengaria-in-company-with.html | ST. JOHN ERVINE SAILS.; Critic Leaves on Berengaria in Company With Theatre Folk. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/st-louis-leaves-hamburg-german-motorship-starts-for-new-york-on.html | ST. LOUIS LEAVES HAMBURG.; German Motorship Starts for New York on Maiden Voyage. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/historic-farm-in-ardsley-sold-by-morgan-for-home-colony.html | Historic Farm in Ardsley Sold By Morgan for Home Colony | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/mmanus-bail-case-to-be-court-test-banton-seeks-ruling-on-right-of.html | M'MANUS BAIL CASE TO BE COURT TEST; Banton Seeks Ruling on Right of Supreme Court to Override General Sessions.SEE LOOPHOLE FOR CROOKS Lawyer for Rothstein Suspect Says"Burial of Citizen in Dungeon at Prosecutor's Whim" Is Unjust. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/to-reopen-croft-allen-plant.html | To Reopen Croft & Allen Plant. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/woodruff-sutton-jr-dies-son-of-late-president-of-cromwell-steamship.html | WOODRUFF SUTTON JR. DIES.; Son of Late President of Cromwell Steamship Co. Was 59 Years Old. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/ralph-jonas-host-to-broderick.html | Ralph Jonas Host to Broderick. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/winslow-is-silent-on-resignation-rumor-i-cannot-talk-abort-it-he.html | WINSLOW IS SILENT ON RESIGNATION RUMOR; 'I Cannot Talk Abort It,' He Says, Referring Questioners to Counsel, Who Is Out of Town. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/chemical-products-grow-output-here-in-1927-was-valued-at-2500000000.html | CHEMICAL PRODUCTS GROW.; Output Here in 1927 Was Valued at $2,500,000,000. | True | Special to The New York Times. | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/british-officer-dies-penniless-in-hospital-brought-from-lodging.html | BRITISH OFFICER DIES PENNILESS IN HOSPITAL; Brought From Lodging House to Bellevue, He Tells Identity Shortly Before Death. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/misses-wills-and-cross-set-dates-for-matches-in-europe.html | Misses Wills and Cross Set Dates for Matches in Europe | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/george-h-flinn-dies-built-holland-tubes-victim-of-pneumonia-in.html | GEORGE H. FLINN DIES; BUILT HOLLAND TUBES; Victim of Pneumonia in Pittsburgh--Headed Big Contracting Firm--Built 6 Other Tubes Here. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/paris-plans-avenue-for-marshal-foch-citizens-seek-to-change-name-of.html | PARIS PLANS AVENUE FOR MARSHAL FOCH; Citizens Seek to Change Name of Famous Bois de Boulogne Boulevard as Tribute. | True | Special Cable to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/shipping-experts-to-sail-wednesday-representative-white-will-head.html | SHIPPING EXPERTS TO SAIL WEDNESDAY; Representative White Will Head Delegation to London Parley on Safety at Sea. WANT STRICTER STANDARDS Various Branches of Government Will Be Represented at Meeting for Revision of 1914 Accord. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/drexel-beats-lynchburg-philadelphia-nine-gains-first-victory-of.html | DREXEL BEATS LYNCHBURG.; Philadelphia Nine Gains First Victory of Season, 7 to 2. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/schwarz-wins-shoot-takes-pinegrove-feature-by-scoring-25-straight.html | SCHWARZ WINS SHOOT.; Takes Pinegrove Feature by Scoring 25 Straight in Shoot-Off. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/new-heavenly-rest-to-open-tomorrow-edifice-at-5th-av-and-90th-st-to.html | NEW HEAVENLY REST TO OPEN TOMORROW; Edifice at 5th Av. and 90th St. to Be Dedicated by Bishop Shipman, Former Rector. BUILDING COST $3,200,000 Notable for American Interpretation of Gothic Style--Acousticons in Pews--5,000 Pipes in Organ. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/walker-bout-nets-loughran-15289-victor-receives-78039-but-pays.html | WALKER BOUT NETS LOUGHRAN $15,289; Victor Receives $78,039, but Pays Rival $50,000 and $12,750 for Semi-Final. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/pugilistic-robber-gets-25-shadowboxes-up-to-lawyer-in-park-then.html | PUGILISTIC ROBBER GETS $25; "Shadow-Boxes" Up to Lawyer in Park, Then Fells Him With Blow. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/czech-editor-dropped-carnegie-peace-group-withdraws-invitation-for.html | CZECH EDITOR DROPPED.; Carnegie Peace Group Withdraws Invitation for Lecture Here. | True | Wireless to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/all-candidates-fail-for-naumburg-prize-committee-fails-to-find-one.html | ALL CANDIDATES FAIL FOR NAUMBURG PRIZE; Committee Fails to Find One Out of 143 Entrants Worthy of Concert Debut. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/sees-christian-ideas-in-other-religions-dr-zwemer-tells.html | SEES CHRISTIAN IDEAS IN OTHER RELIGIONS; Dr. Zwemer Tells International Missionary Union of Similar Doctrines Widely Held. | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/second-hole-in-one-in-a-week-made-by-macneish-at-leewood.html | Second Hole in One in a Week Made by MacNeish at Leewood | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/pirates-defeated-by-the-giants-63-mcgrawmen-register-tenth-victory.html | PIRATES DEFEATED BY THE GIANTS, 6-3; McGrawmen Register Tenth Victory in Row in Farewell Game at San Antonio. JACKSON HITS HOME RUN 5,000 Fans Give Giants Send-Off as They End Six Weeks' Stay -- Genewich in Form. Giants Get Two-Run Lead. Pirates Tie Score. | True | By John Drebinger. Special To the New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/fordham-in-action-today-opens-baseball-season-playing-st-johns-at.html | FORDHAM IN ACTION TODAY.; Opens Baseball Season, Playing St. John's at Dexter Park. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/bevins-hurt-in-air-crash-both-legs-of-aviator-fractured-in-missouri.html | BEVINS HURT IN AIR CRASH.; Both Legs of Aviator Fractured in Missouri Accident. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/less-home-work-for-pupils-urged-bronx-board-committee-says-parents.html | LESS HOME WORK FOR PUPILS URGED; Bronx Board Committee Says Parents Complained in Survey of Excessive Burdens. TIME LIMITS SUGGESTED 35 Per Cent of 231 Replies to Questionnaire Urged Elimination of Home Study. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/congress-inquiry-likely-into-stock-speculation-mitchell-explains.html | CONGRESS INQUIRY LIKELY INTO STOCK SPECULATION; MITCHELL EXPLAINS STAND; GLASS ATTACK SUPPORTED Norris and Fletcher Join Demand That Mitchell Quit Reserve Post. ACTION IN SPECIAL SESSION King to Ask for Inquiry and Offer Bill to Curb the Use of Funds in Margin Trading. BANKER HERE STATES VIEW National City Head Indicates He Would Back Market Again, but Sees Money Crisis Past. Reserve Board Meets Again. Refuse Comment on Mitchell. See Little Change on Loans. Glass Stand Draws Approval. Norris Criticizes Mitchell. Brookhart Favors Legislation. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/rumania-bans-liquor-on-sunday.html | Rumania Bans Liquor on Sunday. | True | Wireless to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/mrs-louise-a-kellogg-former-wellesley-professor-and-oldest-oberlin.html | MRS. LOUISE A. KELLOGG.; Former Wellesley Professor and Oldest Oberlin Alumna Dies at 86. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/money-rediscount-rate-ny-reserve-bank.html | MONEY.; Rediscount Rate, N.Y. Reserve Bank. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/impeachment-correspon-dence-courses.html | IMPEACHMENT CORRESPON DENCE COURSES. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/sound-film-stand-defined-british-assured-by-western-electric-on.html | SOUND FILM STAND DEFINED; British Assured by Western Electric on Discrimination Question. | True | Wireless to THE NEW YORK TIMES. | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/westchester-deals-builders-buy-sites-for-improvement-with-homes.html | WESTCHESTER DEALS.; Builders Buy Sites for Improvement With Homes. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/rogers-to-start-runners-will-fire-gun-tomorrow-sending-100-on-trip.html | ROGERS TO START RUNNERS; Will Fire Gun Tomorrow Sending 100 on Trip to Coast. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/queens-realty-sales-main-street-corner-in-flushing-is-resold-by.html | QUEENS REALTY SALES.; Main Street Corner in Flushing Is Resold by Operator. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/byrd-expedition-sends-greetings-for-easter-they-will-be-broadcast.html | BYRD EXPEDITION SENDS GREETINGS FOR EASTER; They Will Be Broadcast Tonight With Message fo Antarctic by KDKA. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/rumania-aids-jewish-relief-work.html | Rumania Aids Jewish Relief Work. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/nationalists-beat-rebels-at-wusueh-they-inflict-sharp-losses-on.html | NATIONALISTS BEAT REBELS AT WUSUEH; They Inflict Sharp Losses on Wuhan Troops and Advance Up Yangtse River. AID IS SENT TO INSURGENTS Opposition Plans to Quit Hankow and Consolidate Forces in Hunan if Necessary. Hankow Holds Crisis Near. Chang Assures Protection. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/low-bond-levels-hampering-cities-municipalities-needing-money-find.html | LOW BOND LEVELS HAMPERING CITIES; Municipalities Needing Money Find Terms Unfavorable-- Small Ones Most Affected. SOME LIMITED IN INTEREST Bankers Unable to Meet Demands and Market Securities-- New Leeway Allowed Bidders. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/heavy-snow-in-maine-sixteeninch-fall-at-eastertide-causes-damage-in.html | HEAVY SNOW IN MAINE.; Sixteen-Inch Fall at Eastertide Causes Damage in Northeast. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/manton-m-marble-in-berlin-debut.html | Manton M. Marble in Berlin Debut. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/asks-federal-board-for-farm-relief-head-of-commerce-chamber.html | ASKS FEDERAL BOARD FOR FARM RELIEF; Head of Commerce Chamber Presents Its Findings to Senate Committee. NEW CREDITS ARE OPPOSED Existing Facilities Should Be Adapted to Needs, Mr. Butterworth Says. Urges Better Utilization of Land Sees No Relief in Special Session. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/city-now-weighs-transit-recapture-with-control-bill-dead-mayor-and.html | CITY NOW WEIGHS TRANSIT RECAPTURE; With Control Bill Dead, Mayor and Aides See This as the Only Solution. FARE DECISION A FACTOR If Court Upholds Seven-Cent Rate, Service of Notice Likely to Be Asked at Once. | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/wet-drive-spreads-in-the-middle-west-killing-of-woman-and-charges.html | WET DRIVE SPREADS IN THE MIDDLE WEST; Killing of Woman and Charges Against Michaelson Stir AntiDry Sentiment.SUIT SOUGHT IN ILLINOISPending Legislative MeasureChallenges Federal PowerOver Enforcement.REFERENDUM IN WISCONSIN Voters to Decide Tuesday on StateDry Law Repeal--Fight onBay State Congressmen. Aims Blow at Volstead Act. Repeal Sought in Missouri. Push Bay State Repeal Move. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/grovedundee-bout-tops-card.html | Grove-Dundee Bout Tops Card. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/giant-yannigans-win-171-take-opener-of-series-with-waco-andy-cohen.html | GIANT YANNIGANS WIN, 17-1.; Take Opener of Series With Waco-- Andy Cohen Day Tomorrow. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/pulitzers-widow-left-2640528-net-appraisal-lists-valuable-art-works.html | PULITZER'S WIDOW LEFT $2,640,528 NET; Appraisal Lists Valuable Art Works and Jewelry in Personal Property of $538,206. STERNE ESTATE $1,141,476 Charities to Get Bulk--Morris Weinstein, Realty Man, Left $1,211,645. Bequests to Her Sons. Had 21 Whistler Etchings. Henry Sterne Left $1,141,776. Morris Weinstein Left $1,211,645. G.T. Burling's Estate. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/municipal-loans-announcements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered to Investment Bankers. State of Idaho. Fairview, N.J. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/march-dividends-show-big-increase-declarations-of-363962792-against.html | MARCH DIVIDENDS SHOW BIG INCREASE; Declarations of $363,962,792, Against $245,877,015 in Same Month in 1928. LARGE GAIN FOR QUARTER Total $210,000,000 Higher Than Year Ago--Initials and Increases More Than Doubled. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/miles-wins-toronto-run-leads-field-of-46-in-15mile-race-reynolds-is.html | MILES WINS TORONTO RUN.; Leads Field of 46 in 15-Mile Race-- Reynolds Is Second. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/mount-vernon-to-see-new-bank.html | Mount Vernon to See New Bank. | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/customs-men-insist-dry-congressman-brought-in-liquor-report-to.html | CUSTOMS MEN INSIST DRY CONGRESSMAN BROUGHT IN LIQUOR; Report to Superior That W.M. Morgan Admitted He Had Four Bottles in Baggage. DECLARE HE MADE THREAT Vowed He Would "Take Care" of Inspector, They Assert-- He Reiterates Denial. MICHAELSON FACES ARREST Federal Warrant Issued for Illinois Representative, Also a Stanch Dry, on Liquor Indictment. Inspectors Report on Morgan. Made Sweeping Denial. INSIST CONGRESSMAN BROUGHT IN LIQUOR Had Declared No Liquor. Free Entry Right Denied. MORGAN REPEATS DENIAL. Representative Says He Has Nothing to Add to Earlier Statement. WARRANT FOR MICHAELSON. Chicago Authorities Order Arrest of Illinois Representative. Details of Indictment Bared. Indicted Last October. "Unimportant," Says Snell. Deny Intent to Shield. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/35000-lose-vienna-jobs-industrialists-lock-other-men-out-following.html | 35,000 LOSE VIENNA JOBS.; Industrialists Lock Other Men Out Following Auto Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/john-hunter-dead-was-widely-known-as-landscape-gardener-and-florist.html | JOHN HUNTER DEAD.; Was Widely Known as Landscape Gardener and Florist. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/hoover-halts-railroad-strike-creates-a-special-board-to-consider.html | HOOVER HALTS RAILROAD STRIKE; Creates a Special Board to Consider Dispute on the Texas and Pacific. UNION ORDER WITHDRAWN President's Action Automatically Prevents Tie-Up for 30 Days After Report. The President's Proclamation. Strike Order Is Withdrawn. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/business-unshaken-by-stock-upheaval-confident-and-active-buying.html | BUSINESS UNSHAKEN BY STOCK UPHEAVAL; Confident and Active Buying Continues in Most Lines, Trade Reviews Declare. INDUSTRIES SHOW GAINS Warm Weather, Better Employment and Road Improvement Help Sales -- Freight Traffic Heavier. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/craft-dives-to-record-italian-submarine-goffredo-mameli-descends.html | CRAFT DIVES TO RECORD.; Italian Submarine Goffredo Mameli Descends 384 Feet. | True | Wireless to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/the-servant-problem-neither-upper-nor-lower-class-knows-middle.html | THE SERVANT PROBLEM.; Neither Upper Nor Lower Class Knows Middle Class's Difficulty. From Mexico City. Learning About Taxi Drivers. The Late Bishop Brent. REGARDLESS OF RIGHTS. One Has His Own Opinion of the Sinking of the I'm Alone. A FAMILY IN DIRE NEED. Sickness Has Placed Five in a Position Where Aid Is Imperative. National Origins. Pay Clinics Have Their Place. | True | ADELAIDE YOUNG.GEORGE HAVEN PUTNAM.C.M. MACV.LOUIS CORTAMBERT.EDGAR M. WOOLLEY.FREEDOM OF THE SEAS.MARCUS C. HANKINSON, President.H.P. FAIRCHILD.E.C.D. | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/domination-mutual.html | DOMINATION MUTUAL. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/yachtsmen-to-leave-today-for-bermuda-four-craft-also-will-be.html | YACHTSMEN TO LEAVE TODAY FOR BERMUDA; Four Craft Also Will Be Carried on the S.S. Bermuda for Racing Next Week. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/business-world-preeaster-markdowns-less-capucine-tones-color.html | BUSINESS WORLD; Pre-Easter Markdowns Less. Capucine Tones Color Feature. Peugnet Reviews Silk Year. Other Chambrays Put Up. May Hurt Instalment Sales. Rug Company Not to Move. Summer Coats Being Featured. Coal Trade Marking Time Here. See More Call for Window Glass. Holiday Hits Gray Goods. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/ile-de-france-sails-five-hours-early-great-confusion-on-ship-and.html | ILE DE FRANCE SAILS FIVE HOURS EARLY; Great Confusion on Ship and Pier as French Liner Starts --Cabins Filled. VISITORS ARE SEARCHED Customs Men Find Liquor on Some as They Leave Vessel--Party for Miss Lowell Raided. Sailing Delayed. Searched Leaving Pier. Fine Paid at Party. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/pig-iron-output-up-in-1928.html | PIG IRON OUTPUT UP IN 1928. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/prr-puts-up-air-guides-names-and-directions-to-airports-set-on.html | P.R.R. PUTS UP AIR GUIDES.; Names and Directions to Airports Set on Roofs in 36 Cities. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/to-add-to-new-rochelle-hospital.html | To Add to New Rochelle Hospital. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/wide-plagiarism-laid-to-mrs-eddy-leader-of-parent-church-cites.html | WIDE PLAGIARISM LAID TO MRS. EDDY; Leader of 'Parent Church' Cites Writings Parallel to Those of Christian Science Founder. DROPS 'DISCOVERY' TENET Mrs. Annie C. Bill Quotes Ruskin, Carlyle, Amiel and Blair Sermon as Sources of "Truth." Sought to Inform Mother Church Parallel Writings Are Compared. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/brazilian-aviators-lost-two-men-disappear-in-flight-to-capital-of.html | BRAZILIAN AVIATORS LOST.; Two Men Disappear in Flight to Capital of Matto Grosso. | True | Special Cable to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/rails-reach-hudson-bay-line-is-completed-to-port-churchill.html | RAILS REACH HUDSON BAY; Line Is Completed to Port Churchill, Manitoba's Outlet to Sea. National Bank Call Issued. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/tb-slick-after-more-oil-after-selling-out-for-40000000-he-buys-wild.html | T.B. SLICK AFTER MORE OIL.; After Selling Out for $40,000,000, He Buys "Wild Cat" Leases Again. | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/seven-states-make-half-our-goods-new-york-state-in-1927-produced-15.html | SEVEN STATES MAKE HALF OUR GOODS; New York State in 1927 Produced 15 Per cent of theNation's Manufactures.PENNSYLVANIA STOOD NEXTIllinois, Ohio, Michigan, New Jersey and Massachusetts Followed in Order. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/march-call-money-highest-since-1920-sudden-rise-from-9-to-20-per.html | MARCH CALL MONEY HIGHEST SINCE 1920; Sudden Rise From 9 to 20 Per Cent in Final Week Caused Sharp Drop in Stocks. TIME LOANS ALSO ROSE 60 and 90 Day Rates Were Up to 8 Per Cent and 6 Months Reached 8 Per Cent. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/japan-expects-royal-child-in-fall.html | Japan Expects Royal Child in Fall. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/carol-promises-queen-he-wont-seek-throne-tells-mother-he-recognizes.html | Carol Promises Queen He Won't Seek Throne; Tells Mother He Recognizes Cause Is Lost | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/tells-meaning-of-cross-bishop-shipman-preaches-before-episcopal.html | TELLS MEANING OF CROSS.; Bishop Shipman Preaches Before Episcopal Actors' Guild. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/gov-long-publishes-defense-newspaper-louisiana-executive-keeps.html | GOV. LONG PUBLISHES DEFENSE NEWSPAPER; Louisiana Executive Keeps Staff of 25 Busy on 'Copy' Denouncing Foes Pressing Impeachment. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/durocher-chosen-to-play-shortstop-huggins-announces-solution-of.html | DUROCHER CHOSEN TO PLAY SHORTSTOP; Huggins Announces Solution of Infield Problem as the Yankees Break Camp. EXPECTS LARY TO DEVELOP Manager Says He Will Use Hoyt. Pipgras, Johnson and One LeftHander at Season's Start. Believes Study Will Help. Will Start With Hoyt. | True | By William E. Brandt. Special To the New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/lehigh-cement-to-enlarge-plant.html | Lehigh Cement to Enlarge Plant. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/sir-hj-macdonald-dies-in-winnipeg-former-premier-of-manitoba.html | SIR H.J. MACDONALD DIES IN WINNIPEG; Former Premier of Manitoba Succumbs to Attack of Erysipelas in His 80th Year. PIONEER WAS A LAWYER Son of Canada's First Prime Minister Served as Police Magistrate in His Last Years. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/two-women-and-man-held-as-a-forger-ring-three-prisoners-accused-of.html | TWO WOMEN AND MAN HELD AS A FORGER RING; Three Prisoners Accused of Passing More Than 150 Bad Checksfor Sums Up to $300. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/push-mcue-drive-in-tammany-fight-friends-seek-endorsement-for.html | PUSH M'CUE DRIVE IN TAMMANY FIGHT; Friends Seek Endorsement for Candidate for Presentation to the 'Big Four.' | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/lauds-general-feland-admiral-sends-message-to-retiring-nicaragua.html | LAUDS GENERAL FELAND.; Admiral Sends Message to Retiring Nicaragua Marine Leader. | True | By Tropical Radio To the New York Times. | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/mrs-keigwin-aided-societies-in-will-twelve-institutions-will.html | MRS. KEIGWIN AIDED SOCIETIES IN WILL; Twelve Institutions Will Eventually Receive $250,000 of $500,000 Estate. HUSBAND MAIN BENEFICIARY Samuel W. Peek Left Most of His Fortune of $2,000,000 to 14-Year-Old Son. S.W. Peck $2,000,000 Trust to Son. Family Gets Meeker Estate. Cleaners Renew Union Agreement | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/noted-organist-dead-dr-jc-bridge-was-chairman-of-trinity-college-of.html | NOTED ORGANIST DEAD.; Dr. J.C. Bridge Was Chairman of Trinity College of Music, London. | True | Wireless to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/stimson-to-follow-kellogg-policies-in-message-to-predecessor-new.html | STIMSON TO FOLLOW KELLOGG POLICIES; In Message to Predecessor New Secretary Expresses Appreciation of His Assistance.ATTENDS CABINET SESSIONHe Will Greet Envoys on Tuesday-- Claudel Heads Diplomatic Corps inFarewell at Train to Kelloggs. Diplomats See Kelloggs Off on Train. Stimson Plans Few Changes. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/15-hurt-in-bridge-fall-suspension-span-over-river-tees-in-england.html | 15 HURT IN BRIDGE FALL.; Suspension Span Over River Tees in England Gives Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/yale-fencers-keep-threeweapon-title-tally-14-points-navy-getting-13.html | YALE FENCERS KEEP THREE-WEAPON TITLE; Tally 14 Points, Navy Getting 13 and Army 12 in College Tournament. RIGHEIMER WINS 2 CROWNS Eli Captain Takes Epee and Foil Events-- Saber Laurels to Giddings, Army. COLUMBIA SABER VICTOR Gains Team Honor, Previously Accredited to Yale, by Olympic Tabulation After Fence-Offs of Ties. Third Double in History. Second With Saber and Ep e. Righeimer Star of Tourney. | True | By Bryan Field. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/air-service-to-india-elates-the-english-line-starting-today.html | AIR SERVICE TO INDIA ELATES THE ENGLISH; Line Starting Today Fulfills Business Men's Dream of Many Years. FARE TO KARACHI IS $650 Passenger May Take 221 Pounds, Including His Own Weight-- Philatelists Seek Stamps. Fare Will Be $650 to Karachi. Officials to Make Westward Trip | True | Wireless to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/stable-set-up-in-1869-bows-to-horseless-buggy-rueful-owner-says-he.html | Stable Set Up in 1869 Bows to Horseless Buggy; Rueful Owner Says He Will Sell His 60 Animals | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/a-modern-maecenas.html | A MODERN MAECENAS. | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/miss-boyd-to-wed-stephen-h-plum-betrothal-of-south-orange-girl.html | MISS BOYD TO WED STEPHEN H. PLUM; Betrothal of South Orange Girl Announced by Her Mother, Mrs. John Jaclin Boyd. MISS H. HOUGH ENGAGED Daughter of Mr. and Mrs. Harry Hough of Larchmont to Wed Raymond U. Jordan. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/willysoverland-shows-gain-in-year-reports-net-profit-for-1928-of.html | WILLYS-OVERLAND SHOWS GAIN IN YEAR; Reports Net Profit for 1928 of $6,382,357, Against 1927 Income of $5,156,196. AMOUNTS TO $2.09 A SHARE Increase of 28.5 Per Cent in Sales for First Quarter of 1929 Total at 90,000 Cars. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/plans-to-spend-11401210-phone-company-authorizes-additional-sum-for.html | PLANS TO SPEND $11,401,210; Phone Company Authorizes Additional Sum for New Construction. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/art-board-approves-salomon-monument-benjamin-winter-tells-of-plans.html | ART BOARD APPROVES SALOMON MONUMENT; Benjamin Winter Tells of Plans to Erect Statue of Broadway and 66th Street. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/fewer-loans-asked-by-municipalities-bonds-totaling-26441000.html | FEWER LOANS ASKED BY MUNICIPALITIES; Bonds Totaling $26,441,000 Scheduled for Award Next Week. SMALL SUPPLY IN MARKET Estimated by Dealers at 15 Per Cent of Normal--Insurance Companies Chief Buyers. Competition Close. Awards to Be Made. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/suspects-in-naval-plan-theft-arrested-on-liner-of-victoria.html | Suspects in Naval Plan Theft Arrested on Liner of Victoria | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/enroll-1692-pilgrim-descendants.html | Enroll 1,692 Pilgrim Descendants. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/new-ticket-plans-for-yale-football-woodcock-announces-revision-of.html | NEW TICKET PLANS FOR YALE FOOTBALL; Woodcock Announces Revision of Allotment for Important Gridiron Contests. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/good-friday-draws-many-to-churches-throngs-at-three-hours.html | GOOD FRIDAY DRAWS MANY TO CHURCHES; Throngs at Three Hours' Service--17,000 at St. Patrick's, 10,000 at Trinity. BROADWAY CROWDS HALT Men Doff Hats While Big Bell Tolls Ninety-three Times--Dean Robbins at Grace Church. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/escobar-attacks-ambassador-morrow-rebel-leader-asks-his-mission-in.html | ESCOBAR ATTACKS AMBASSADOR MORROW; Rebel Leader Asks His Mission in Washington to Urge Us to Investigate Envoy's Actions. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/southern-cross-held-in-quarantine.html | Southern Cross Held in Quarantine. | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/find-body-of-girl-like-frances-smith-longmeadow-mass-police-see.html | FIND BODY OF GIRL LIKE FRANCES SMITH; Longmeadow (Mass.) Police See Resemblance, but Family Here Discredits It. MISSING FOR 14 MONTHS Widespread Search Was Made for Student at Smith College--Father Offered $10,000 Reward. Body Lodged in Submerged Tree. Parents Repudiate "Identification." | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/curb-here-worries-nations-with-no-oil-france-leads-in-concern-over.html | CURB HERE WORRIES NATIONS WITH NO OIL; France Leads in Concern Over Agreement at New York to Restrict Output. WORLD-WIDE TRUST FEARED French Strive for Independence From Foreign Domination--Put Hope in Mosul Fields. | True | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/penn-nine-beaten-9-to-5-north-carolina-u-pounds-three-pitchers-to.html | PENN NINE BEATEN, 9 TO 5.; North Carolina U. Pounds Three Pitchers to Take the Game. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/man-of-55-starts-prison-term-for-his-49th-conviction.html | Man of 55 Starts Prison Term For His 49th Conviction | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/pensions-for-musicians-metropolitan-orchestra-has-10000-to-increase.html | PENSIONS FOR MUSICIANS.; Metropolitan Orchestra Has $10,000 --To Increase Fund Yearly. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/caligulas-galley-attracts-big-crowd-hundreds-from-rome-view-vessel.html | CALIGULA'S GALLEY ATTRACTS BIG CROWD; Hundreds From Rome View Vessel Submerged in Lake Nemi for Nineteen Centuries. DELICATE WORK NOW BEGINS Portions, as They Come to Surface, Must Be Reinforced--Search for Treasures Starts. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/americans-to-fight-new-electric-plan-delegates-in-radio-from-ship.html | AMERICANS TO FIGHT NEW ELECTRIC PLAN; Delegates in Radio From Ship Call British Scheme Injustice to Stockholders Here. HIRST REGRETS 'MISTRUST' He Denies Plan Was Passed --Warns Company's Interests Overrule "Speculation." Complain of Injustice. AMERICANS TO FIGHT NEW ELECTRIC PLAN | True | Special Cable to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/find-jersey-city-baby-jail-girl-kidnapper-police-say-emma-nagle.html | FIND JERSEY CITY BABY, JAIL GIRL KIDNAPPER; Police Say Emma Nagle Took the Child to Aid Suit in Easton--Perjury Charge There. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/phillip-corbins-palm-beach-hosts-morning-swimming-party-at-their.html | PHILLIP CORBINS PALM BEACH HOSTS; Morning Swimming Party at Their Home Is Followed by Patio Luncheon. C.A. DOBYNES HOLD DINNER Many Winter Colonists Plan to Stay On for Fortnight--Miss Jane Alcott Entertains. Many Colonists Remaining. Miss Alcott Hostess. | True | Special to The New York Times. | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/sports-of-the-times-a-public-reading-sentenced-in-secret-suggesting.html | Sports of the Times; A Public Reading. Sentenced in Secret. Suggesting an Improvement. Coming and Going. | True | By John Kieran. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/capt-eaker-to-quit-army-pilot-of-question-mark-will-become-airways.html | CAPT. EAKER TO QUIT ARMY.; Pilot of Question Mark Will Become Airways Manager. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/broker-is-captured-in-2400000-failure-after-5year-hunt-g-r.html | BROKER IS CAPTURED IN $2,400,000 FAILURE AFTER 5-YEAR HUNT; G. R. Christian, Fugitive Partner of Bankrupt Day & Heaton, Seized in Texas. BROTHER CAUSED ARREST Pressed Search Because Man Who Vanished With $2,000,000 Attacked Him in Letters. TRACED BY LOVE OF SODAS Detective Says Christian Lived in Philadelphia for Four Years Under an Assumed Name. Says He Hid in Philadelphia. BROKER IS CAPTURED AFTER 5-YEAR HUNT Note Asked Pursuit Be Halted. Traced to Philadelphia. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/prepares-for-airship-trip-zeppelin-representative-arrives-to-plan.html | PREPARES FOR AIRSHIP TRIP; Zeppelin Representative Arrives to Plan Arrival in May. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/record-for-march-on-stock-exchange-transactions-reach-total-of.html | RECORD FOR MARCH ON STOCK EXCHANGE; Transactions Reach Total of 105,661,570 Shares--Bond Sales $213,004,000. SHARP BREAKS IN MARKET Two Drops Followed by Rallies Which Erase Losses--Trading on the Curb Heavy. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/submarine-voyage-to-the-north-pole-planned-by-wilkins-hopes-to-get.html | SUBMARINE VOYAGE TO THE NORTH POLE PLANNED BY WILKINS; Hopes to Get Navy Vessel for Trip Under Ice to Study the Depths of Arctic Ocean. WANTS TO LEAVE IN JULY Explorer Expects to Be Able to Return in Time to Go Back to Antarctic in October. SCIENTIFIC DATA SOUGHT Soundings Will Be Made to Find Whether Polar Basin Is Flat or Shaped Like a Cone. Needs Government Assistance. Must Emerge From Under Ice. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/mf-friederang-dies-as-he-leaves-church-noted-painter-of-frescoes.html | M.F. FRIEDERANG DIES AS HE LEAVES CHURCH; Noted Painter of Frescoes Stricken After Attending Holy Thursday Services in Brooklyn. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/42109000-bonds-marketed-in-week-offerings-restricted-by-dear-money.html | $42,109,000 BONDS MARKETED IN WEEK; Offerings Restricted by Dear Money, Course of Stocks and Holiday. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/trading-ln-rubber-heavy-turnover-on-exchange-in-march-in-excess-of.html | TRADING LN RUBBER HEAVY.; Turnover on Exchange in March In Excess of $35,000,000. | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/american-cyanamid-stock-company-asks-for-exchange-of-shares-under.html | AMERICAN CYANAMID STOCK.; Company Asks for Exchange of Shares Under Reorganization Plan. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/stimson-to-study-the-im-alone-case-new-secretary-declines-to.html | STIMSON TO STUDY THE I'M ALONE CASE; New Secretary Declines to Comment on Admittedly Puzzling Problem. REPORTS SENT TO CANADA Sea Captain Who Saw Pursuit in Part Tells of Coast Guard Asking Position. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/rangers-defeated-by-boston-2-to-1-bruins-take-stanley-cup-series-in.html | RANGERS DEFEATED BY BOSTON, 2 TO 1; Bruins Take Stanley Cup Series in Two Straight Games, Dethroning Champions. GOAL RY CARSON DECIDES Breaks 1-1 Deadlock With Two Minutes Left in 3d Period-- Oliver Makes First Goal. KEELING'S SHOT TIES SCORE Comes in 6:48 of the Last Session --14,000 See Stirring Game in the Garden. Bruins Take Five Straight. Bruins Favored in Betting. Hitchman Sent Off Ice. Murdoch Tries for Goal. | True | By Grover Theis. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/washington-beats-cardinals-5-to-2-wins-tenth-game-in-twelve.html | WASHINGTON BEATS CARDINALS, 5 TO 2; Wins Tenth Game in Twelve Starts-- Athletics Defeat the Braves, 11-5--Other Games. Athletics Beat Braves, 11-5. Reds Top Montreal, 5 to 4. Layne's Homer Downs Red Sox. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/topics-of-interest-to-the-churchgoer-easter-dawn-services-to-be.html | TOPICS OF INTEREST TO THE CHURCHGOER; Easter Dawn Services to Be Held Tomorrow at Columbia, N. Y.U. and Washington Square. FLOWERS FOR HOSPITALS Provided by Friends of Episcopal Mission Society--Early High Mass at St. Andrew's. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/hoover-to-give-crate-of-eggs-for-children-to-roll-monday.html | Hoover to Give Crate of Eggs For Children to Roll Monday | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/whittemore-team-wins-victor-in-tin-whistle-golf-play-being-10-up-on.html | WHITTEMORE TEAM WINS.; Victor in Tin Whistle Golf Play, Being 10 Up on Par. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/springer-is-cue-victor-beats-wilczek-in-state-182-class-c-match.html | SPRINGER IS CUE VICTOR.; Beats Wilczek in State 18.2 Class C Match, 150-109. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/women-hail-passage-of-child-marriage-act-miss-sarah-s-butler.html | WOMEN HAIL PASSAGE OF CHILD MARRIAGE ACT; Miss Sarah S. Butler Praises the Republican Legislators--Mrs. H.G. Leach 'Very Happy.' | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/mrs-ganns-social-rank-she-will-be-seated-after-envoys-wives-at.html | MRS. GANN'S SOCIAL RANK.; She Will Be Seated After Envoys' Wives at State Functions. | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/prince-of-wales-aids-toc-h-benefit-here-dinnerdance-to-help-boys.html | PRINCE OF WALES AIDS TOC H BENEFIT HERE; Dinner-Dance to Help Boys Who Follow Sea Will Be Held on Aquitania April 15. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/penn-crews-are-sent-over-15mile-course-first-two-varsities-return.html | PENN CREWS ARE SENT OVER 15-MILE COURSE; First Two Varsities Return to Delaware River After a Lapse of 21 Years. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/security-listings-total-1027293991-new-and-additional-bonds-and.html | SECURITY LISTINGS TOTAL $1,027,293,991; New and Additional Bonds and Stocks Admitted by Exchange More Than a Year Ago. $4,735,104,742 IN QUARTER Volume Twice as Great as in Same Part of 1928--Curb Market Also Makes Report. Principal Stocks Listed. Figures for Both Exchanges. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/city-air-advisers-named-committee-will-study-conditions-and.html | CITY AIR ADVISERS NAMED.; Committee Will Study Conditions and Recommend Port Sites. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/wisconsin-bowler-takes-abc-lead-maerzke-of-watertown-totals-1939-to.html | WISCONSIN BOWLER TAKES A.B.C. LEAD; Maerzke of Watertown Totals 1,939 to Go in Front in AllEvents Class.P. HAFEMAN COUNTS 1,911Milwaukee Entrant Takes 4th Place--Chicagoans Land in 8th and10th Positions in Doubles. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/duke-nine-victor-21-defeats-penn-state-in-eleveninning-game-at.html | DUKE NINE VICTOR, 2-1.; Defeats Penn State in Eleven-Inning Game at Durham. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/mayor-undaunted-by-albany-defeat-hopes-to-carry-out-most-of-his.html | MAYOR UNDAUNTED BY ALBANY DEFEAT; Hopes to Carry Out Most of His Program by Resort to the Home Rule Act. HE SEES POLITICAL GAIN Kleinfeld Says Republicans Tricked Him in Killing the Sanitation Bill. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/horton-smith-wins-match-from-hagen-defeats-british-open-champion-by.html | HORTON SMITH WINS MATCH FROM HAGEN; Defeats British Open Champion by 2 and 1, in Exhibition Over Richmond Course. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/miss-van-wie-wins-midsouth-tourney-chicago-star-captures-36hole.html | MISS VAN WIE WINS MID-SOUTH TOURNEY; Chicago Star Captures 36-Hole Medal Play at Southern Pines With 162 Total. MISS COLLETT IS SECOND National Champion Scores an 80 to Finish With 165--Miss Hicks Third at 167. Miss Turpie Has 168. Starts With Four 4s. Munger in Augusta Golf Final. | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/revolt-more-grave-mexico-now-admits-capital-acknowledges-prospect.html | REVOLT MORE GRAVE, MEXICO NOW ADMITS; Capital Acknowledges Prospect of Serious Resistance by Chihuahua Rebels. CALLISTAS BOMBED AGAIN Two Planes From Jimenez Raid Desert Camp--Reinforcements Reach Mazatlan Federals. EASTER GAYETY UNMARRED Mexico City Confident of Victory-- Government Decides to Resume Payments to Merchants. Says Rebels Must Make Stand. Almazan's Force Camped Near Water. Rebels All "Traitors" to Calles. 300 Federals Are Trapp REBELS AGAIN BOMB FEDERALS Reinforcements Under Caraveo Arrive at Jimenez. Rebels Use Captured Plane. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/norwegian-ship-sinks-crew-saved.html | Norwegian Ship Sinks, Crew Saved. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/crabbe-beats-arne-borg.html | Crabbe Beats Arne Borg. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/moles-kojac-set-new-swim-records-princeton-and-rutgers-stars-clip.html | MOLES, KOJAC SET NEW SWIM RECORDS; Princeton and Rutgers Stars Clip National Collegiate Marks in St. Louis Meet. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/john-w-horn-dead-was-one-of-first-to-strike-it-rich-in-yukon-gold.html | JOHN W. HORN DEAD.; Was One of First to 'Strike It Rich' in Yukon Gold Rush. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/curtis-receives-30-dozen-eggs.html | Curtis Receives 30 Dozen Eggs. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/flowers-plentiful-for-easter-holiday-balmy-weather-makes-the-lily.html | FLOWERS PLENTIFUL FOR EASTER HOLIDAY; Balmy Weather Makes the Lily Suply Ample--Prices Are Reported Low. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/w-and-l-nine-stops-princeton-3-to-2-tigers-drop-opening-struggle-of.html | W. AND L. NINE STOPS PRINCETON, 3 TO 2; Tigers Drop Opening Struggle of Season in Encounter at Lexington, Va. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/cuban-boat-races-today-speedboats-from-the-united-states-in-twoday.html | CUBAN BOAT RACES TODAY.; Speedboats From the United States in Two-Day Event. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/extra-albany-call-seems-more-remote-issue-now-shifts-to-the-bond.html | EXTRA ALBANY CALL SEEMS MORE REMOTE; Issue Now Shifts to the Bond Proposal as a Possibility for Legislative Session. ROOSEVELT OFF FOR HOME Fiscal Bills to Be Taken Up on His Return Monday--Republicans Praise Session's Work. Friends Advise Governor. Executive Opposes Delay. EXTRA ALBANY CALL SEEMS MORE REMOTE Comparison of the Issues. Governor Defers Decision. | True | Special to The New York Times. | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/bright-yellow-baseball-joins-tennis-and-golf-color-fads.html | Bright Yellow Baseball Joins Tennis and Golf Color Fads | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/kelland-heads-dutch-treat-club.html | Kelland Heads Dutch Treat Club. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/leases-site-in-brooklyn-hilton-company-to-build-at-fulton-and.html | LEASES SITE IN BROOKLYN.; Hilton Company to Build at Fulton and Willoughby Streets. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/cincinnati-on-new-york-traffic.html | CINCINNATI ON NEW YORK TRAFFIC. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/russian-rift-splits-red-parties-abroad-dissensions-at-moscow-cause.html | RUSSIAN RIFT SPLITS RED PARTIES ABROAD; Dissensions at Moscow Cause Strife in German Group--Kill Faith in Class War. COMINTERN STILL APPEALS Roused by New Unrest In Far East, It Urges Workers to Fight Foreign 'Imperialism.' | True | By Walter Duranty. Wireless To the New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/priest-shot-down-at-chicago-church-falls-victim-to-rage-of-man.html | PRIEST SHOT DOWN AT CHICAGO CHURCH; Falls Victim to Rage of Man Blaming Him for Arrest of Two Sons as Poor-Box Thieves. BOTH YOUTHS WEAK IN MIND Father, Captured After the Attack, Faces Mental Test-- Clergyman's Recovery Is Doubtful. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/money-crisis-past-mitchell-asserts-but-national-city-bank-head.html | MONEY CRISIS PAST, MITCHELL ASSERTS; But National City Bank Head Warns Relief Must Not Bring New Speculative 'Debauch.' FRANKLY BARES HIS MOVES Says Bank Is Not in Debt to Reserve --Indicates He Would Aid Market Again, but Won't Reply to Glass. Reveals Bank Operations. Sees Money Crisis Past. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/urges-a-united-europe-count-kalergi-in-letter-to-hoover-seeks-our.html | URGES A UNITED EUROPE.; Count Kalergi, in Letter to Hoover, Seeks Our Moral Aid. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/oklahoma-a-and-m-leads-in-wrestling-places-six-men-in-finals-of.html | OKLAHOMA A. AND M. LEADS IN WRESTLING; Places Six Men in Finals of National Collegiates--Staffordof Cornell Survives. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/palestine-chief-urges-private-enterprise-high-commissioner-says.html | PALESTINE CHIEF URGES PRIVATE ENTERPRISE; High Commissioner Says Time Is Not Ripe for Communal Experiments in Villages. | True | Wireless to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/byrd-expedition-has-a-perfect-day-sun-comes-up-over-the-barrier-and.html | BYRD EXPEDITION HAS A PERFECT DAY; Sun Comes Up Over the Barrier and Provides an Enthralling Scene. WONDROUS COLORS PAINTED Witchery of an Antarctic Twilight Follows, Gripping Men With Weird Attraction. Observe Strange Shadows. Western Horizon Aflame. Color That Baffles Description. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/fewer-new-bonds-offered-in-march-total-of-454455700-less-than-in.html | FEWER NEW BONDS OFFERED IN MARCH; Total of $454,455,700 Less Than in Same Month of Either 1928 or 1927. MORE STOCKS MARKETED Aggregate of $299,387,000 Shown for Month--Figures for First Quarter Also Given. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/stranger-in-centre-st-looks-like-higher-up-so-police-obey-meekly.html | Stranger in Centre St. Looks Like 'Higher Up,' So Police Obey Meekly, Then Discover Hoax | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/wool-market-featureless.html | WOOL MARKET FEATURELESS | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/review-of-the-day-in-realty-market-brokers-report-scattering.html | REVIEW OF THE DAY IN REALTY MARKET; Brokers Report Scattering Transactions Involving Manhattan Properties. SOME DEALS IN YORKVILLE Tenement Houses There Are Sold Business Space Leased--Loans Are Placed. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/spurs-plan-to-honor-lindbergh-for-flight-long-island-committee.html | SPURS PLAN TO HONOR LINDBERGH FOR FLIGHT; Long Island Committee Studies Suitable Method--Shaft on the Roosevelt Field Held a Danger. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/farm-implement-merger-stockholders-ratify-formation-of-50000000.html | FARM IMPLEMENT MERGER; Stockholders Ratify Formation of $50,000,000 Company. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/spaldings-accused-of-paying-golf-pros-federal-trade-board-charges.html | SPALDINGS ACCUSED OF PAYING GOLF PROS; Federal Trade Board Charges They Induce Them to Use and Recommend Golf Balls. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/big-gain-is-shown-in-electric-power-countrys-consumption-increased.html | BIG GAIN IS SHOWN IN ELECTRIC POWER; Country's Consumption Increased 85.3 Per Cent From1922 to 1927.NEW YORK LED THE STATESOutput Was Nearly Ten Billion Kilowatt Hours in 1927, as Against 5 Billion in 1922. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/aviation-chief-ends-18750mile-air-tour-count-de-la-vaulx-a.html | AVIATION CHIEF ENDS 18,750-MILE AIR TOUR; Count de la Vaulx a Passenger in South America and From Dakar, Africa, to Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/wifes-notes-tell-of-killing-jackson-suicides-message-to-lawyer-says.html | WIFE'S NOTES TELL OF KILLING JACKSON; Suicide's Message to Lawyer Says She Shot Husband to Save Own Life in Quarrel. EXONERATES ACCUSED MAN Letter Addressing Rice as "Son," Asks Forgiveness for Trouble Caused in Willimantic Case. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/kipling-visits-jerusalem-in-palestine-to-inspect-military.html | KIPLING VISITS JERUSALEM.; In Palestine to Inspect Military Cemeteries. | True | Wireless to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/give-1052-salary-award-arbitrators-decide-in-dispute-of-headin.html | GIVE $1,052 SALARY AWARD.; Arbitrators Decide in Dispute of "Headin' South" Co. and Shuberts. | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/jordan-wins-with-cue-beats-bozeman-chamion-in-us-amateur.html | JORDAN WINS WITH CUE.; Beats Bozeman, Chamion, in U.S. Amateur Three-Cushion Play. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/gorham-to-retire-stock-manufacturing-company-to-redeem-preferred.html | GORHAM TO RETIRE STOCK.; Manufacturing Company to Redeem Preferred Shares at $105. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/get-community-charters-four-new-councils-to-aid-in-move-for-more.html | GET COMMUNITY CHARTERS; Four New Councils to Aid in Move for More Playgrounds. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/goodyear-to-build-tire-fabric-plant.html | Goodyear to Build Tire Fabric Plant. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/c-m-st-p-p-raises-pay-of-10000-shop-employes.html | C., M., St. P. & P. Raises Pay Of 10,000 Shop Employes | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/radioit-t-step-termed-an-accord-harbord-and-behn-say-paris-move-is.html | RADIO-I.T. & T. STEP TERMED AN 'ACCORD'; Harbord and Behn Say Paris Move Is Recognition of the Desirability of Merger. TO ACT WHEN LAW PERMITS See Way Paved for Consolidation of Communications Units to Meet Developments Abroad. Announcement of Purpose. Another Step by I.T. & T. Young and Sarnoff Won't Talk. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/reviews-status-of-baumes-bills-crime-commission-reports-ten-passed.html | REVIEWS STATUS OF BAUMES BILLS; Crime Commission Reports Ten Passed and Fourteen Killed at Legislative Session. FURTHER STUDIES PLANNED Roosevelt's Proposal for a Rural Detective Bureau Is Slated forConsideration. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/womans-press-club-musicale.html | Woman's Press Club Musicale. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/hoover-bars-press-men-and-photographers-on-trip-today-to-virginia.html | Hoover Bars Press Men and Photographers On Trip Today to Virginia Fishing Preserve | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Market's Future. No Financial Difficulties. Railroad Earnings. Proxy Contests in Spotlight Copper Earnings. The Automobile Output. The Credit Peak. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/tale-of-trotsky-revolt-gunfire-heard-on-rumanian-border-ascribed-to.html | TALE OF TROTSKY REVOLT.; Gunfire Heard on Rumanian Border Ascribed to Battle in Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/the-mozarteum-in-debut-gives-a-program-entirely-of-schuberts-works.html | THE MOZARTEUM IN DEBUT.; Gives a Program Entirely of Schubert's Works. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/miss-rose-krauss-bride-wed-to-jerome-l-fleischmann-by-rev-dr-harris.html | MISS ROSE KRAUSS BRIDE.; Wed to Jerome L. Fleischmann by Rev. Dr. Harris at the Majestic. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/inquiry-started-on-aurora-raid-illinois-attorney-calls-conference.html | INQUIRY STARTED ON AURORA RAID; Illinois Attorney Calls Conference -- Demand for Legislative Action Pressed. | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/for-uniform-traffic-code-westchester-committee-favors-its-adoption.html | FOR UNIFORM TRAFFIC CODE.; Westchester Committee Favors Its Adoption by Municipalities. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/23612000-in-gold-sent-here-in-march-german-shipments-totaled.html | $23,612,000 IN GOLD SENT HERE IN MARCH; German Shipments Totaled $16,486,000, Most Since 1927 --Exports, $1,046,000. TREND REVERSED IN YEAR Figures in Same Month of 1928 Were $963,000 Received, Against $93,610,413 Shipped. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/commodity-prices-majority-of-cash-markets-close-in-observance-of.html | COMMODITY PRICES.; Majority of Cash Markets Close in Observance of Good Friday. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/bruckner-defends-concourse-project-finds-critics-unduly-alarmed-on.html | BRUCKNER DEFENDS CONCOURSE PROJECT; Finds Critics Unduly Alarmed on Proposal for Van Cortlandt Road. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/rosenwald-gives-kobe-college-25000.html | Rosenwald Gives Kobe College $25,000. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/world-mark-is-tied-by-bracey-in-south-runs-100-yards-in-009-510-in.html | WORLD MARK IS TIED BY BRACEY IN SOUTH; Runs 100 Yards in 0:09 5-10 in Texas Relays--Thirteen Meet Records Are Broken. NURMI IN TWO-MILE RACE Covers Distance in 9:23 8-10 Against a Relay--Todd Carries Off the All-Around Title. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/auto-dealers-to-act-on-gas-tax-monday-manager-of-national-chamber.html | AUTO DEALERS TO ACT ON GAS TAX MONDAY; Manager of National Chamber Says 2-Cent Levy Seems Great Injustice to Motorists. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/syracuse-washing-machine.html | Syracuse Washing Machine. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/lafayette-wins-8-to-7-beats-temple-in-opening-game-of-baseball.html | LAFAYETTE WINS, 8 TO 7.; Beats Temple in Opening Game of Baseball Season for Both Teams. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/nyu-bows-in-9th-to-virginia-6-to-5-bowens-single-drives-across.html | N.Y.U. BOWS IN 9TH TO VIRGINIA, 6 TO 5; Bowen's Single Drives Across Winning Tally, Breaking 5 to 5 Deadlock. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/30-days-for-child-of-12-negro-girl-sent-to-south-carolina-pen-for.html | 30 DAYS FOR CHILD OF 12.; Negro Girl Sent to South Carolina Pen for Carrying Liquor. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/plans-a-railair-line-missouri-pacific-will-survey-southwest-for-new.html | PLANS A RAIL-AIR LINE.; Missouri Pacific Will Survey Southwest for New Service. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/gypsum-trade-adopts-rules.html | Gypsum Trade Adopts Rules. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/arkansas-decides-to-award-28000000-bonds-as-a-whole.html | Arkansas Decides to Award $28,000,000 Bonds as a Whole | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/may-link-warners-to-united-artists-negotiations-include-merging-of.html | MAY LINK WARNERS TO UNITED ARTISTS; Negotiations Include Merging of All Latter's Units Into One Corporation. | True | Special to The New York Times. | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/locke-jury-finds-five-guilty-of-plot-four-of-defendants-convicted.html | LOCKE JURY FINDS FIVE GUILTY OF PLOT; Four of Defendants Convicted on Mail Fraud Charge Also in Canario Stock Sales. SENTENCE NEXT FRIDAY Judge Continues Bail, but He Warns Attempts to 'Skip' May Bring Long Terms. JURY DEBATES 3 HOURS Locke Brothers, Carragher and J.C. Anderson Seem Dismayed at the Verdict--Shurtleff Composed. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/lateral-pass-used-in-harvard-practice-white-scores-touchdown-on.html | LATERAL PASS USED IN HARVARD PRACTICE; White Scores Touchdown on 40Yard Run--Ketchum Stars inCrimson Baseball Drill. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/realty-financing-400000-for-96th-street-flat-600000-mount-vernon.html | REALTY FINANCING.; $400,000 for 96th Street Flat--$600,000 Mount Vernon Loan. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/hoover-to-receive-medal-on-april-15-presentation-of-john-fritz.html | HOOVER TO RECEIVE MEDAL ON APRIL 15; Presentation of John Fritz Award by Engineers to Be Made in White House. ONLY FEW WILL ATTEND Plans to Honor A.E. Kennelly and Daniel Guggenhiem Told at Princeton Meeting. Hoover Bans Large Gathering. Talked With Hoover. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/atterbury-predicts-big-business-year-head-of-pennsylvania-road.html | ATTERBURY PREDICTS BIG BUSINESS YEAR; Head of Pennsylvania Road Optimistic as He Pays a Visit to Hoover. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/juilliard-students-at-roxy-theatre.html | Juilliard Students at Roxy Theatre. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/belleau-captures-2d-race-in-2-days-gets-up-to-beat-waffles-35.html | BELLEAU CAPTURES 2D RACE IN 2 DAYS; Gets Up to Beat Waffles, 3-5 Choice, by Nose in Pinellas Purse at Keeney Park. WINNER IS HELD AT 7 TO 1 Dunkinson's Horse Is Overhauled by Waffles After Setting Early Pace, but Stages Spurt. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/penitents-march-in-streets-of-rome-chant-on-way-to-see-relics-of.html | PENITENTS MARCH IN STREETS OF ROME; Chant on Way to See Relics of the True Cross as the City Observes Good Friday. SERVICES IN 400 CHURCHES Town of Grassina Depicts Way of the Cross--Strife at Shrines Mars Jerusalem Holy Week. Way of the Cross Portrayed. Fire Destroys Sepulchre. Trouble at Palestine Shrines. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/bowman-acquires-detroit-hotel.html | Bowman Acquires Detroit Hotel. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/financial-markets-washington-to-divide-interest-with-money-rates-as.html | FINANCIAL MARKETS; Washington to Divide Interest With Money Rates as Factor in Coming Week. | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/dr-rm-wenley-67-dies-at-ann-arbor-philosophy-department-head-at.html | DR. R.M. WENLEY, 67, DIES AT ANN ARBOR; Philosophy Department Head at University of Michigan Attained World Fame. PASSES IN A HEART ATTACK Was Considered a Radical in His Youth--Studied Abroad-- Wrote Many Books. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/asks-if-ferrari-had-crime-record-counsel-for-creditor-questions.html | ASKS IF FERRARI HAD CRIME RECORD; Counsel for Creditor Questions Attorney General's Aide Who Says He Does Not Know. CITY TRUST CASE PUT OFF Court Delays Acting on Transfer of Assets Till Tuesday to Give Depositors Time to Be Heard. Rackow Tells of Inquiry. Relates Ferrari Deals. City Trust Transfer Put Off. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/business-expanded-in-week-of-march-23-check-payments-increased-over.html | BUSINESS EXPANDED IN WEEK OF MARCH 23; Check Payments Increased Over Previous Week and Same Period Last Year. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/rabbi-silver-sees-growth-index-to-life-not-length-of-years-or.html | RABBI SILVER SEES GROWTH INDEX TO LIFE; Not Length of Years, or Success, but Development Is True Measure, He Says. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/engineering-awards-gain-last-weeks-total-shows-increase-over.html | ENGINEERING AWARDS GAIN.; Last Week's Total Shows Increase Over Preceding Week. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/suspends-oklahoma-judge-senate-court-of-impeachment-fixes-time-for.html | SUSPENDS OKLAHOMA JUDGE; Senate Court of Impeachment Fixes Time for Pleading. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/iowa-riflemen-take-big-ten-lead.html | Iowa Riflemen Take Big Ten Lead. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/sends-note-to-japan-on-lumber-tariff-state-department-cites.html | SENDS NOTE TO JAPAN ON LUMBER TARIFF; State Department Cites FavoredNation Treaty--Japanese Said to Oppose Jeopardizing Trade. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/252-per-cent-gain-in-bank-clearings-exchange-in-new-york-33-pc.html | 25.2 PER CENT GAIN IN BANK CLEARINGS; Exchange in New York 33 P.C. Greater Than Year Ago-- Decreases in Several Cities. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/roosevelt-arranges-hearings-on-bills-governor-will-consider-measure.html | ROOSEVELT ARRANGES HEARINGS ON BILLS; Governor Will Consider Measure on Dog-Cropping Monday-- Signs Forty Bills. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/taberski-gains-tie-with-st-jean-55-wins-ninth-and-tenth-blocks-of.html | TABERSKI GAINS TIE WITH ST. JEAN, 5-5; Wins Ninth and Tenth Blocks of 12-Block Pocket Billiard Match, 125-78 and 125-72. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/opera.html | OPERA | True | By Olin Downes. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/winners-of-fencing-titles-in-intercollegiate-tourney.html | Winners of Fencing Titles In Intercollegiate Tourney | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/buys-staten-island-plot.html | Buys Staten Island Plot. | True | | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/named-military-attache-at-tokio.html | Named Military Attache at Tokio. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/senior-polo-title-at-stake-tonight-brooklyn-rd-trio-to-face-new.html | SENIOR POLO TITLE AT STAKE TONIGHT; Brooklyn R.D. Trio to Face New York A.C. in Open Final of Indoor Tourney. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/dayton-choir-in-england-lord-mayor-of-bristol-leads-enthusiastic.html | DAYTON CHOIR IN ENGLAND.; Lord Mayor of Bristol Leads Enthusiastic Reception There. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/butterfly-sung-for-fourth-time.html | "Butterfly" Sung for Fourth Time. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/french-ratify-pact-after-briand-plea-senate-unanimous-in-support-of.html | FRENCH RATIFY PACT AFTER BRIAND PLEA; Senate Unanimous in Support of Anti-War Treaty--Some Regret It Is Plot Stronger. BRIAND PROMISES BACKING He Says France Will Do Everything It Can to Make the Compact Effective. Pays Tribute to Kellogg. Senator Criticizes Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/art-sale-brings-66938-dispersal-of-collection-of-american-galleries.html | ART SALE BRINGS $66,938.; Dispersal of Collection of American Galleries Continues. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/strauss-funeral-simple-only-family-and-close-friends-of-financier.html | STRAUSS FUNERAL SIMPLE.; Only Family and Close Friends of Financier Present at Service. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/youth-admits-killing-father-in-los-angeles-former-policemans-son.html | YOUTH ADMITS KILLING FATHER IN LOS ANGELES; Former Policeman's Son Says He Shot in Defending His Mother and Himself. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/king-has-rheumatism-british-ruler-improves-otherwise-band-to-play.html | KING HAS RHEUMATISM.; British Ruler Improves Otherwise-- Band to Play for Him Today. | True | Wireless to THE NEW YORK TIMES. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/statendam-rates-are-cut-new-liner-will-make-first-trips-at.html | STATENDAM RATES ARE CUT.; New Liner Will Make First Trips at Off-Season Prices. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/trade-board-sifts-status-of-oil-curb-federal-commission-inquires-on.html | TRADE BOARD SIFTS STATUS OF OIL CURB; Federal Commission Inquires on Own Initiative Into Legality Under Trust Acts.DR. SMITH BACKS COMPACTDirector of Geological Survey SaysIt Coincides With Idea of Conservavtion Board. | True | Special to The New York Times. | C1B 22347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/harvey-recognizes-karle-as-leader-names-exsenator-to-head-sewer.html | HARVEY RECOGNIZES KARLE AS LEADER; Names Ex-Senator to Head Sewer Board and Says He Will Handle All Patronage. OPENS WAR ON DE BRAGGA Queens President Asserts That Trouble-Makers Are All Out of Cabinet Now. DEFENDS NAMING OF KENNY Declares Public Service Caused Business Failure--Brieger Is Financing Own Inquiry. Karle Fought Connolly. Karle Got Votes for Hoover. Can't Keep Out Mager. Kenny Makes Statement. Harvey Charges Plot by Contractors. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/alters-cocoa-exchange-board-of-managers-doubles-trading-spaceclosed.html | ALTERS COCOA EXCHANGE.; Board of Managers Doubles Trading Space--Closed on Monday. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/restoring-hoover-home-present-owner-of-west-branch-ia-log-cabin.html | RESTORING HOOVER HOME.; Present Owner of West Branch (Ia.) Log Cabin Seeks Furnishings. | True | Special to The New York Times. | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/16-ships-sail-today-for-foreign-ports-seven-will-leave-for-europe.html | 16 SHIPS SAIL TODAY FOR FOREIGN PORTS; Seven Will Leave for Europe and Nine for Ports in the South. ONE DUE FROM CALIFORNIA Outgoing List Includes Hamburg, Cedric, Minnetonka, Andania, Ascania and California. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/autopsy-is-ordered-for-police-captain-john-f-archipoli-dies.html | AUTOPSY IS ORDERED FOR POLICE CAPTAIN; John F. Archipoli Dies Suddenly at Home on Day Off Duty-- On Force 25 Years. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/camden.html | CAMDEN. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/the-roman-galleys.html | THE ROMAN GALLEYS. | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/cooler-weather-and-showers-is-the-forecast-for-easter.html | Cooler Weather and Showers Is the Forecast for Easter | True | | C1B 22347 |
| 1929-03-30 | 1929-03-30 | https://www.nytimes.com/1929/03/30/archives/robins-four-runs-in-9th-beat-browns-collins-walks-5-men-rosenfeld.html | ROBINS' FOUR RUNS IN 9TH BEAT BROWNS; Collins Walks 5 Men, Rosenfeld Singles and Herman Hits a Sacrifice for 5-3 Victory. | True | By Roscoe McGowen. Special To the New York Times. | C1B 22347 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/jp-morgan-on-adriatic-cruise.html | J.P. Morgan on Adriatic Cruise. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/panama-police-hold-general-craig-in-cell-canal-zone-army-comander.html | PANAMA POLICE HOLD GENERAL CRAIG IN CELL; Canal Zone Army Comander Is Victim of Anti-Speeding Drive -- Profuse Apologies Follow. | True | Special Cable to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/oxen-still-used-by-the-koreans.html | OXEN STILL USED BY THE KOREANS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/edwin-a-hodgson-honored-lauded-at-dinner-by-former-pupils-for-his.html | EDWIN A. HODGSON HONORED; Lauded at Dinner by Former Pupils for His Work for Deaf. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/prizes-awarded-in-essay-contest-winners-of-carnegie-essay-prizes.html | PRIZES AWARDED IN ESSAY CONTEST; WINNERS OF CARNEGIE ESSAY PRIZES. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/fa-delona-heads-banker-of-federal-reserve-system-elected-president.html | F.A. DELONA HEADS; Banker of Federal Reserve System Elected President ofAssociation. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/two-fetes-enlist-aides-young-members-of-society-join-committees-for.html | TWO FETES ENLIST AIDES; Young Members of Society Join Committees for Rainbow and Butterfly Balls | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/anna-may-wong-in-a-london-play.html | ANNA MAY WONG IN A LONDON PLAY | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/miss-collett-tops-met-handicap-list-national-champion-put-of-plus-2.html | MISS COLLETT TOPS MET. HANDICAP LIST; National Champion Put of Plus 2 by Women's Golf-Association for 1929.1,237 PLAYERS ARE RATEDMiss Orcutt Is Placed at Plus 1--Miss Hollins, Miss Parker, Mrs.Smith Listed at Scratch. Three Players at Scratch. Low Handicap Players. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/finds-legislature-did-little-for-city-re-mcgahen-secretary-of-the.html | FINDS LEGISLATURE DID LITTLE FOR CITY; R.E. McGahen, Secretary of the Citizens Union, Reports on Albany Session. SCORES DILATORY TACTICS Says Sponsors of Measures Outside of Legislature Filed Bills Too Late. RECORDS SOME PROGRESS Cites Housing Law, Improvement in Election Act and Facilities for Financing Public Works. Tells Evil of Tardiness. Legislature "Creaked Along" Curtailed Roosevelt's Powers. FINDS LEGISLATURE DID LITTLE FOR CITY Sees Partanship in Port Row. Amendment to Election Law. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/arthur-hopkins-producer-of-plays-a-portrait-study-of-a-man-a.html | ARTHUR HOPKINS: PRODUCER OF PLAYS; A Portrait Study of a Man, a Temperament a Method, by One Who Has Been There | True | By Brook Pemberton. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/members-of-stock-exchange-to-don-badges-tommorrow.html | Members of Stock Exchange To Don Badges Tommorrow | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/jamaica-homes-builders-erecting-150-dwellings-in-garden-section.html | JAMAICA HOMES.; Builders Erecting 150 Dwellings in Garden Section. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rum-row-gone-but-the-war-at-sea-goes-on-sinking-of-a-british-ship.html | RUM ROW GONE, BUT THE "WAR" AT SEA GOES ON; Sinking of a British Ship by a Coast Guard Cutter an Incident in the Ceaseless Struggle That Extends Along the Whole Shore Line Fishermen Retire. Coast Guard Duties. World-Wide Intelligence System. Shore Patrols Aid. | True | By Oliver McKee Jr. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/salvador-bars-chinese-and-turks.html | Salvador Bars Chinese and Turks. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-18-no-title.html | Article 18 -- No Title | True | Pictorial Press Photo. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/royal-irish-academy-to-use-100000-bequest-for-translation-of-12000.html | Royal Irish Academy to Use $100,000 Bequest For Translation of 12,000 Old Manuscripts | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/encourgement-for-young-musicians-three-benefit-events-to-aid.html | ENCOURGEMENT FOR YOUNG MUSICIANS; Three Benefit Events to Aid Education Work Proving Popular | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rails-link-prairies-of-manitoba-to-sea-builders-conquer-wild-wintry.html | RAILS LINK PRAIRIES OF MANITOBA TO SEA; Builders Conquer Wild, Wintry Barrens to Reach Port Churchill on Hudson Bay. 602-MILE CUT TO ENGLAND Road to Carry Grain and Also Tap Mineral Wealth of North Was Begun Two Decades Ago. Rivalry of Two Ports Settled. Regular Service This Summer. Economies Of The New Route. RAILS LINK PRAIRIES OF MANITOBA TO SEA Belt of Gold and Copper. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/get-400000-in-gems-with-two-prisoners-pair-seized-of-topeka-kan.html | GET $400,000 IN GEMS WITH TWO PRISONERS; Pair Seized of Topeka, Kan., Believed Men Who Robbed New York Salesman. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/warns-of-rebel-deals.html | Warns of Rebel Deals. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/vices-and-virtues-of-magpies.html | VICES AND VIRTUES OF MAGPIES | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/easter-retail-trade-ran-above-last-years-volume-substantially.html | EASTER RETAIL TRADE RAN ABOVE LAST YEAR'S; Volume Substantially Higher for Month--Best's Sales 25 Per Cent Up. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/hold-up-4-in-office-escape-with-1500-three-robbers-force-cashier-of.html | HOLD UP 4 IN OFFICE, ESCAPE WITH $1,500; Three Robbers Force Cashier of Coal Company in East 106th Street to Open Safe. STEAL TAXI FOR ROBBERY Girl Among Employees Kept Covered by Bandits' Revolvers During the Raid. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/zeppelin-to-extend-arctic-exploring-nansen-in-washington-visit-will.html | ZEPPELIN TO EXTEND ARCTIC EXPLORING; Nansen in Washington Visit Will Take Up Details of American Participation. MAST PLANNED IN ALASKA From Base There Dirigible After Polar Flight Will Make Short Trips Over Ice. To Study Radio Conditions. To Cross "Dead Spot." Governor Allen Honors Lundborg. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/palmer-stops-mosher-wins-bout-at-14th-armory-in-first-roundmorgan.html | PALMER STOPS MOSHER.; Wins Bout at 14th Armory in First Round—Morgan Is Victor. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/broken-main-routs-50-stream-menaces-building-foundation-in-water.html | BROKEN MAIN ROUTS 50.; Stream Menaces Building Foundation in Water Street. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/various-music-events.html | VARIOUS MUSIC EVENTS. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/cites-power-of-league-dr-butler-in-preface-to-article-points-to.html | CITES POWER OF LEAGUE.; Dr. Butler in Preface to Article Points to Bolivia-Paraguay Dispute. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/chic-ensembles-of-new-fabrics-fancy-mixed-weaves-and-varied.html | CHIC ENSEMBLES OF NEW FABRICS; Fancy Mixed Weaves and Varied Materials Give Interesting Effects in the Spring Models | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/record-activity-by-manufacturing-rate-of-production-in-quarter.html | RECORD ACTIVITY BY MANUFACTURING; Rate of Production in Quarter, Based on Use of Electricity, 10% Higher Than Year Ago. PEAK TOUCHED IN FEBRUARY Statistician Calls Outlook Good, but Sees Unfavorable Factor in Overspeculation. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-outlook-for-disarmament-senor-de-madariaga-makes-a-masterful.html | THE OUTLOOK FOR DISARMAMENT; Senor De Madariaga Makes a Masterful Survey of the Situation The Outlook For Disarmament | True | By William MacDonald | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/a-chasuble-from-lucca.html | A CHASUBLE FROM LUCCA. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/bethlehem-festival-casting-strausss-hero-music-week-winners.html | BETHLEHEM FESTIVAL; CASTING STRAUSS'S "HERO." MUSIC WEEK WINNERS. PHILADELPHIA OPERA. COMPOSER TO APPEAR. PLANS OF MUSICIANS. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/a-new-type-railway-engine-raises-high-hope-in-britain-construction.html | A NEW TYPE RAILWAY ENGINE RAISES HIGH HOPE IN BRITAIN; Construction Promises Economy in Operation Together With Conservation of Power | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/only-perfect-double-yale-fencer-won-eleven-bouts-each-with-epee-and.html | ONLY PERFECT DOUBLE; Yale Fencer Won Eleven Bouts Each With Epee and Foils in Collegiate Tourney. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/deissmann-to-talk-at-princeton.html | Deissmann to Talk at Princeton. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/religions-and-peace.html | RELIGIONS AND PEACE. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/states-new-forests-to-sell-their-crops-beds-of-evergreen-seedlings.html | STATE'S NEW FORESTS TO SELL THEIR CROPS; BEDS OF EVERGREEN SEEDLINGS TWO YEARS OLD | True | By Virginia Pope. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/limits-clerical-deputies.html | Limits Clerical Deputies. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/hagen-and-h-smith-win-in-exhibition-defeat-gagan-and-gusa-by-4-and.html | HAGEN AND H. SMITH WIN IN EXHIBITION; Defeat Gagan and Gusa by 4 and 3 Over Links at White Sulphur Springs. VICTORS 2 UP AT THE TURN Hagen Increases Team's Lead With Three Birdies--Both Smith and Hagen Score a 72. | True | Special to The New York Times | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mysteries-of-manufacturing-film-life-and-sparkle-vast-research-work.html | MYSTERIES OF MANUFACTURING FILM; Life and Sparkle. Vast Research Work. Through the Microscope. Prismatic Projection. | True | BY John A. Malcony. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/pro-team-sails-april-10-ryder-cuo-golfers-to-assemble-here-during.html | PRO TEAM SAILS APRIL 10.; Ryder Cuo Golfers to Assemble Here During the Week. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/quaker-city-police-still-in-ferment-safety-head-and-civil-service.html | QUAKER CITY POLICE STILL IN FERMENT; Safety Head and Civil Service Board at Odds Over Plan to Clean Up Force. OLD CRY OF POLITICS RAISED Director Accused of Seeking Power to Build Up Machine-- Matter Goes to Legislature. At Odds With Commission. Men Advised to Sue Director. Many Prospective Vacancies. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/svane-june-takes-shooting-dog-test-long-island-entry-gains-top.html | SVANE JUNE TAKES SHOOTING DOG TEST; Long Island Entry Gains Top Honors in Field Trial Held at Huntington. LINDA LOU PLACES SECOND Has Flashby Style and Points With High Head--Bench Show Blue to Don IV. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/teberski-is-beaten-by-st-jean-in-match-pocket-billiard-champion.html | TEBERSKI IS BEATEN BY ST. JEAN IN MATCH; Pocket Billiard Champion Loses Last Two Blocks and Special Test by 7 Blocks to 5. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/englishmen-rouse-moscow-distrust-russians-wonder-whether-the-trade.html | ENGLISHMEN ROUSE MOSCOW DISTRUST; Russians Wonder Whether the Trade Mission Is Not Some Pre-election Device. NEW FILM STIRS INTEREST Depicts Struggle Against Ukraine, With Flashes of Late Czar in Luxury and Comfort. Party Conference Postponed. New Film Stirs Interest. Scenes Depict Late Czar. | True | By Walter Duranty. Wireless To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/byprodutcts-science-at-wall-and-broad-poor-old-adam-smith-thoughts.html | BY-PRODUTCTS.; Science at Wall and Broad. Poor Old Adam Smith! Thoughts on Mexico. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/two-generations-clash-in-mrs-sedgwicks-new-novel.html | Two Generations Clash in Mrs. Sedgwick's New Novel | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/circus-parades-in-dead-of-night-children-dreaming-of-easter-bunnies.html | CIRCUS PARADES IN DEAD OF NIGHT; Children Dreaming of Easter Bunnies Miss Caravans of Wild and Trained Beasts. SHOW TO OPEN IN GARDEN Elephants' Feet Are Tender in Marching From the Bronx, Where They Started Season. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/dance-for-bideawee.html | DANCE FOR BIDE-A-WEE. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/psal-baseball-to-start-april-13-tottenville-a-newcomer-to-face.html | P.S.A.L. BASEBALL TO START APRIL 13; Tottenville, a Newcomer, to Face Commerce in One of the Three Opening Games. CATHOLIC PLAY APRIL 16 St. Ann's Will Defend Its Title-- Queens P.S.A.L. Nines Begin Campaigns on Same Date. C.H.S.A.A. New York Division. Brooklyn Division. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/soccer-giants-win-league-test-4-to-1-open-with-a-rush-and-lead-the.html | SOCCER GIANTS WIN LEAGUE TEST, 4 TO 1; Open With a Rush and Lead the Philadelphia Team by 3-0 at Half Time. 2 GOALS FOR BALLANTYNE Carroll and Stevens Also Tally for the Victors--Newark Game Is Postponed. New Bedford Rally Wins. Newark Game Is Off. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/degomme-hunter-from-stable-of-prince-of-wales-in-us.html | Degomme, Hunter From Stable Of Prince of Wales, in U.S. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/2month-financing-is-1371076830-municipal-and-real-estate-issues-not.html | 2-MONTH FINANCING IS $1,371,076,830; Municipal and Real Estate Issues Not in Total for January and February.BLAIR & CO. OFFER MOSTStocks, Bonds and Notes IncludedIn Compilation--Investment Trusts Among Leaders. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/london-screen-notes-british-activities-in-audible-pictures-edgar.html | LONDON SCREEN NOTES; British Activities in Audible Pictures-- Edgar Wallace Now a Director "Sound on Trial." An Explorer's Film. Edgar Wallace a Director. | True | LONDON. By F.l. Minnigerode. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/what-news-on-the-rialto-what-news-on-the-rialto.html | What News On the Rialto?; WHAT NEWS ON THE RIALTO? | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/league-pours-balm-on-woes-of-world-committees-under-its-auspices.html | LEAGUE POURS BALM ON WOES OF WORLD; Committees Under Its Auspices Thresh Out Varied Problems Day After Day. NETWORK ALWAYS SPREADS Communications Commission in a Single Session Took Action on 22 International Questions. Would Aid Plane Services. Visas for Motorists. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/essentially-sound.html | ESSENTIALLY SOUND. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/plan-african-airway.html | Plan African Airway. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mrs-swann-bride-of-paul-hammond-widow-of-dr-a-w-swann-is-married-to.html | MRS. SWANN BRIDE OF PAUL HAMMOND; Widow of Dr. A. W. Swann Is Married to Yachtsman in All Souls' Unitarian Church. MISS E. McCLIVE WEDS St. Catharines (Ont.) Girl Married to Reginald Meredith by the Rev. Dr. Coffin--Other Nuptials. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/urges-latinization-of-hebrew-letters-palestine-writer-says-present.html | URGES LATINIZATION OF HEBREW LETTERS; Palestine Writer Says Present Characters Keep Language a Thing Apart. NOT ORIGINAL, ANYWAY Square Script Now in Use Was Adopted by Tiberias School in Fifth Century. Difference in Alphabets. URGES LATINIZATION OF HEBREW LETTERS | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/gov-roosevelt-urges-public-service-ideal-men-holding-it-he-tells.html | GOV. ROOSEVELT URGES PUBLIC SERVICE IDEAL; Men Holding It, He Tells Yale Students, Should Displace Professional Politicians. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/a-play-by-one-of-irelands-realiables.html | A PLAY BY ONE OF IRELAND'S REALIABLES | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/admits-false-story-in-dry-shooting-case-agent-now-says-he-did-not.html | ADMITS FALSE STORY IN DRY SHOOTING CASE; Agent Now Says He Did Not Personally Buy Liquor That Caused Aurora Raid. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/radio-maintains-a-rapid-pace-march-sees-constitutionality-of-law.html | RADIO MAINTAINS A RAPID PACE; March Sees Constitutionality of Law Tested-- Progress Made in Radio Service for Aircraft-- Television Advances Made New Network in Canada. Europe's Problem. Long-Distance Tests. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/c-o-opens-bridge-today-new-ohio-river-span-is-between-cincinnati.html | C. & O. OPENS BRIDGE TODAY; New Ohio River Span Is Between Cincinnati and Covington. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/methods-of-five-years-ago-out-of-date-chain-man-says.html | Methods of Five Years Ago Out of Date, Chain Man Says | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/walker-to-discuss-the-citys-problems-mayor-of-cincinnati-and-other.html | WALKER TO DISCUSS THE CITY'S PROBLEMS; Mayor of Cincinnati and Other Municipal Authorities to Make Addresses Here April 9-10. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/stafford-is-victor-in-title-wrestling-cornell-star-holder-of.html | STAFFORD IS VICTOR IN TITLE WRESTLING; Cornell Star, Holder of Eastern 175-Pound Crown, Wins National Collegiate Final. OKLAHOMA AGGIES TRIUMPH Gain Team Championship and Carry Off Individual Titles in Four Classes. Caldwell Captures Crown. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/sao-paulo-has-carnival-masquerade-balls-and-float-parade-held-on.html | SAO PAULO HAS CARNIVAL.; Masquerade Balls and Float Parade Held on Easter Eve. | True | Special Cable to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/funeral-of-prof-katherine-bates.html | Funeral of Prof. Katherine Bates. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/perrys-peaceful-victory.html | PERRY'S PEACEFUL VICTORY. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/first-avenue-body-makes-4-awards-certificates-of-architectura-merit.html | FIRST AVENUE BODY MAKES 4 AWARDS; Certificates of Architectura Merit Announced for 1928 Buildings. CHAPIN SCHOOL ON LIST Pan-Hellenic House and Two Apartment Structures Also Win Praisefor Character in Design. Building New Homes. National Realty Convention. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/greater-memorial-honors-poe-mothers-house-reproduced-as-part-of.html | GREATER MEMORIAL HONORS POE; Mother's House Reproduced as Part of Shrine in the City of Richmond | True | Photograph by E.a.p.s. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-woolens-return-in-gay-weaves-new-light-weight-materials-and.html | THE WOOLENS RETURN IN GAY WEAVES; New Light Weight Materials and Unusual Mixtures Are Seen in Spring Costumes--Seperate Coats Much in Favor | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/name-4-in-moran-killing-chicago-officials-seek-two-lookouts-and-two.html | NAME 4 IN MORAN KILLING.; Chicago Officials Seek Two "Lookouts" and Two as Slayers. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/plans-for-orchestra-artur-bodanzky-announces-next-seasons-concert.html | PLANS FOR ORCHESTRA; Artur Bodanzky Announces Next Season's Concert Schedule of Friends of Music THE PENSION FUND. MONTEVERDI'S "TANCRED." "ORFEO" AT SMITH COLLEGE. FORM BANDMASTERS' SOCIETY. | True | From Photo by New York Times Studio. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/columbias-eight-is-showing-power-varsity-with-five-veterans-from.html | COLUMBIA'S EIGHT IS SHOWING POWER; Varsity, With Five Veterans From Last Year Rowing, Pleases Coach Glendon. IS PLANNING NO CHANGES Walters, Who Starred as a Freshman, Is at Bow--Two DrillsHeld Daily. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/says-china-should-admit-inferiority-hu-shih-in-foreword-to-book-by.html | SAYS CHINA SHOULD ADMIT INFERIORITY; Hu Shih in Foreword to Book by American Scores Present Self-Deception. COUNTRY'S NEEDS DETAILED Julean Arnold's Analysis of the Chinese Problems Arouses Favorable Comment. Political Life Corrupt. Defines Important Issues. Hope in Education. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/aid-for-bessarabia-asked-jewish-organizations-invited-to-conference.html | AID FOR BESSARABIA ASKED.; Jewish Organizations Invited to Conference Tonight. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/churches-to-back-hoover-call-issued-in-chicago-for-rally-on-law.html | CHURCHES TO BACK HOOVER; Call Issued in Chicago for Rally on Law Observance. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/we-make-politeness-pay-us-dividends-synthetic-courtesy-now.html | WE MAKE POLITENESS PAY US DIVIDENDS; Synthetic Courtesy, Now Cultivated by Our Business Houses, Is a Valuable Product POLITENESS PAYS DIVIDENDS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mitchell-receives-liquor-ship-report-course-of-action-on-the-im.html | MITCHELL RECEIVES LIQUOR SHIP REPORT; Course of Action on the I'm Alone Still to Be Decided With State Department. ARBITRATION IS DISCUSSED Dropping Case Against Canadian Crew Discredited in Capital, Despite Legal Doubts Raised. Might Welcome Arbitration. No Dropping Case, Prosecutor Says. Ottawa Gets Report. PREDICTS ARBITRATION. London Paper Doubts I'm Alone Case Will Be Pressed "Ruthlessly." | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/these-cultural-sundays.html | These Cultural Sundays | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/piece-goods-demand-feaure-in-markets-reduction-in-silks-stimulated.html | PIECE GOODS DEMAND FEAURE IN MARKETS; Reduction in Silks Stimulated Trade--Last-Minute Rush on Boys' Wear. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-current-playseaster-week-matinees.html | THE CURRENT PLAYS-- EASTER WEEK MATINEES | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-odd-pledges-in-pawn-shops-clothing-and-household-articles-are-a.html | THE ODD PLEDGES IN PAWN SHOPS; Clothing and Household Articles Are a Drug On the Market, Jewelry Is Preferred, and Chinatown Offers Gold Coins Seekers of Margin Money. Determining Values. A Falling Market. | True | By Bertram Reinitz. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/nyu-lacrosse-team-loses-to-navy-110-winners-score-4-goals-in-first.html | N.Y.U. LACROSSE TEAM LOSES TO NAVY, 11-0; Winners Score 4 Goals in First 5 Minutes With Veteran Team on Field. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/penn-wins-at-lacrosse-opens-season-and-defeats-penn-ac-team-by-7-to.html | PENN WINS AT LACROSSE.; Opens Season and Defeats Penn A.C. Team by 7 to 1. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/grain-prospects-gloomy-in-russia-communist-youth-organ-in-moscow.html | GRAIN PROSPECTS GLOOMY IN RUSSIA; Communist Youth Organ in Moscow Says Conditions in Lower Volga Region Are Bad. SOWING DECREASE FEARED State Bank's New President Says Credit Facilities Now Are Inadequate to Meet Demands. | True | By Walter Duranty. Wireless To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/keepers-of-peace-on-indias-frontier-tommy-atkins-and-his-brown.html | KEEPERS OF PEACE ON INDIA'S FRONTIER; Tommy Atkins and His Brown Brother Guard the Visitor Who Invades the Hills Bordering Afghanistan | True | By A.l. Hoylefrom Courtesy of the Centary Company. (BEYOND KHYBER PASS.) | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/demands-resignation-of-civil-service-body-larson-calls-on-remaining.html | DEMANDS RESIGNATION OF CIVIL SERVICE BODY; Larson Calls on Remaining Four Commissioners to Retire by Next Friday. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/revises-shortage-total-broker-jailed-in-250000-deficit-says-it-was.html | REVISES SHORTAGE TOTAL.; Broker Jailed in $250,000 Deficit, Says It Was Only $150,000. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/throng-mourns-george-ehret-jr-senator-wagner-exjustice-mahoney-and.html | THRONG MOURNS GEORGE EHRET JR.; Senator Wagner, Ex-Justice Mahoney and Mgr. Lavelle at Funeral Services. MANY DELEGATIONS ATTEND Six Sisters of Charity Follow the Coffin Into Church of St. Ignatius Loyola. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/determining-the-status-of-the-american-negro-dr-moton-of-tuskegee.html | Determining the Status of The American Negro; Dr. Moton of Tuskegee Makes a Dispassionate Survey of The Position and Possibilities of His Race | True | By John Chamberlain | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/to-screen-trader-horn-company-now-en-route-to-africa-to-reproduce.html | TO SCREEN "TRADER HORN"; Company Now En Route to Africa to Reproduce Zambesi Jack's Exploits The New Hat. Their Radio Set. To Land at Mombasa. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-subway-circuit.html | THE SUBWAY CIRCUIT. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/jones-law-feared-by-prohibition-men-san-francisco-squads-believe-it.html | JONES LAW FEARED BY PROHIBITION MEN; San Francisco Squads Believe It Will Make Their Work More Perilous. VIEW ACT WITH DISTRUST Expect More Ruthless Characters to Replace Those Now Engaged in Liquor Traffic. A New Cross on the Hill. Stevenson's Memory Lingers. | True | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mayor-gets-many-blooms-potted-easter-flowers-from-friends-fill-city.html | MAYOR GETS MANY BLOOMS; Potted Easter Flowers From Friends Fill City Hall Offices. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/city-college-nine-faces-active-week-will-oppose-cathedral-college.html | CITY COLLEGE NINE FACES ACTIVE WEEK; Will Oppose Cathedral College Team on Wednesday in Lewisohn Stadium. PLAYS ST. JOHN'S SATURDAY Lavender to Use Puleo or Bracker in Box for Annual Clash With Brooklyn Combination. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/baron-montagu-of-beaulieu-dies-first-person-to-drive-auto-to-house.html | BARON MONTAGU OF BEAULIEU DIES; First Person to Drive Auto to House of Commons, of Which He Was Member. COULD RUN LOCOMOTIVES Hauled Express Trains in Strike-- Noted as Athlete--Read Own Obituary in War Days. Was Second Baron of Family. Famous as Athlete. | True | Wireless to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/foch-death-marks-end-of-an-epoch-all-day-and-far-into-the-night.html | FOCH DEATH MARKS END OF AN EPOCH; All Day and Far Into the Night Parisians Crowded Near Bier as History Was Made. A WEEK OF GREAT EMOTION Thousands Played Part in Torchlight Procession as Body IsTaken to Notre Dame. Why They Came-- A Woman Replies. The End of an Epoch--History Made. Stolidly, Patiently They Waited. Like Ghosts They Came. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/texas-girls-retain-basketball-crown-schepps-aces-beat-the-golden.html | TEXAS GIRLS RETAIN BASKETBALL CROWN; Schepp's Aces Beat the Golden Cyclones, Also of Dallas, in National A.A.U. Final, 28-27. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/a-keyless-prison-is-to-rise-in-attica-new-york-states-new-unit-will.html | A KEYLESS PRISON IS TO RISE IN ATTICA; New York State's New Unit Will Have Central Controls for Locking Cells | True | By Edward Kavanaugh. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/this-poor-player-and-other-recent-works-of-fiction-boer-farmers.html | "This Poor Player" and Other Recent Works of Fiction; BOER FARMERS PIRATICAL CHILDREN THE CHANGING SOUTH EMOTIONAL ADVENTURE Latest Works Of Fiction FORTY-NINERS A TALE OF RENO | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/trade-group-asks-origins-repeal-national-chamber-of-commerce.html | TRADE GROUP ASKS 'ORIGINS' REPEAL; National Chamber of Commerce Committee Prefers Present 2 Per Cent Quota Plan, REFERENDUM TO BE HELD Report Says the Immigration Law Change Would Bring About Antagonisms Abroad. Sees Difficulty in New Plan. List of Committee Members. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/lays-cashiers-suicide-to-foiled-holdup-plot-ohio-sheriff-says-bank.html | LAYS CASHIER'S SUICIDE TO FOILED HOLD-UP PLOT; Ohio Sheriff Says Bank Official Had Arranged Robbery to Cover His Alleged Shortage. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/telephone-company-directors-authorize-additional-expendituresmany.html | TELEPHONE COMPANY; Directors Authorize Additional Expenditures--Many Changes for Metropolitan Area. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/chappey-wins-fellowship-paris-architect-gets-1929-award-for-travel.html | CHAPPEY WINS FELLOWSHIP.; Paris Architect Gets 1929 Award for Travel From American Institute. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/cool-shopping-in-summer-is-macy-leaf-from-movies.html | Cool Shopping in Summer Is Macy Leaf From Movies | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/britains-big-three-stalk-the-voter-varied-social-and-political.html | BRITAIN'S "BIG THREE" STALK THE VOTER; Varied Social and Political Forces Stand Behind Baldwin, MacDonald and Lloyd George, the Party Chieftains Who Are Now Engaged in the Preliminary Skirmishes of a General Election THE "BIG THREE" OF BRITAIN | True | By P. W. Wilsonphotograph From Times Wide World.photograph By P. & A. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/parisians-cancel-all-entertainment-passing-of-foch-plunges-the-city.html | PARISIANS CANCEL ALL ENTERTAINMENT; Passing of Foch Plunges the City Into Mourning--Easter Visitors Respect His Memory. RACING SEASON NEARS Prominent New Yorkers Arrive for Spring Meet--Horse Show Is Attracting Attention. History Is Recalled. PARISIANS CANCEL ALL ENTERTAINMENT New Yorkers at Horse Show. | True | By May Birkhead. Special Cable To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/princeton-and-michigan-to-play-in-1931-following-lapse-in-football.html | Princeton and Michigan to Play in 1931, Following Lapse in Football Since 1881 | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/music-spurs-workers-survey-of-corporations-shows-it-increases.html | MUSIC SPURS WORKERS.; Survey of Corporations Shows It Increases Efficiency. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-weeks-events.html | THE WEEK'S EVENTS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/schools-report-on-radio-as-an-educational-medium.html | SCHOOLS REPORT ON RADIO AS AN EDUCATIONAL MEDIUM | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/programs-of-the-weeks-recitals-return-of-stokowski-and-a-seasons.html | PROGRAMS OF THE WEEK'S RECITALS; Return of Stokowski and a Season's Farewell of Toscanini--The Philharmonic to Honor Leo Schulz | True | From a Drawing by Winold Reiss. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/tammany-fights-redistricting-bill-to-bring-pressure-on-governor-to.html | TAMMANY FIGHTS REDISTRICTING BILL; To Bring Pressure on Governor to Veto Republican Measure for Reapportionment. FEARS LOSS OF POWER Manhattan Would Lose Two Senate and Four Assembly Divisions-- Three Other Boroughs Would Gain. TAMMANY FIGHTS REDISTRICTING BILL | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/modern-chinese-art-rapid-westernization-taking-place-says-german.html | MODERN CHINESE ART; Rapid Westernization Taking Place, Says German Writer, but the Old Persists | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/denies-jury-shadowng-wj-burns-files-supreme-court-brief-as-to.html | DENIES JURY SHADOWNG.; W.J. Burns Files Supreme Court Brief as to Fall-Sinclair Case. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/college-baseball-hit-by-rain-in-the-east-ccnyst-francis-and.html | COLLEGE BASEBALL HIT BY RAIN IN THE EAST; C.C.N.Y.-St. Francis and Fordham-St. John's Games Here Postponed-- N.Y.U.-Marines Idle. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/phillies-to-start-north-finish-schedule-with-major-league-opponents.html | PHILLIES TO START NORTH; Finish Schedule With Major League Opponents in the South. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/78488000-bonds-called-for-march-total-larger-than-in-february-but.html | $78,488,000 BONDS CALLED FOR MARCH; Total Larger Than in February, but Much Smaller Than a Year Ago. $240,047,900 FOR QUARTER Redemptions Announced for April Prior to Maturity Now Amount to $132,574,000. March showed a decided drop in the aggregate of bonds called for redemption before maturity, compared with the total a year ago, although it was slightly higher than in February. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/sports-costumes-in-smart-designs.html | SPORTS COSTUMES IN SMART DESIGNS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/get-option-on-two-stores-aldred-co-plan-to-combine-gorham-and-other.html | GET OPTION ON TWO STORES; Aldred & Co. Plan to Combine Gorham and Other Retail Units. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/henry-seligmans-palm-beach-hosts-entertain-at-villacapt-and-mrs-ra.html | HENRY SELIGMANS PALM BEACH HOSTS; Entertain at Villa--Capt. and Mrs. R.A. Wilson Honor Mrs. Joshua Cosden. WHITEHALL ENDS SEASON Many Students From North Are Guests at Tea Dance Given at the Everglades Club. | | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/held-in-loss-of-75000-bookkeeper-accused-of-destroying-charles.html | HELD IN LOSS OF $75,000.; Bookkeeper Accused of Destroying Charles Kaiser & Co. Records. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/nyac-shoot-won-by-wantlings-97-captures-high-scratch-cup-as-leader.html | N.Y.A.C. SHOOT WON BY WANTLING'S 97; Captures High Scratch Cup as Leader of Field of 49 at Travers Island. ISAAC VICTOR AT MINEOLA Takes Shoot-Off After Tie With Munsie at 97--Miller Tops Bergen Beach Gunners. Isaac Wins at Mincola. Miller Is Bergen Leader. Bartlett Takes Trophy. City College Net Men Drill. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/two-new-books-by-german-novelists-two-german.html | Two New Books by German Novelists; Two German | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/900000-is-sought-by-stlukes-hospital-institution-tells-of-increase.html | $9,00,000 IS SOUGHT BY ST.LUKE'S HOSPITAL; Institution Tells of Increase in Work and Need for Erection of Another Building. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/cornell-announces-new-team-managers-sports-council-ratifies.html | CORNELL ANNOUNCES NEW TEAM MANAGERS; Sports Council Ratifies Election of Johnson as Mat Captain -- Athletes Honored. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/national-eleven-plays-here-today-will-meet-boston-in-american.html | NATIONAL ELEVEN PLAYS HERE TODAY; Will Meet Boston in American League at Polo Grounds--Fall River in Brooklyn. GAMES AT STARLIGHT PARK Double Bill in Eastern League With New Bedford Meeting Giants in Main Match. No Change in Line-Up. Test for the Wanderers. Giants Are on Edge. Four Cup Games Listed. Wales to Make Tour. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/eddy-is-displaced-as-stroke-at-navy-dropped-to-no-6-then-to-junior.html | EDDY IS DISPLACED AS STROKE AT NAVY; Dropped to No. 6, Then to Junior Varsity in Shake-Up--Strong Made Stroke. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/will-insure-automobiles-motor-casualty-corporation-to-write-new-for.html | WILL INSURE AUTOMOBILES.; Motor Casualty Corporation to Write New Form of Policy. Canadian Bank Stock $200 a Share New Bank Building for Cleveland. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-japanese-gods-of-chance.html | THE JAPANESE GODS OF CHANCE | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mitchell-defended-by-exsenator-owen-for-aid-to-market-coframer-of.html | MITCHELL DEFENDED BY EX-SENATOR OWEN FOR AID TO MARKET; Co-Framer of Federal Reserve Act Contradicts Glass on Right to Extend Credit. HOLDS BANKER JUSTIFIED Insists Board Has No Power to Ask for His Resignation, as Requested by Senators. ASSAILS HIGH CALL RATES Remedy for Present Situation Seen in Setting Limit of 5% or in Bi-Weekly Settlements. Round Table Discussion Planned. MITCHELL DEFENDED FOR AID TO MARKET Assails "Usurious" Call Rates. SAYS MITCHELL "SAVED DAY." Financial Chronicle Holds Banker's Action Prevented Calamity. Weakness in Mitchell's Position. Federal Reserve's Power. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/wisconsin-dry-fight-nears-warm-climax-illinois-raid-death-and.html | WISCONSIN DRY FIGHT NEARS WARM CLIMAX; Illinois Raid Death and Charges Against Congress Members Intensify Referendum Campaign. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/cardinal-asks-clergy-to-plan-charity-drive-priests-of-archdiocese.html | CARDINAL ASKS CLERGY TO PLAN CHARITY DRIVE; Priests of Archdiocese to Meet Tuesday in Connection With Tenth Annual Appeal. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rutgers-twelve-wins-from-montclair-ac-scores-six-goals-in-last-of.html | RUTGERS TWELVE WINS FROM MONTCLAIR A.C.; Scores Six Goals in Last of Three Period Game to Triumph, 9-6, After Trailing, 5-3. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/4-lehigh-athletes-honored-by-phi-beta-kappa-election.html | 4 Lehigh Athletes Honored By Phi Beta Kappa Election | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/prestes-is-boomed-as-brazil-president-sao-paulo-governor-to-be-put.html | PRESTES IS BOOMED AS BRAZIL PRESIDENT; Sao Paulo Governor to Be Put Forward at Banquet Given by Coffee Growers in April. HIS POLICIES ARE PRAISED Miranda Gives Him Credit for Reorganizing Coffee Institute -- Carlos a Contender. Gives Prestes Credit. Other Names Mentioned. Republican Candidate Safe. | True | By Roberto Monteiro. Special Cable To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/harvard-race-taken-by-sophomore-eight-seniors-second-and-juniors.html | HARVARD RACE TAKEN BY SOPHOMORE EIGHT; Seniors Second and Juniors Third as Close Test Is Staged Over Henley Distance. Bowling Entries Close April 13. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/nebraska-regains-pride-in-its-capitol-architectural-experts-report.html | NEBRASKA REGAINS PRIDE IN ITS CAPITOL; Architectural Experts Report No Irremediable Defects in $10,000,000 Building. DESIGN IS WHOLLY ORIGINAL Structure Intended to Express an Idea That Is Entirely Middle Western. Charges Shocked State. Trace Damage to Source. State Regains Its Pride. | True | By Roland M. Jones. Editorial Correspondence To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/more-storage-for-tobacco.html | More Storage for Tobacco. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/34-bostonians-one-outsider-enter-girls-indoor-net-play.html | 34 Bostonians, One Outsider, Enter Girls' Indoor Net Play | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/earlier-jubilees-up-silversmiths-and-jewelers-show-interest-in.html | EARLIER JUBILEES UP.; Silversmiths and Jewelers Show Interest in Revived Plan. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/used-new-type-of-circular.html | Used New Type of Circular. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/old-waldorf-bar-in-speakeasy-but-it-eludes-relic-hunters.html | Old Waldorf Bar in Speakeasy But It Eludes Relic Hunters | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/bank-guard-in-lineup-stole-9500-from-the-empire-trust-company.html | BANK GUARD IN LINE-UP.; Stole $9,500 From the Empire Trust Company, Police Say. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/fine-showing-by-rutgers-winter-sports-teams-close-season-with-28.html | FINE SHOWING BY RUTGERS; Winter Sports Teams Close Season With 28 Victories, 13 Defeats. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/prix-de-mandetieu-to-parentis.html | Prix de Mandetieu to Parentis. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rare-american-coins-will-go-at-auction-several-collections-to-be.html | RARE AMERICAN COINS WILL GO AT AUCTION; Several Collections to Be Sold April 12 and 13--Gold Dollars From 1849 to 1889 a Feature. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/womens-day-at-art-show-city-and-state-federations-sponsor-event-on.html | WOMEN'S DAY AT ART SHOW.; City and State Federations Sponsor Event on April 19. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mayflower-ends-long-career-yacht-of-five-of-our-presidents-goes-out.html | MAYFLOWER ENDS LONG CAREER; Yacht of Five of Our Presidents Goes Out of Commission After Able Service | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/seligsonpelizzoni-honored-at-lehigh-receive-special-awards-for.html | SELIGSON-PELIZZONI HONORED AT LEHIGH; Receive Special Awards for Excellence in Tennis and Swimming Respectively. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mrs-sarah-macd-winans-widow-of-former-dean-of-princeton-college.html | MRS. SARAH MacD, WINANS; Widow of Former Dean of Princeton College Dies in Tunis. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/buenos-aires-sees-a-great-ship-show-many-climb-to-tower-to-see.html | BUENOS AIRES SEES A GREAT SHIP SHOW; Many Climb to Tower to See Vessels Held Far Out by Yellow Fever Regulations. MORAL CAMPAIGN WAGED Mayor Starts Clean-Up of Notorious Bars and Shows--President Forced to Take Rest. Retaliation Is Feared. Vigorous Moral Campaign On. President Ordered to Rest. | True | Special Cable to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/escaped-convict-caught-in-store-women-in-bloomingdales-scream-as.html | ESCAPED CONVICT CAUGHT IN STORE; Women in Bloomingdale's Scream as Detectives Pursue Felon With Drawn Revolvers. HE IS FELLED BY BLOW Paul Pippias, Fourth Offender, Facing Life Term, Had Been Hunted More Than a Year. Leaped Off Train. Women Shoppers Scream. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/banton-begins-appeal-in-mmanus-bail-case-fights-release-of-alleged.html | BANTON BEGINS APPEAL IN M'MANUS BAIL CASE; Fights Release of Alleged Slayer by Supreme Court in Spite of General Sessions Ban. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-japan-born-with-perry-pact-commodore-perry.html | NEW JAPAN BORN WITH PERRY PACT; COMMODORE PERRY | True | By May Friedman. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/races-at-bermuda-to-start-thursday-long-island-yachtsmen-hope-to.html | RACES AT BERMUDA TO START THURSDAY; Long Island Yachtsmen Hope to Bring Back Trophy Won by Bermudians Here. CANADIAN CONTESTS NEXT Royal St. Lawrence Y.C. to Compete With Barnegat Bay Y.R.C.-- Sweden's Yachtsmen Coming. Interclub Boats to Compete. To Race Canadian Sloops. Sweden to Send Yachts. Junior Series Set for Aug. 12. Eastern Club Meets Tuesday Forty-Footers to Be Active. New Rig for Isolde. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rare-books-rare-books.html | Rare Books; Rare Books | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/elliott-leads-gunners-breaks-fortyeight-in-weekly-shoot-of-whitcomb.html | ELLIOTT LEADS GUNNERS.; Breaks Forty-eight in Weekly Shoot of Whitcomb Gun Club. Silk League Bowlers to Compete. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/safety-pamphlet-building-trades-issue-rules-to-reduce-accidents.html | SAFETY PAMPHLET.; Building Trades Issue Rules to Reduce Accidents. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/trotters-limited-to-road-work-georgia-outfits-retarded-by-weather.html | TROTTERS LIMITED TO ROAD WORK; Georgia Outfits Retarded by Weather, but Other Southern Training Camps Busy. LULLWATER FARM FILLED Louis Direct Heads Division That Is Preparing for the Grand Circuit Campaign. Mary E. Leads Juveniles. Shorts Is at Thomasville. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/parisian-papers-merge-le-figaro-absorbs-le-gaulois-noted-as-mirror.html | PARISIAN PAPERS MERGE.; Le Figaro Absorbs Le Gaulois, Noted as Mirror of the Boulevards. | True | Special Cable to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/police-to-seize-all-autos-parked-illegally-without-wasting-time.html | Police to Seize All Autos Parked Illegally Without Wasting Time Issuing Summonses | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/trend-is-steadily-increasing-toward-east-side-river-area-apartments.html | Trend Is Steadily Increasing Toward East Side River Area; Apartments on the Water Side Continue at a Premium, Says Douglas L. Elliman--Good Cooperative Sales, and Rental Conditions Are Showing Little Change. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/review-of-week-in-realty-market-operators-and-builders-continue-to.html | REVIEW OF WEEK IN REALTY MARKET; Operators and Builders Continue to Dominate Trading in Manhattan. NEW PROJECTS ANNOUNCED Construction Will Add to Office and Housing Space--Deals Reported Yesterday. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/anger-against-long-grows-in-louisiana-there-seems-to-be-little.html | ANGER AGAINST LONG GROWS IN LOUISIANA; There Seems to Be Little Doubt That the House Will Vote to Impeach the Governor. SUPPORTERS DESERT HIM Adverse Finding by Senate on at Least One of Nineteen Chargs Is Believed Certain. Boasted of Control of Legislature. State Feared Loss of Industry. ANGER AGAINST LONG GROWS IN LOUISIANA Charged With Inciting Murder. | True | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/nebraska-goes-in-for-fossils.html | Nebraska Goes in for Fossils. | True | Special Correspondence to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/urge-dwellings-measure-merchants-here-tell-roosevelt-home-rule-is.html | URGE DWELLINGS MEASURE.; Merchants Here Tell Roosevelt Home Rule Is Hollow Argument. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/big-gain-in-income-in-motor-industry-fifteen-companies-reporting.html | BIG GAIN IN INCOME IN MOTOR INDUSTRY; Fifteen Companies Reporting for 1928 Slow Average Increase of 20%. LOSSES OF FIVE INCLUDED General Motors First With Net Earnings of $276,468,108-- No Figures From Ford. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/turf-season-opens-at-bowie-tuesday-170000-offered-in-purses-for.html | TURF SEASON OPENS AT BOWIE TUESDAY; $170,000 Offered in Purses for Initial Eastern Meeting, Which Will Run 11 Days. MOULEE IN INAUGURAL Fator Expected to Ride Rancocas Star in First Stake--High Strung Hurt at Belmont. Belmont Meeting to Follow. Sande to Race at Bowie. | True | By Bryan Field. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/lancia-hearing-put-off-physician-replies-in-move-to-seek-details-of.html | LANCIA HEARING PUT OFF.; Physician Replies in Move to Seek Details of Cause of Ferrari's Death. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/harvey-is-defied-by-queens-leaders-most-of-republican-district.html | HARVEY IS DEFIED BY QUEENS LEADERS; Most of Republican District Chiefs Endorse De Bragga, Won't Recognize Karle. OPEN WARFARE IS ON Borough Head Reiterates That the New Commissioner of Sewers Will Handle Patronage. De Bragger Says He Will Stay. Harvey Defies District Leaders. Says Brieger Seeks Harvey's Post. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/teade-notes-and-comment-ware-returns-to-manufacturing-field-with-ac.html | TEADE NOTES AND COMMENT; Ware Returns to Manufacturing Field With AC, Screen Grid Set--Data on Baffle Boards--Radio Salons Suggested to Stimulate Business | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/a-tale-of-two-cities.html | A TALE OF TWO CITIES. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/water-of-future-city-a-problem-for-today-report-of-the-regional.html | WATER OF FUTURE CITY A PROBLEM FOR TODAY; Report of the Regional Plan Shows That Supplies for Greater Population Can Be Obtained Only at a Higher Cost--The Concern of Several States The Croton Watershed. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/stanley-wins-twice-in-met-gymnastics-takes-long-horse-and-parallel.html | STANLEY WINS TWICE IN MET. GYMNASTICS; Takes Long Horse and Parallel Bars Events in Title Tourney --New York Team Victor. Ballymena Wins Irish Cup. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/wa-white-hails-allen-as-senator-kansas-editor-says-his-old-friend.html | W.A. WHITE HAILS ALLEN AS SENATOR; Kansas Editor Says His Old Friend 'Will Wear Toga Like a Roman' and Serve People. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/visual-radio-beacon-to-guide-aircraft.html | VISUAL RADIO BEACON TO GUIDE AIRCRAFT | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/robins-vanquished-by-browns-6-to-1-vance-yields-9-hits-5-runs-in.html | ROBINS VANQUISHED BY BROWNS, 6 TO 1; Vance Yields 9 Hits, 5 Runs in First 3 Innings of West Paten Beach Exhibition. RHIEL SCORES IN SEVENTH Saves Brooklyn From Shut-Out by Tallying on Mellilo's Error--Triple for McGowan. | True | By Roscoe McGowen. Special To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mrs-tompkins-reported-better.html | Mrs. Tompkins Reported Better. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/miss-peck-to-wed-william-d-upjohn-flushing-girlto-wedson-of-mr-and.html | MISS PECK TO WED WILLIAM D. UPJOHN; Flushing Girl--to Wed-Son of Mr. and Mrs. C. B. Upjohn--Both of Noted Ancestry. MISS STOCKTON BETROTHED Debutante of This Season to Marry Henry S. Goodwin of Hartford, Conn.--Other Engagements. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-white-house-gardener-charles-henlock-has-ruled-his-domain-in.html | THE WHITE HOUSE GARDENER; Charles Henlock Has Ruled His Domain in the Reigns of Eight of Our First Ladies | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/irish-flying-squads-insure-a-full-vote-personators-cast-ballots-for.html | IRISH FLYING SQUADS INSURE A FULL VOTE; Personators Cast Ballots for Dying and Dead and Even Forestall the Living. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/american-books-wanted.html | AMERICAN BOOKS WANTED. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/seaside-hospital-examinations.html | Seaside Hospital Examinations. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/credit-fund-mounts-quarter-of-metropolitan-quota-already-subscribed.html | CREDIT FUND MOUNTS.; Quarter of Metropolitan Quota Already Subscribed. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/stores-for-study-of-foreign-buying-tariff-changes-and-the-spread-of.html | STORES FOR STUDY OF FOREIGN BUYING; Tariff Changes and the Spread of Control Focus Attention on Import Phase. HAZINESS ON REAL COSTS Prevents Comparison--Trip for Buyer Viewed as Bonus-- Expense Manual to Help. Costs Up to 50 Per Cent. All Expenses Not Charged. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/nyu-orators-to-compete-winner-at-wednesday-contest-will-receive.html | N.Y.U. ORATORS TO COMPETE; Winner at Wednesday Contest Will Receive Hughes Medal. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/kills-crippled-husband-alma-city-minn-woman-says-he-beat-her-and.html | KILLS CRIPPLED HUSBAND.; Alma City (Minn.) Woman Says He Beat Her and Five Children. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/to-act-on-terms-abuse-credit-groups-plan-move-to-reduce-growing.html | TO ACT ON TERMS ABUSE.; Credit Groups Plan Move to Reduce Growing Losses From Evil. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/offer-denied-by-walker-says-he-wont-head-dampseyfugazy-sports.html | OFFER DENIED BY WALKER; Says He Won't Head DampseyFugazy Sports Organization. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/busy-program-for-vmi-nine-to-play-cornell-colgate-and-virginia-this.html | BUSY PROGRAM FOR V.M.I.; Nine to Play Cornell, Colgate and Virginia This Week. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/cuban-sugar-grinders-leave-cane-in-fields-season-ends-with-some-of.html | CUBAN SUGAR GRINDERS LEAVE CANE IN FIELDS; Season Ends With Some of the Crop Uncut, Partly Due to Low Prices. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rabbit-wool-for-garments-interests-textile-makers-long-used-in.html | RABBIT WOOL FOR GARMENTS INTERESTS TEXTILE MAKERS; Long Used in France by Peasants, It Is Said to Be Both Warm and Light to Wear | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-1-no-title-girls-face-bicycle-crisis-in-bermuda.html | Article 1 -- No Title; Girls Face Bicycle Crisis in Bermuda | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/four-ohio-teachers-drown-under-auto-car-plunges-into-creek-after.html | FOUR OHIO TEACHERS DROWN UNDER AUTO; Car Plunges Into Creek After Going Over Bank in a Dense Fog. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/notable-opera-benefits-big-sisters-group-takes-over-performance-on.html | NOTABLE OPERA BENEFITS; Big Sisters Group Takes Over Performance On Tuesday—One for the Milk Fund CATHOLIC CHARITY WORKERS ARE BUSY | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/oklahoma-mule-owns-a-farm-and-has-2000-bank-account.html | Oklahoma Mule Owns a Farm And Has $2,000 Bank Account | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/palm-beach-colonists-leaving-season-draws-to-a-close-as-prominent.html | PALM BEACH COLONISTS LEAVING; Season Draws to a Close as Prominent Visitors Return North--A Few Are Lingering On | True | Photograph oy Marceau. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mr-hoovers-first-month.html | MR. HOOVER'S FIRST MONTH. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/drop-in-credit-queries-total-4-per-cent-below-figure-reported-last.html | DROP IN CREDIT QUERIES.; Total 4 Per Cent Below Figure Reported Last Week. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/france-is-alarmed-by-tourist-decline-inquiry-here-shows-germany.html | FRANCE IS ALARMED BY TOURIST DECLINE; Inquiry Here Shows Germany, Italy and Spain Are Luring Americans by Publicity. TAXES SCARE OFF VISITORS $3,000,000 Outlay Yearly by French Tourist Office Instead of the Present $160,000 is Urged. Poor Season for Riviera. French Admit they Are Worried. Tells of Campaign. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/spurn-moons-aid-in-louisiana-fight-prosecutor-of-governor-long-says.html | SPURN MOON'S AID IN LOUISIANA FIGHT; Prosecutor of Governor Long Says Oklahoman "Butted Into" Impeachment Case. EXECUTIVE MAPS BATTLE Long Promises Revelations That He Declares Will "Split Opponents Wide Open." Says Moon Just "Butted In." Counts on Rural Backing. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/big-liquor-supply-reaches-diplomats-equivalent-of-2-ounces-each-for.html | BIG LIQUOR SUPPLY REACHES DIPLOMATS; Equivalent of 2 Ounces Each for 1,369,200 Persons Delivered in Washington.BROUGHT FROM BALTIMORETransfer Is Made Smoothly UnderNew Government Ruling Without Police Interference. New Ruling in Effect. In Fear of Hijackers. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/madison-avenue-loses-landmark-old-plaza-theatre-block-being.html | MADISON AVENUE LOSES LANDMARK; Old Plaza Theatre Block Being Improved With Ten-Story Commercial Structure. SPECIAL SHOP FACILITIES Architects Have Made Provision for Ample Light and Air for All Office Space. Old Amusement Centre. Provides Vertical Shops. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rare-books-donated-to-congress-library-phidadelphian-presents.html | RARE BOOKS DONATED TO CONGRESS LIBRARY; Phidadelphian Presents Narrative of Fort Bull--New Yorker Gives Homer's Iliad of 1488. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/has-allnation-personnel-five-continents-represented-at-ford-island.html | HAS ALL-NATION PERSONNEL; Five Continents Represented at Ford Island Flying Fieid. | True | Special Correspondence to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mayor-hauge-charges-watson-passes-buck-sees-effort-to-place-the.html | MAYOR HAUGE CHARGES WATSON 'PASSES BUCK'; Sees Effort to Place the Blame for Middlesex 'Corruption' on Democratic Appointees. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/urges-holy-site-action-latin-patriarch-of-jerusalem-asks-league-to.html | URGES HOLY SITE ACTION.; Latin Patriarch of Jerusalem Asks League to Name Its Commission. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/leon-orlando-bailey-dies-new-york-lawyer-formerly-held-many-public.html | LEON ORLANDO BAILEY DIES.; New York Lawyer Formerly Held Many Public Offices in Indiana. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-music-courses-sixtyfive-classes-will-be-open-to-supervisors-at.html | NEW MUSIC COURSES; Sixty-five Classes Will Be Open to Supervisors at Summer School | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/agree-rent-law-not-needed-now-realty-men-say-extension-is-neither.html | AGREE RENT LAW NOT NEEDED NOW; Realty Men Say Extension Is Neither Necessary Nor Desirable. CHEAP PLACES ARE VACANT Situation Supports State Housing Board's Recommendation to Legislators, East Siders Show. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/restored-europe-soon-to-face-america-the-old-world-her-strength.html | RESTORED EUROPE SOON TO FACE AMERICA; The Old World, Her Strength Renewed, Enters Upon a Period of Determined Effort to Win Back The Treasure and the Trade That Were Lost to America During the War and Afterward. Recovery of a Continent. A Coming Struggle. Our Navy Argument. America and the League. Reparations and War Debts. Europe's New Coinage. | True | By Edwin L. James Wireless To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/2-world-marks-set-by-women-athletes-miss-shileys-5-feet-3-18-inches.html | 2 WORLD MARKS SET BY WOMEN ATHLETES; Miss Shiley's 5 Feet 3 1/8 Inches Breaks High-Jump Records in U.S. Indoor Meet. NEW MARK IN SHOT-PUT Miss R. MacDonald Makes Record of 39 Feet 3 5/8 Inches --Millrose Four Triumphs, MISS DONOVAN WINS TWICE Carries Off Two Titles in Boston Garden--Boston S.A. First With 33 Points. Miss Donovan Stars. Wins by Five Feet. Takes the Lead Early. 2 WORLD MARKS SET BY WOMEN ATHLETES Chattanooga Girl Wins. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/jordan-wins-title-in-us-cue-tourney-defeats-shimon-50-to-26-in-79.html | JORDAN WINS TITLE IN U.S. CUE TOURNEY; Defeats Shimon, 50 to 26, in 79 Innings in Deciding Amateur 3-Cushion Match. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/fearon-estate-bill-praised-by-foley-surrogate-calls-it-greatest.html | FEARON ESTATE BILL PRAISED BY FOLEY; Surrogate Calls It Greatest Reform in State's Property Law in a Century. BENEFIT TO SMALL OWNERS Particular Advantage Seen for Inheritors of Homes-- Measure Now Before Governor. To Take Effect on Sept. 1, 1930. Protects Surviving Spouse. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/items-from-here-and-three-in-aviation.html | ITEMS FROM HERE AND THREE IN AVIATION | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/fugitive-is-returned-from-flight-to-orient-harris-of-bronx-loan.html | FUGITIVE IS RETURNED FROM FLIGHT TO ORIENT; Harris of Bronx Loan Company Brought From Yokohama by Inspector and Defective. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/draft-horses-on-program-to-be-shown-at-ninth-annual-newark.html | DRAFT HORSES ON PROGRAM; To Be Shown at Ninth Annual Newark Exhibition April 18-20. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/fever-restrictions-stir-brazil-ports-retaliation-against-argentina.html | FEVER RESTRICTIONS STIR BRAZIL PORTS; Retaliation Against Argentina Is Suggested-- Rio de Janeiro "Alarmists" Are Blamed | True | Special Cable to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/danish-unions-reunited.html | Danish Unions Reunited. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rockefellers-town-fights-loss-of-road-pocantico-hills-joins.html | ROCKEFELLER'S TOWN FIGHTS LOSS OF ROAD; Pocantico Hills Joins Tarrytown Heights in Opposing Relocating of Putnam Division. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/join-to-aid-university-friends-of-palestine-institution-organize.html | JOIN TO AID UNIVERSITY.; Friends of Palestine Institution Organize Under James Marshall. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/connecticut-river-in-big-power-plan-one-of-chief-hydroelectric.html | CONNECTICUT RIVER IN BIG POWER PLAN; One of Chief Hydroelectric Undertakings in Country atFifteen Mile Falls.TWO LAKES TO BE FORMEDDams 175 Feet High to Be Built--First One to Be Near Mouth ofPassumpsic River. TICKER SPEEDS COMPARED. Officials Estimate Work That New Instrument Could Have Done. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/women-officers-elected-university-of-vermont-names-heads-of-student.html | WOMEN OFFICERS ELECTED.; University of Vermont Names Heads of Student Activities. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/federal-farm-board-looms-as-relief-plan-house-committee-will.html | FEDERAL FARM BOARD LOOMS AS RELIEF PLAN; House Committee Will Practically End Its Hearings on Question Wednesday. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/amateur-wrestlers-face-active-month-national-championships-set-for.html | AMATEUR WRESTLERS FACE ACTIVE MONTH; National Championships Set for April 19-20 at New York A.C.-- Two Other Important Events. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/kahn-off-to-europe-on-secret-mission-sailed-friday-on-ile-de-france.html | KAHN OFF TO EUROPE ON SECRET MISSION; Sailed Friday on Ile de France, Gest Reveals, but His Plans Are Not Disclosed. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/chinese-paintings-to-be-auctioned-oriental-art-collected-by-voron.html | CHINESE PAINTINGS TO BE AUCTIONED; Oriental Art Collected by Voron, to Be Sold This Week, Includes Also Jade and Porcelains. UNUSUAL SNUFF BOTTLES Animal-Shaped Specimens Feature Group--Many Vases and Two Temple Jars. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/a-scenic-westchester-tour-on-the-road.html | A SCENIC WESTCHESTER TOUR; On the Road. | True | By Leon A. Dickinson. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/petronemack-head-new-broadway-card-will-clash-in-main-10round-bout.html | PETRONE-MACK HEAD NEW BROADWAY CARD; Will Clash in Main 10-Round Bout in Brooklyn Tomorrow -- Ryder to Meet Dorfman. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/buyers-shouldnt-be-designers.html | Buyers Shouldn't Be Designers. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/finest-of-the-war-plays.html | Finest Of The War Plays | True | By J. Brooks Atkinson. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/nogales-discards-his-sword-for-pen-fighter-under-many-flags-and.html | NOGALES DISCARDS HIS SWORD FOR PEN; Fighter Under Many Flags and Skies Sees No More Wars Worth the Effort. WILL WRITE OF EXPERIENCE Was Marked for Death by Turks for Seeing Things No Christian Should Observe. Served in Turkish Army. Missed the Boer War. Was a Paper Millionaire. A Perfect Friendship. | True | By Harwood Hull. Special Correspondence of the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/fordham-to-face-hensil-or-hansic-cooney-due-to-oppose-southpaw-in.html | FORDHAM TO FACE HENSIL OR HANSIC; Cooney Due to Oppose Southpaw in Villanova Game inPhiladelphia Thursday.NEILAN RETURNS TO CENTRE Problem Faces Coach Coffey toDecide Between Maynard orClancy at First Base. Present Team Strong One. May Face a Southpaw. | True | Times Wide World Photo. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/wins-chess-team-match-bell-telephone-laboratories-beats-chase.html | WINS CHESS TEAM MATCH.; Bell Telephone Laboratories Beats Chase National Bank. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/six-ohio-state-spring-squads-are-in-full-swing-this-week.html | Six Ohio State Spring Squads Are in Full Swing This Week | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/financial-markets-crash-and-recovery-of-stocks-resembled-in-some.html | FINANCIAL MARKETS; Crash and Recovery of Stocks Resembled, in Some Respects, Those of May, 1901. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/krems-of-chicago-ties-for-abc-lead-rolls-723-total-in-singles-to.html | KREMS OF CHICAGO TIES FOR A.B.C. LEAD; Rolls 723 Total in Singles to Gain Deadlock With Davis in Bowling Tournament. HAS TOTAL SCORE OF 1,935 This Gives Him Third Place in All Events-- Brennan, Team-Mate, Also Lands Among Leaders. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rain-prevents-hoovers-trip-to-fishing-lodge-will-attend-simple.html | Rain Prevents Hoover's Trip to Fishing Lodge; Will Attend Simple Easter Service Today | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-news-of-europe-in-weekend-cables-rome-full-for-easter-hosts-of.html | THE NEWS OF EUROPE IN WEEK-END CABLES; ROME FULL FOR EASTER Hosts of Faithful Come From World Over to Witness Great Religious Functions. WEATHER STAYS BEAUTIFUL Victory in Election Elates the Fascisti--Regarded as Their Greatest Triumph. Crowd Is Especially Great. Eastern Weather Wonderful. Fascists Elated at Election. ROME IS THRONGED BY EASTER VISITORS | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/crude-oil-price-steady-average-for-past-week-unchanged-at-1658-a.html | CRUDE OIL PRICE STEADY.; Average for Past Week Unchanged at $1.658 a Barrel. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/leather-hit-by-decline-sharp-drop-in-hides-has-slowed-up-operations.html | LEATHER HIT BY DECLINE.; Sharp Drop in Hides Has Slowed Up Operations Throughout Industry. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/seek-consort-for-juliana-dutch-royal-family-to-visit-leopold-of.html | SEEK CONSORT FOR JULIANA; Dutch Royal Family to Visit Leopold of Cobourg. | True | Wireless to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-dean-at-bryn-mawr-eunice-schenck-heads-graduate-school-which.html | NEW DEAN AT BRYN MAWR.; Eunice Schenck Heads Graduate School, Which Gets Own Hall. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/merchant-marine-library.html | MERCHANT MARINE LIBRARY | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/hawaiis-population.html | HAWAII'S POPULATION. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/nyu-will-oppose-2-columbia-teams-tennis-squads-will-clash-on.html | N.Y.U. WILL OPPOSE 2 COLUMBIA TEAMS; Tennis Squads Will Clash on Wednesday and Baseball Teams Will Meet Saturday. GEORGETOWN NINE ON LIST Violet to Invade Washington Tomorrow--Lacrosse Men to FaceMaryland and Dartmouth. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/gambling-corpse-wins-20000-at-roulette-widow-sues-to-recover-money.html | GAMBLING CORPSE WINS $20,000 AT ROULETTE; Widow Sues to Recover Money of Man Who Placed Bet, Then Died of the Table. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/dry-goods-jobbers-study-retail-needs-survey-by-wholesale-institute.html | DRY GOODS JOBBERS STUDY RETAIL NEEDS; Survey by Wholesale Institute Shows the Shortcomings of Small Units. CONTACT MAN SUGGESTED Would Advise Stores on Displays, Stocks, Advertising and Other Merchandising Angles. Report Declining Business. Store Changes to Be Made. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/jerusalem-crowded-for-easter-services-pilgrims-of-every-race-jam.html | JERUSALEM CROWDED FOR EASTER SERVICES; Pilgrims of Every Race Jam Holy City in Bright Sunshine for Devotional Rejoicings. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/washington-defends-morrow-on-charges-calls-escobars-attack-on-the.html | WASHINGTON DEFENDS MORROW ON CHARGES; Calls Escobar's Attack on the Ambassador as 'Propaganda Agent' Outrageous. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/old-spain-and-the-new-at-two-fairs-at-seville-she-will-evoke-her.html | OLD SPAIN AND THE NEW AT TWO FAIRS; At Seville She Will Evoke Her Past Glories and at Barcelona Will Show Her Modern Progress TWO EXPOSITIONS IN SPAIN | True | By Mildred Adamsphotographs On This and the Preceding Page Are By Burton Halmes, From Ewing Galleway. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/more-or-less-in-the-times-square-spotlight-miss-vale-of-let-us-be.html | MORE OR LESS IN THE TIMES SQUARE SPOTLIGHT; Miss Vale of "Let Us Be Gay," and, Among Others, Mr. Sinclair of Albion Serena's Boy Friend. The Younger Generation. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-folk-dancers-to-hold-festival.html | THE FOLK DANCERS TO HOLD FESTIVAL | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/phone-rate-finding-fought-as-illegal-city-state-and-public-service.html | PHONE RATE FINDING FOUGHT AS ILLEGAL; City, State and Public Service Board Charge Special Master Disobeyed Court Order. SAY HE IGNORED EVIDENCE File Exceptions to Report That Allowed Rate Increase of About $22,000,000 in State. Charge He Disregarded Evidence. Cites A. T. & T. Earnings. Depreciation Charges Scored. Use of Reserve Assailed. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/yale-students-in-crash-one-is-in-hospital-badly-hurt-another-in.html | YALE STUDENTS IN CRASH.; One is in Hospital Badly Hurt, Another in Jail on Driving Charge. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/little-red-schoolhouse-now-rare-in-new-england.html | LITTLE RED SCHOOLHOUSE NOW RARE IN NEW ENGLAND | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/what-the-shop-windows-offer-attractive-bag-and-scarf-ensemblesnew.html | WHAT THE SHOP WINDOWS OFFER; Attractive Bag and Scarf Ensembles--New Scarfs for Afternoon and Evening--Other Items | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/ford-finance-company-reports-big-business.html | FORD FINANCE COMPANY REPORTS BIG BUSINESS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/bay-state-unions-seek-data-on-barring-of-workers-over-45.html | Bay State Unions Seek Data On Barring of Workers Over 45 | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/april-concert-calendar.html | APRIL CONCERT CALENDAR | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/baby-joe-gans-victor-knocks-out-wagner-in-sixth-at-olympia-acrowe.html | BABY JOE GANS VICTOR.; Knocks Out Wagner in Sixth at Olympia A.C.-Rowe Triumphs. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/five-suspects-in-truck-theft-freed.html | Five Suspects in Truck Theft Freed. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/to-judge-press-contest-newspaper-men-chosen-by-college-journalism.html | TO JUDGE PRESS CONTEST.; Newspaper Men Chosen by College Journalism Fraternity. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/financing-the-home-fiftysix-insurance-companies-lent-more-than.html | FINANCING THE HOME; Fifty-six Insurance Companies Lent More Than $374,000,000. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/fight-in-chihuahua-many-dead-on-field-calles-reports-cavalry-clash.html | FIGHT IN CHIHUAHUA; MANY DEAD ON FIELD; Calles Reports Cavalry Clash With Rebel Rear-Guard Led by Escobar in Person. ENDS WITH REBEL RETREAT Planes Are Spreading Terror Among Insurgents and More Are to Be Used. A Hard-Fought Engagement. Several Rebel Generals There. FIGHT IN CHIHUAHUA; MANY DEAD ON FIELD More Aerial Attacks Ordered. Report Federal Plane Downed. REBELS IN SIGHT OF NACO. Tower Awaits Attack as They Camp Six Miles to South. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times.by L.c. Speers. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/more-schools-pick-oratorical-winners-71-speakers-added-to-list-of.html | MORE SCHOOLS PICK ORATORICAL WINNERS; 71 Speakers Added to List of Those Who Will Compete for Borough and District Honors. ENTHUSIASM RUNS HIGH Students Jam Assembly Halls to Witness Choice of Standard Bearers. REGIONAL FINALS MAY 17 8 Contestants From Metropolitan Area Will Meet Then--Many Schools Must Still Select. Choice at H.S. of Commerce. Two Meetings at Stuyvesant. Picked From Field of 35. Picked at Washington Irving. Girl Wins Over Seven Boys. Contests in Suburbs. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/why-the-pope-chose-to-sign-the-concordat-leaders-of-the.html | WHY THE POPE CHOSE TO SIGN THE CONCORDAT; LEADERS OF THE CONCILIATION ITALY'S TREATY WITH CHURCH AS EXPLAINED BY PERTINAX Looking Into the Future. | True | By Pertinax. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/subway-contract-let-for-houston-st-transportation-board-accepts-low.html | SUBWAY CONTRACT LET FOR HOUSTON ST.; Transportation Board Accepts Low Bid of $14,160,082 by Corson After Legal Snarl. 200 BUILDINGS MUST GO 5,644 Tenants Concerned Likely to Be ousted by July--Condemnation to Cost $11,000,000. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/man-held-in-slaying-of-astoria-couple-accused-of-suspicion-of.html | MAN HELD IN SLAYING OF ASTORIA COUPLE; Accused of Suspicion of Homicide in Connection With Murder of Rose and Sam Sacco. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/brokerage-centre-for-new-waldorf-possession-of-new-site-is-expected.html | BROKERAGE CENTRE FOR NEW WALDORF; Possession of New Site Is Expected in Few Months,Boomer Says. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/coolidge-applied-humor-in-office-new-anecdotes-reveal-some-of-his.html | COOLIDGE APPLIED HUMOR IN OFFICE; New Anecdotes Reveal Some of His Quizzical Remarks as President. UTILIZED CAT FOR REBUKE "Nobody Lives in White House--They Just Come and Go," He Once Commented. Varied Types of Visitors. Concerning a Bank Deposit. Rebuke to a "Catty" Woman. A Roland for His Oliver. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/us-speed-boat-wins-cuban-gold-cup-race-miss-california-takes-lead.html | U.S. SPEED BOAT WINS CUBAN GOLD CUP RACE; Miss California Takes Lead on Second Lap to Triumph Off Havana. ONE BOAT CATCHES ON FIRE Pilot Leaps Into Water and Is Resoled--Five of Six Races to Americans. Seashore First Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/asks-long-sentence-to-be-near-brother-joe-buzzard-begs-lancaster-pa.html | ASKS LONG SENTENCE TO BE NEAR BROTHER; Joe Buzzard Begs Lancaster (Pa.) Judge to Send Him to Eastern Penitentiary. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/levine-wins-decision-defeats-pal-silvers-in-sixround-brooklyn.html | LEVINE WINS DECISION.; Defeats Pal Silvers in Six-Round Brooklyn Bout--De Luca Victor. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/in-the-service-of-charity-notable-entertainments-in-the-coming.html | IN THE SERVICE OF CHARITY; Notable Entertainments in the Coming Fortnight to Aid in Raising Funds | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/observations-from-times-watchtowers-murder-rivalsfiction-two.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; MURDER RIVALSFICTION Two Italians Found Guilty by Separate Boston Juries of Killing Same Man. TRIALS 16 MONTHS APART One Under Death Sentence Wins Respite and Both Will Be Tried Again. Gallo Denied Slashing. Loose Shoelace a Factor Girl Accuses Gallo. | | By Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/giants-are-halted-white-sox-win-83-benton-found-for-10-hits-that.html | GIANTS ARE HALTED; WHITE SOX WIN, 8-3; Benton Found for 10 Hits That Yield Seven Runs in First Five Innings. FIRST DEFEAT FOR LOSERS Weiland Puzzles McGrawmen in Early Innings--Victors' Infield Undergoes Shake-Up. Sox Break Loose in Fourth. GIANTS ARE HALTED; WHITE SOX WIN, 8-3 | | By John Drebinger. Special To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/appearing-at-guild-theatre.html | APPEARING AT GUILD THEATRE | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/bush-favors-grimes-to-open-league-season-against-cubs.html | Bush Favors Grimes to Open League Season Against Cubs | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/dade-park-dates-set-kentucky-racing-commission-authorizes-fall.html | DADE PARK DATES SET; Kentucky Racing Commission Authorizes Fall Meeting Sept. 4-11. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/business-meeting-here-institute-will-hold-annual-session-at-nyu-on.html | BUSINESS MEETING HERE.; Institute Will Hold Annual Session at N.Y.U. on April 18. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/run-to-the-coast-will-start-today-will-rogers-to-send-field-of-100.html | RUN TO THE COAST WILL START TODAY; Will Rogers to Send Field of 100 on Way From Columbus Circle to Los Angeles.WINNER TO GET $25,000Salo, Second Last Year, Is Favorit--Vaudeville Show Will Accompany Contestants. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/showers-threaten-easter-paraders-in-city-and-resorts-official.html | SHOWERS THREATEN EASTER PARADERS IN CITY AND RESORTS; Official Forecast Calls for Rain, but There Is Some Hope of Sunshine. FIFTH AV. TO ATTRACT MANY Crowds Also Will Be on the Boardwalks at Seashore and on Grand Street. FLOWERS SELLING BRISKLY Special Services to Be Held In All Churches--Aged Unemployed to March on Avenue. Many Call Weather Bureau. Two Outdoor Dawn Services. SHOWERS THREATEN EASTER PARADERS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/midtown-realty-ready-for-revival-large-section-south-of-fourteenth.html | MIDTOWN REALTY READY FOR REVIVAL; Large Section South of Fourteenth Street Awaiting NewBuilding Activity.VALUES REASONABLY LOWJoseph P. Day Points Out Advantages of That Section. FollowingTransit Improvements. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-dance-listening-in-radio-broadcasting-raises-some-subtle.html | THE DANCE: LISTENING IN; Radio Broadcasting Raises Some Subtle Choreographic Questions--The Calendar A Shifting of Emphasis. The Limits of Suggestion. The Vanishing Point. | True | By John Martin. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rabelais-discreetly-viewed-by-anatole-france-his-illfated-south.html | Rabelais Discreetly Viewed By Anatole France, His Ill-Fated South American Lectures, Now Published in Book Form, Lack His Customary Salt | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/financing-italian-power-america-supplies-nearly-onethird-of-capital.html | FINANCING ITALIAN POWER.; America Supplies Nearly One-third of Capital in the Industry. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/australian-starting-gate-for-belmont-park-will-be-merely.html | Australian Starting Gate for Belmont Park Will Be Merely Eloboration of Present Barrier | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/brooklyn-trio-wins-polo-title-3d-time-riding-and-driving-club-beats.html | BROOKLYN TRIO WINS POLO TITLE 3D TIME; Riding and Driving Club Beats New York A.C., 12 to 10 . for Open Crown. 124TH F.A. TAKES TROPHY Defeats Squadron A in Class C Final, 18-8--Optimists Halt West Point--Lancers Score. Albright in Spill. BROOKLYN TRIO WINS POLO TITLE 3D TIME Yale Team Defeated. National Lancers Triumph. | True | By Robert F. Kelley. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/yanks-lose-in-9th-on-error-by-ruth-bad-throw-enables-jacksonville.html | YANKS LOSE IN 9TH ON ERROR BY RUTH; Bad Throw Enables Jacksonville to Triumph by 13-12 inFirst Game of Tour.HUGMEN GAIN EARLY LEADShow Way by 12-4 in FiveInnings, but Pitchers AreUnable to Hold Advantage. Lead Not Quite Enough. Pitchers to One Batter. YANKS LOSE IN 9TH ON ERROR BY RUTH | True | By William E. Brandt. Special To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/britain-has-surplus-of-90000000-on-year-showing-far-above.html | BRITAIN HAS SURPLUS OF $90,000,000 ON YEAR; Showing, Far Above Churchill's Estimate, Is Best Since 1923--Tories Are Jubilant. | True | Wireless to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/coming-events-in-concert-halls-clemems-krauss-takes-up-baton.html | COMING EVENTS IN CONCERT HALLS; Clemems Krauss Takes Up Baton Here--Koussevitzky to Present Ninth Symphony--Stadium Plans Told CHORAL CONCERTS. NOTES OF OPERA FOLK. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-army-of-women-who-watch-the-ticker-queen-nefertiti.html | THE ARMY OF WOMEN WHO WATCH THE TICKER; QUEEN NEFERTITI | True | By Francis D. McMullen. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/a-roaring-lion.html | A ROARING LION. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/wesleyan-lists-drills-baseball-and-track-teams-to-resume-practice.html | WESLEYAN LISTS DRILLS.; Baseball and Track Teams to Resume Practice on Thursday. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/concert-to-aid-aliens-citizenship-league-plans-affair-to-benefit.html | CONCERT TO AID ALIENS.; Citizenship League Plans Affair to Benefit Naturalization Work. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/southern-cross-takes-off-heroes-of-long-pacific-flight-start-for.html | SOUTHERN CROSS TAKES OFF; Heroes of Long Pacific Flight Start for England. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/alabama-flood-loss-exceeds-10000000-governor-graves-will-ask-hoover.html | ALABAMA FLOOD LOSS EXCEEDS $10,000,000; Governor Graves Will Ask Hoover for Aid--Waters Rise at Nashville, Tenn. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/young-heflin-returning-senators-son-will-sail-from-panama-for-home.html | YOUNG HEFLIN RETURNING.; Senator's Son Will Sail From Panama for Home Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/musical-readers-views-as-to-orchestra-programs-praise-for-a.html | MUSICAL READERS' VIEWS; AS TO ORCHESTRA PROGRAMS. PRAISE FOR A CONDUCTOR. THE FICKLE PUBLIC. A CORRECTION. MEZIERES, A SWISS BAIREUTH. MENGELBERG, CHORAL LEADER UNAUTHORIZED USE OF NAME. PRAISE FOR PRAGUE CHOIR. DISAGREES WITH CRITICS. TENOR'S 'GHERARDO' MAKE-UP. | True | KINGSPORTIAN.ALEXANDER H. JEJIZIAN.ANNE WESTBROOK GOULD.ELLEN KOSWAY.ALFREDO GANDOLFI.CLEMENCE IMER.Mrs. A.E. HURST.FELIX SALMOND.A CZECHO-AMERICAN.WALTER H. KRAUSE.V. CRANDELL HALL | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/realty-financing-new-loans-announced-for-apartment-housesloans.html | REALTY FINANCING.; New Loans Announced for Apartment Houses.Loans secured by mortgages onthe following properties were announced yesterday: | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/way-down-east.html | WAY DOWN EAST | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/hindenburg-gifts-gladden-the-reich-war-widows-and-maimed-are-made.html | HINDENBURG GIFTS GLADDEN THE REICH; War Widows and Maimed Are Made Happy at Easter by $100,000 From His Fund. HE SPENDS QUIET HOLIDAY "Easter Fires" Burn Brightly in the Harz Mountains to Celebrate the Triumph of Spring. Harz Villages Celebrate. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/reich-is-perturbed-over-nationalists-disclosure-of-letter-to.html | REICH IS PERTURBED OVER NATIONALISTS; Disclosure of Letter to Americans Causes Query WhetherParty Has Secret Plans.HUGENBERG SAYS LITTLEMinister of Interior Changes Chief of Reichswehr--Ex-Kaiser's FormerDaughter-in-Law Seeks Job. Groener Acts on Reichswehr. REICH IS PERTURBED OVER NATIONALISTS Nationalists Form New Leagues. Princess Seeks Job. | True | By Wythe Williams. Wireless To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-utrecht-victor-in-st-johns-games-scores-42-points-to-gain.html | NEW UTRECHT VICTOR IN ST. JOHN'S GAMES; Scores 42 Points to Gain Thirteenth Straight Team Triumph of Season. ANDURSKY TAKES SPRINT Covers 75 Yards in 8 Flat, One-fifth Second Over World's Time, to Win Heat. New Utrecht Team Unbeaton Mann Is Third in Sprint. Jones Competes in Street Clothes. | True | By Arthur J. Daley. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/will-bid-for-trade-at-seville-show-shipping-boards-exhibits-will.html | WILL BID FOR TRADE AT SEVILLE SHOW; Shipping Boards Exhibits Will Show Increase of Business With Latin America. CHART DEPICTS OUR PORTS Five Dioramas Will Portray the Commercial Relations Brought by United States Ships. Trade Growth to Be Shown. 89 Ships in Trade Last June. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/four-die-in-plane-in-california-pass-pilot-and-three-passengers-are.html | FOUR DIE IN PLANE IN CALIFORNIA PASS; Pilot and Three Passengers Are Burned to Death When Craft Hits Mountain. FOG OBSCURED VISION One Passenger Was Hurrying Home From Los Angeles to Injured Wife in El Paso. First Fatal Crash in the Pass. Boy Witnesses Crash. Will Abandon Pass Air Route. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/wolstenholme-wins-on-pinehurst-links-shows-way-is-tin-whistle.html | WOLSTENHOLME WINS ON PINEHURST LINKS; Shows Way is Tin Whistle Tourney With a Net 66--LowGross to Marshall. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-british-money-system-proposed-as-aid-to-sales-two-points-of.html | NEW BRITISH MONEY SYSTEM PROPOSED AS AID TO SALES; Two Points of Opposition. The Force of Custom. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/man-found-slain-in-queens-hallway-joseph-mondella-the-victim-was.html | MAN FOUND SLAIN IN QUEENS HALLWAY; Joseph Mondella, the Victim, Was Accused of Selling Bogus Smoker Tickets. IN ROW AT WINE PARTY Police Say They Know Name of Murderer, Who Riddled Body With Shotgun. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-swimming-champions.html | NEW SWIMMING CHAMPIONS. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/seek-paper-from-pine-ohio-wesleyan-chemists-to-experiment-in.html | SEEK PAPER FROM PINE.; Ohio Wesleyan Chemists to Experiment in Pre-Treatment of Wood. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/michaelson-absent-deputy-seeks-him-federal-officers-at-chicago-fail.html | MICHAELSON ABSENT; DEPUTY SEEKS HIM; Federal Officers at Chicago Fail to Find Congress Member to Serve Warrant.MAY BE ON WAY TO FLORIDAHe Could Avoid Removal Proceedings by Surrendering There, Prosecutor Says. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/setter-club-trials-start-tomorrow-twentyfourth-annual-event-at.html | SETTER CLUB TRIALS START TOMORROW; Twenty-fourth Annual Event at Medford, N.J., Will Include A.K.C. Specialty Show. TRIALS AT ORANGE APRIL 8 Southern New York Fish and Game Events Will Open April 15 at Kensico Lake. Entries to Close Tuesday. Trials Start April 15. Mr. and Mrs. Wood to Judge. Lynn Show on Saturday. | True | By Henry R. Ilsley. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/strawberries-here-for-easter-dinners-asparagus-also-plentiful-at.html | STRAWBERRIES HERE FOR EASTER DINNERS; Asparagus Also Plentiful at Reasonable Prices, Weekly Market Survey Shows. SPINACH SUPPLY EXCESSIVE Shipments From Virginia Too Heavy for Demands--Eggs Abundant for Holiday. New Cabbage Plentiful. Eggs Here for Easter. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/policeman-finds-son-held-as-robber-accused-also-of-shooting-latter.html | POLICEMAN FINDS SON HELD AS ROBBER; Accused Also of Shooting, Latter Tells Father Where Lootand Pistol Are Hidden.FIRST VENTURE IN CRIMEAged Cashier of Hardware Firmin Desbrosses St. Wounded by One of Two Young Men. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/bowling-teams-tie-in-builders-league-thompsonstarrett-five-sweeps.html | BOWLING TEAMS TIE IN BUILDERS' LEAGUE; Thompson-Starrett Five Sweeps Series to Draw Even With Fuller Quintet for Lead. N.Y.A.C. TO ROLL PENN A.C. Greater New York Women's Association Tourney to Get UnderWay on April 8. Agwi Lines to Hold Tourney. Women's Event Starts April 8. K. of C. to Hold Dinner. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/boston-tigers-beat-providence-six-30-take-first-of-playoff-series.html | BOSTON TIGERS BEAT PROVIDENCE SIX, 3-0; Take First of Play-Off Series in Canadian-American League for Fontaine Trophy. Mlle. Harrold's Horse Victor. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rockefeller-era-ends-in-cleveland-development-of-forest-hill-marks.html | 'ROCKEFELLER ERA' ENDS IN CLEVELAND; Development of Forest Hill Marks Passing of Oil Man's Great Estate There. HOUSE WAS BURNED IN 1917 Opening of Property to Building Seen as Step in the City's Expansion Program. Visits Were Civic Events. For Well-to-Do Folk. | True | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/justice-mason-suspended-chief-of-oklahoma-bench-ousted-pending.html | JUSTICE MASON SUSPENDED.; Chief of Oklahoma Bench Ousted Pending Impeachment Trial. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-widening-scope-of-decorative-art-both-gardens-and-interiors.html | THE WIDENING SCOPE OF DECORATIVE ART; Both Gardens and Interiors Reflect a Democratic Influence in Modern Treatment and in Design DECORATIVE ARTS NEW SCOPE. | True | By Walter Rendell Storeydesigned By Martin C. Ceffia. Photograph Courtesy By Acifa Studies.designed By Henry Vaccum Poor. Photograph Courtesy By American Designeres Gallery. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/100-women-to-play-in-pinehurst-golf-miss-collett-among-those-who.html | 100 WOMEN TO PLAY IN PINEHURST GOLF; Miss Collett Among Those Who Will Compete in North and South Tourney Tomorrow. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/wheat-prices-drop-as-market-eases-weakness-in-liverpool-is.html | WHEAT PRICES DROP AS MARKET EASES; Weakness in Liverpool Is Reflected in Conditions inthe Trade Here.NO EXPORT SALES REPORTED Cash Corn Is Active and Futures Easier on Scattered Selling--Close Is Higher on a Rally. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/wednesday-eleven-adds-to-its-lead-beats-leeds-united-and-now-is.html | WEDNESDAY ELEVEN ADDS TO ITS LEAD; Beats Leeds United and Now Is Five Points Ahead in English Football League. CRIMSBY TOWN GOES AHEAD Tops Second Division by Conquering Oldham, While Middlesbrough Loses at Stoke. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/hydromel-is-first-in-niland-handicap-finally-scores-at-tijuana.html | HYDROMEL IS FIRST IN NILAND HANDICAP; Finally Scores at Tijuana Track, Leading Richu to Wire by Five Lengths. ESCAPES FROM A POCKET Finds Room to Go Out From Rail and Around the Leaders When Tommy Lad Drops Back. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-news-from-detroit-a-state-coach-for-his-highness.html | THE NEWS FROM DETROIT; A STATE COACH FOR HIS HIGHNESS | True | By Fred Kingsbury. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/easter-greetings-by-byrd-broadcast-commander-in-message-tells-of.html | EASTER GREETINGS BY BYRD BROADCAST; Commander in Message Tells of Antarctic Winter as Spring Comes Here. 'HAPPY RETURNS SENT HIM Meares and Evans of Scott Expeditions Among Many Transmitting Word Via KDKA. Message From Admiral Evans. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/seize-4-in-jersey-death-police-hold-sparta-men-after-youth-says.html | SEIZE 4 IN JERSEY DEATH.; Police Hold Sparta Men After Youth Says Father Was Beaten. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/gifts-to-hebrew-union-college.html | Gifts to Hebrew Union College. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/pianos-played-in-plane-in-broadcast-from-air.html | PIANOS PLAYED IN PLANE IN BROADCAST FROM AIR | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-york-weekly-bank-statements-clearing-house-return-for-the-week.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. FOR THE WEEK ENDED SATURDAY, MARCH 30, 1929. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/automobile-parkway-planned-for-niagara-movement-to-make-all-parts.html | AUTOMOBILE PARKWAY PLANNED FOR NIAGARA; Movement to Make All Parts of Falls and Gorge Accessible to Cars on American Side of Line Approaching Accomplishment-- Some Land Already Acquired New York Behind Canada. Land Acquired. | True | By Elmer Eugene Barker. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/westchester-deals-builders-acquire-site-in-yonkers-for-business.html | WESTCHESTER DEALS.; Builders Acquire Site in Yonkers for Business Structure. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/faust-sung-at-matinee-tales-of-hoffmann-the-evening-bill-at.html | "FAUST" SUNG AT MATINEE; "Tales of Hoffmann" the Evening Bill at Metropolitan. Dartmouth Concert on Friday. Henry Street Settlement Recital. John Drinkwater Coming. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/murphy-will-sell-mercer-street-loft-many-bronx-properties-including.html | MURPHY WILL SELL MERCER STREET LOFT; Many Bronx Properties, Including Several Apartments, in the Week's Auction List. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/dry-congressman-under-tuttles-fire-prosecutor-to-begin-thorough.html | DRY CONGRESSMAN UNDER TUTTLE'S FIRE; Prosecutor to Begin Thorough Inquiry Tomorrow to Find if Morgan Brought Liquor. HE TAKES PERSONAL CHARGE Calls It Imperative to Clear Up Conflicting Stories Involving Jones Law Backer. Tuttle in Personal Charge. DRY CONGRESSMAN UNDER TUTTLE'S FIRE Would Have to Waive Immunity. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mckeon-leads-cueists-sets-pace-in-state-class-c-182-tourney-with-7.html | McKEON LEADS CUEISTS; Sets Pace in State Class C 18.2 Tourney With 7 Victories, 1 Defeat. Prix de la Navarre to Radium. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/skyscrapers-vibrate-like-the-tuningfork-in-the-clouds.html | SKYSCRAPERS VIBRATE LIKE THE TUNING-FORK; IN THE CLOUDS | True | By David C. Coyle, C.e. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/europes-air-lines-making-big-strides-expansion-of-1928-over-1927.html | EUROPE'S AIR LINES MAKING BIG STRIDES; Expansion of 1928 Over 1927, Shown in Survey, Bids Fair to Continue This Year. GERMANY MAINTAINS LEAD Wider Passenger and Freight Services With New Connections ArePlanned on Continent. Two Years' Services Compared. Traffic to Expand This Summer. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/luminous-creatures-of-the-deep-sea.html | LUMINOUS CREATURES OF THE DEEP SEA | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/paris-applauds-new-balletother-music-abroad-sir-john-in-love.html | PARIS APPLAUDS NEW BALLET--OTHER MUSIC ABROAD; "SIR JOHN IN LOVE." FREDERICK DELIUS HONORED RARE MUSIC MSS. SOLD. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/10story-apartment-for-yorkville-section-four-residences-on-east.html | 10-STORY APARTMENT FOR YORKVILLE SECTION; Four Residences on East EightySecond Street Give Way forNew Building. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/blowing-up-ice-jam-thrills-warsaw-president-and-diplomats-join-big.html | BLOWING UP ICE JAM THRILLS WARSAW; President and Diplomats Join Big Crowds Watching Release of the Vistula.WINTER MARS EASTER RITES Food Shortage Curtails HolidayMenu-- Reorganization of theCabinet Is Forecast. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rearranging-cable-lines-western-union-starts-work-on-system.html | REARRANGING CABLE LINES.; Western Union Starts Work on System Reaching Mexico. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/chiang-lays-hands-on-sheng-millions-even-money-left-to-charity.html | CHIANG LAYS HANDS ON SHENG MILLIONS; Even Money Left to Charity Included in Nationalist Orderof Confiscation. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/freshman-teams-strong-williams-five-and-swimmers-compiled-good.html | FRESHMAN TEAMS STRONG.; Williams Five and Swimmers Compiled Good Records. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/wootton-advances-in-wildwood-golf-reaches-semifinal-of-tourney-by.html | WOOTTON ADVANCES IN WILDWOOD GOLF; Reaches Semi-Final of Tourney by Defeating Irate, 5 and 4--Boyajian Is Beaten. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/merger-arranged-by-title-company-national-guaranty-of-brooklyn-to.html | MERGER ARRANGED BY TITLE COMPANY; National Guaranty of Brooklyn to Absorb Guaranteed Mortgage Concern.FORMER TO RAISE CAPITALStockholders to Receive Rights toNew Shares After GivingApproval to Plan. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/west-75th-street-dwelling-sold.html | West 75th Street Dwelling Sold. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rival-canal-traffic.html | RIVAL CANAL TRAFFIC. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/preparing-block-for-new-waldorf-work-will-start-tomorrow-in-removal.html | PREPARING BLOCK FOR NEW WALDORF; Work Will Start Tomorrow in Removal of New York Central's Great Power Plants. Sells Estate in Greenwich. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/antisemites-annoy-miss-europe.html | Anti-Semites Annoy "Miss Europe." | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/churches-bedecked-for-easter-today-floral-decorations-profuse-and.html | CHURCHES BEDECKED FOR EASTER TODAY; Floral Decorations Profuse and Special Music Programs Are Arranged for Services. THRONGS ARE EXPECTED Reception of New Members, Baptisms and Resurrection Sermons Also to Mark Day. MANY SPECIAL OFFERINGS Cardinal Hayes to Celebrate Mass at St. Patrick's and Bishop Manning Preaches at St. John's. Cardinal to Celebrate Mass. McConnell at St. Andrew's. Music Program at St. Paul's. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/in-a-stylish-travelers-outfit.html | IN A STYLISH TRAVELER'S OUTFIT | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/unpublished-works-of-denis-diderot.html | Unpublished Works of Denis Diderot | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-hebrew-university-is-expanding-its-work-central-building-of-the.html | THE HEBREW UNIVERSITY IS EXPANDING ITS WORK; CENTRAL BUILDING OF THE HEBREW UNIVERSITY | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/english-school-flogging-carried-to-police-court-masters-who-caned.html | ENGLISH SCHOOL FLOGGING CARRIED TO POLICE COURT; Masters Who Caned Two Boys for Smoking Are Charged With Assault but Acquitted | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/drake-relays-april-26-27-twentieth-running-of-event-expected-to.html | DRAKE RELAYS APRIL 26, 27.; Twentieth Running of Event Expected to Draw Record Entry. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/legislature-passed-953-bills-out-of-3417-roosevelt-has-signed-227.html | Legislature Passed 953 Bills Out of 3,417; Roosevelt Has Signed 227 and Vetoed 25 | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/schacht-pessimistic-on-debt-conference-he-is-quoted-as-saying-whole.html | SCHACHT PESSIMISTIC ON DEBT CONFERENCE; He Is Quoted as Saying 'Whole Business May Become Shady Horse Trading Deal.' | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/industry-indicates-record-for-quarter-new-maximum-figures-expected.html | INDUSTRY INDICATES RECORD FOR QUARTER; New Maximum Figures Expected for Output of Steel, Motors and Other Lines. CORPORATE EARNINGS GOOD Railroads Show Increase for February-- Commodity Prices Drop and Recover. RETAIL BUSINESS UNEVEN Federal Reserve Districts Report Influences of Weather--Credit Conditions Still Abnormal. Money Situation. Railroad Earnings. RETAIL TRADE ACTIVE HERE. Influences of Easter and Spring Evident--Building Picking Up. COMMERCIAL LOANS GAIN. Philadelphia District Shows Improvement in Trade and Manufacturing. STEEL MEETS BIG DEMAND. Mills in Cleveland Reserve District Work Close to Capacity. RICHMOND TRADE GAINS. March Business Is Above Seasonal Average, Merchants Report. ATLANTA SALES INCREASED. But Other Stores in Sixth District Showed Decline in February. INDUSTRY INDICATES RECORD FOR QUARTER CHICAGO MAINTAINS TRADE. District Industries Also Continue at a High Level. ST. LOUIS TRADE IS ACTIVE. Wholesale and Retail Stores Report Large Increases in Sales. FUNDS AMPLE IN 9TH DISTRICT. Business Is Better Than Normal Around Mi | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/air-scholarship-offered-1000-award-accepted-by-the-guggenheim.html | AIR SCHOLARSHIP OFFERED.; $1,000 Award Accepted by the Guggenheim School at N.Y.U. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/policemen-who-are-traffic-islands.html | POLICEMEN WHO ARE TRAFFIC ISLANDS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mellon-for-cutting-earned-income-tax-as-revenues-permit-urges.html | MELLON FOR CUTTING 'EARNED INCOME' TAX AS REVENUES PERMIT; Urges Aiding Small Taxpayer Again When Possible as a Sound Principle. DEFENDS REFUNDING POLICY Less Than a Billion Returned Since 1917, and Much Litigation Avoided, He Says. EXPECTS DEBT TO BE LIFTED Secretary in Radio Address on Treasury Operations Praises Federal Reserve System. Text of the Secretary's Address. MELLON FOR CUTTING 'EARNED INCOME' TAX Debt Policy Held Consistently. Would Carry Reductions Further. Factor of Tax Refunds. Stand Against Publicity. Use of Federal Reserves System. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/league-sees-peace-firmer-this-easter-officials-note-that-15-antiwar.html | LEAGUE SEES PEACE FIRMER THIS EASTER; Officials Note That 15 Anti-War Pacts Were Negotiated in 1928. NATIONS FALLING IN LINE Geneva Looks to Us to Aid Further by Adhering to the International Court. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-apartments-rebuilding-on-second-avenue-and-west-thirtyfourth.html | NEW APARTMENTS.; Rebuilding on Second Avenue and West Thirty-fourth Street. McCurdy Heads Realty Firm. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/arkansas-farmers-ask-deticking-fund-castle-raisers-want-a-special.html | ARKANSAS FARMERS ASK DETICKING FUND; Castle Raisers Want a Special Session to Provide Money to Eradicate Pest. RACE BETTING BILL KILLED Governor's Veto of Pari-Mutuel Measure Ends Plan to Reopen Hot Springs Track. Dairy Industries Threatened. Betting Bill Vetoed. Is a Corpse a Person? | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/motors-and-motoring.html | MOTORS AND MOTORING | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/georgia-nine-wins-8-to-3-defeats-south-carolina-parks-holding.html | GEORGIA NINE WINS, 8 TO 3.; Defeats South Carolina, Parks Holding Rivals to Four Hits. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/clothing-companies-to-merge.html | Clothing Companies to Merge. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/two-found-burned-in-farmhouse-fire-pleasant-hill-md-authorities.html | TWO FOUND BURNED IN FARMHOUSE FIRE; Pleasant Hill (Md.) Authorities Hold Neighbor in Deaths of Woman, 82, and Son, 56. HE IS NAMED BY WITNESSES Man and Woman Tell Coroner of Hearing Three Shots and Seeing Man Flee Before Fire Started. Five Hear Shots Fired. Fire Company Notified. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/dr-laura-h-carnell-educator-is-dead-associated-president-of-temple.html | DR. LAURA H. CARNELL, EDUCATOR, IS DEAD; Associated President of Temple University Joined Its Faculty 34 Years Ago. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/brief-reviews-art-of-the-silhouette-wasp-life-brief-reviews-the.html | Brief Reviews; ART OF THE SILHOUETTE WASP LIFE Brief Reviews THE PROTESTANT CHURCHES THE STORY OF FUEL THE BATTLE OF SARATOGA Brief Reviews | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/columbia-to-open-against-tufts-nine-will-play-first-game-of-season.html | COLUMBIA TO OPEN AGAINST TUFTS NINE; Will Play First Game of Season on Tuesday With Contest at Baker Field. LINE-UP STILL UNCERTAIN Entirely New Infield Likely to Start --Will Oppose N.Y.U. Team on Saturday. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/settlement-opens-forum-tonight.html | Settlement Opens Forum Tonight. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/chinese-gentry-feed-poor-145-provides-9000-in-changteho-with-daily.html | CHINESE GENTRY FEED POOR; $145 Provides 9,000 in Changteho With Daily Meal of Gruel. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/william-r-condit-honored.html | William R. Condit Honored. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/praises-american-zoos-hagenbeck-sailing-for-home-says-they-hold.html | PRAISES AMERICAN ZOOS.; Hagenbeck, Sailing for Home, Says They Hold Rarest Animals. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/weeks-statastical-summary.html | Week's Statastical Summary. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/panama-traffic-up-299043-tons-westbound-canal-cargoes-rose-660034.html | PANAMA TRAFFIC UP 299,043 TONS; Westbound Canal Cargoes Rose 660,034 Tons in 1928-- Eastward Drop 360,991. | True | By C.h. Calhoun. Special Correspondence of the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mr-sherriff-and-his-play.html | MR. SHERRIFF AND HIS PLAY | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/disappointed-love-caused-most-czech-army-suicides.html | Disappointed Love Caused Most Czech Army Suicides | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/make-model-town-cultural-centre-yorkview-in-bergen-county-to-be.html | MAKE MODEL TOWN CULTURAL CENTRE; Yorkview in Bergen County to Be Developed as Restricted Home Community. SAFETY PLAN FOR STREETS College Professors and Teachers Interested in Plan--Start Building at Once. Prefer Detached Houses. Careful Zoning System. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/oshea-to-alter-school-homework-system-none-for-younger-pupils.html | O'Shea to Alter School Home-Work System; None for Younger Pupils; 1,000,000 Affected | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/morrows-services-much-appreciated-ambassador-has-placed-our.html | MORROWS SERVICES MUCH APPRECIATED; Ambassador Has Placed Our Relations With Mexico on a High Plane. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/city-weddings-constant-in-march.html | City Weddings Constant in March. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/pinchot-will-sail-far-long-trip-today-defect-in-refrigerating.html | PINCHOT WILL SAIL FAR LONG TRIP TODAY; Defect in Refrigerating System of His Schooner Delays Departure for the South Seas. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/alekhine-plays-7-hours-against-52-rivals-defeats-42-draws-with-6.html | Alekhine Plays 7 Hours Against 52 Rivals; Defeats 42, Draws With 6 and Loses to 4 | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/dentist-identifies-body-of-miss-smith-his-records-correspond-with.html | DENTIST IDENTIFIES BODY OF MISS SMITH; His Records Correspond With Teeth of Drowned Girl Found in Connecticut River. HER PARENTS CONVINCED They Had Hoped to Last That Smith College Freshman, Missing 14 Months, Would Return. Banding on Teeth Gives Proof. DENTIST IDENTIFIES BODY OF MISS SMITH Clue of Clairvoyant Recalled Burial to Be at South Amherst. Parents Accept Identification. Girl Behind in Her Studies. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/33462-veterans-of-prr-in-its-employes-associations.html | 33,462 Veterans of P.R.R. In Its Employes' Associations | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/waste-in-sales-effort-salesmens-visits-harass-retailer-study.html | WASTE IN SALES EFFORT.; Salesmen's Visits Harass Retailer, Study Shows--Cause of Mergers. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/8-records-are-set-in-national-swim-kojac-of-rutgers-lowers-the.html | 8 RECORDS ARE SET IN NATIONAL SWIM; Kojac of Rutgers Lowers the World's 150-Yard Backstroke Time to 1:38.4. MEDLEY RELAY TIME CUT Northwestern Takes Event in College Meet--Rutgers Is Disqualified. MOLES, PRINCETON, WINS Takes 200-Yard Breaststroke, and Bryant, Dartmouth, Captures 50-Yard Honors. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/lloyd-george-poor-as-boy-tells-how-he-read-books-of-his.html | LLOYD GEORGE POOR AS BOY; Tells How He Read Books of His Schoolmaster Father. | True | Wireless to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mahaut-master-of-fencers-to-his-small-school-in-denmark-come-pupils.html | MAHAUT, MASTER OF FENCERS; To His Small School in Denmark Come Pupils From Many Lands to Learn His Deft Art | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/dates-of-meetings-scheduled-for-the-eastern-turf-season.html | Dates of Meetings Scheduled For the Eastern Turf Season | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/art-notes-from-out-of-town-in-baltimore-in-pittsburgh-in.html | ART NOTES FROM OUT OF TOWN; In Baltimore. In Pittsburgh. In Minneapolis. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/dr-heller-dies-a-zionist-pioneer-known-throughout-world-as-champion.html | DR. HELLER DIES; A ZIONIST PIONEER; Known Throughout World as Champion of the Rebuilding of Palestine. PILLAR OF LIBERAL JUDAISM Rabbi of Temple Sinai, New Orleans, for Forty Years--Warm Tributes by New Yorkers. Some of His Honors. Dr. Wise Lauds His Courage. Tribute by Dr. Krass. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/taconic-park-charge-of-waste-is-denied-chairman-of-commission-of.html | TACONIC PARK CHARGE OF WASTE IS DENIED; Chairman of Commission of Which Roosevelt Was Member Replies to Legislative Critics. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/bank-changes-approved-state-acts-on-requests-for-new-branches-and.html | BANK CHANGES APPROVED.; State Acts on Requests for New Branches and Capital Increases. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/westchester-buyers-fine-homes-purchased-in-bronxville.html | WESTCHESTER BUYERS; Fine Homes Purchased in Bronxville | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/savings-resources-show-a-big-gain-metropolitan-league-heads.html | SAVINGS RESOURCES SHOW A BIG GAIN; Metropolitan League Head's Analysis Shows Rise Here of$33,413,000. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/economical-house-and-garage-for-sloping-plot-costs-about-13000.html | ECONOMICAL HOUSE AND GARAGE FOR SLOPING PLOT COSTS ABOUT $13,000 | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/forest-hills-building-fourteen-apartment-houses-nearing-completion.html | FOREST HILLS BUILDING.; Fourteen Apartment Houses Nearing Completion Close to Station. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/radio-applause-amazes-damrosch-symphonic-concerts-for-schools.html | RADIO APPLAUSE AMAZES DAMROSCH; Symphonic Concerts for Schools Produce Results That Exceed Veteran Conductor's Expectations--1,000 Letters Received Weekly Secrets of Success. Indians in Kansas City? | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/giant-british-airships-near-day-of-launching-passenger-comfort.html | GIANT BRITISH AIRSHIPS NEAR DAY OF LAUNCHING; Passenger Comfort Features Make Them Resemble Hotels of The Sky--To Use Heavy Oil-Burning Motors as Safety Factor-Living Quarters Heated Motors Burn Heavy Oil. Has Spacious Lounge. | True | By Reginald M. Cleveland. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/paintings-and-sculpture-shown-in-paris.html | PAINTINGS AND SCULPTURE SHOWN IN PARIS | True | By Ruth Green Harris. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/local-notes.html | LOCAL NOTES | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/jean-robertson-picks-bridal-attendants-her-marriage-to-robert-s.html | JEAN ROBERTSON PICKS BRIDAL ATTENDANTS; Her Marriage to Robert S. Elliott Jr. in Reformed Church, Bronxville, on April 19. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-stake-posted-at-arlington-park-race-track-purse-with-added.html | NEW STAKE POSTED AT ARLINGTON PARK; Race Track Purse, With Added Value of $60,000, Will Cross About $75,000. Plan to Take No Profits. Rich Prizes to Be Offered. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/teaching-foreign-languages.html | TEACHING FOREIGN LANGUAGES. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/state-republicans-plan-for-dry-plank-move-is-started-looking-to.html | STATE REPUBLICANS PLAN FOR DRY PLANK; Move Is Started Looking to McGinnies as Candidate for Governor Next Year. UP-STATE WETS FACE FIGHT Dry Organizations Seek Defeat of Fifteen Republicans Who Helped Kill Jenks Bill. Assurances From Speaker. McGinnies's Dry Law Stand. Further Demands Predicted. Dry Groups in Hopeful Mood. | True | By W.a. Warn. Special To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/201967514-added-to-stocks-value-result-of-changes-in-march-in-216.html | $201,967,514 ADDED TO STOCKS' VALUE; Result of Changes in March in 216 Issues in 17 Groups Listed on Exchange. CHIEF GAIN MADE BY OILS Chain Store, Copper, Rubber and Railroad Equipment Shares Also Advance. Other Rising Groups. Big Individual Gains. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/mother-store-foreseen-traffic-congestion-may-cause-trend-to.html | 'MOTHER STORE' FORESEEN; Traffic Congestion May Cause Trend to Branches, Executive Says. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/coast-guard-begins-annual-ice-patrol-the-1800mile-path-of-icebergs.html | COAST GUARD BEGINS ANNUAL ICE PATROL; THE 1,800-MILE PATH OF ICEBERGS. | True | By Edward H. Smith, Lieutenant Commander, United States Coast Guard. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/ford-german-plan-denied-brennabor-automobile-works-insist-no.html | FORD GERMAN PLAN DENIED.; Brennabor Automobile Works Insist No $22,000,000 Offer Was Made. | True | Wireless to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/sports-of-times-found-in-a-hardware-store-suspicious-price-tags.html | Sports of Times; Found in a Hardware Store. Suspicious Price Tags. More Important. Worse and More of It. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/legal-comment-on-current-events-right-of-the-coast-guard-to-sink.html | Legal Comment on Current Events; Right of the Coast Guard to Sink the I'm Alone Is Held to Be Open to Serious Doubt Under Court Definition of "Hot Pursuit." | True | Edited by Current Events Committee of American Associaction of Legal Authors. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/again-the-circus-has-its-thriller-the-old-deathdefying-act-that.html | AGAIN THE CIRCUS HAS ITS THRILLER; The Old Death-Defying Act That Went Into Temporary Eclipse Reappears as the Flight Of a Human Projectile Factor of Safety Unseen. His Life Work. Old-Time Death-Defiers. | True | By John Chamberlain. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/giants-yannigans-win-defeat-waco-texas-leaguers-by-76-crawford-and.html | GIANTS' YANNIGANS WIN.; Defeat Waco Texas Leaguers by 7-6 --Crawford and Fullis Excel. N.Y.A.C. Bouts Tomorrow. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/leaves-for-work-abroad-prof-jones-of-princeton-goes-to-france-for.html | LEAVES FOR WORK ABROAD.; Prof. Jones of Princeton Goes to France for Rockefeller Foundation. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/boy-scout-enrolment-list-has-now-reached-816958.html | BOY SCOUT ENROLMENT LIST HAS NOW REACHED 816,958 | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/fine-season-looms-in-motor-boating-two-records-made-by-gar-wood-and.html | FINE SEASON LOOMS IN MOTOR BOATING; Two Records, Made by Gar Wood and Frazier, Established in Past Ten Days. RACE ON HUDSON APRIL 20 Albany-New York Outboard Event First Outstanding Fixture of Season in These Waters. Fast Times Are Expected. Gar Wood to Build New Boat. 1,356,006 Boats on Waterways. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/outdoor-bike-season-will-open-here-today-georgetti-among-stars-to.html | OUTDOOR BIKE SEASON WILL OPEN HERE TODAY; Georgetti Among Stars to Race at N.Y. Velodrome--Amateurs Also Are Listed. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-hammock-bridge.html | THE HAMMOCK BRIDGE. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/jones-law-hits-kansas-city.html | Jones Law Hits Kansas City. | True | Special Correspondence to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/oil-centre-established-seven-large-concerns-have-offices-in-lower.html | OIL CENTRE ESTABLISHED; Seven Large Concerns Have Offices in Lower City. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/a-rising-playwright-marcel-pagnol-has-another-success-in-paris.html | A RISING PLAYWRIGHT; Marcel Pagnol Has Another Success in Paris Though the Judicious Grieve | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/raw-gold-exports-mount-in-canada-147582-value-in-february-was.html | RAW GOLD EXPORTS MOUNT IN CANADA; $,147,582 Value in February Was $252,271 Above January and $76,211 Over Year Ago. BUT BULLION DROPPED HALF $4,511,830 Recorded for Month Under Review--Rush to Record Claims on Eve of New Rules. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/tangled-liquor-problems-bring-crisis-on-dry-law-congress-inquiry.html | TANGLED LIQUOR PROBLEMS BRING CRISIS ON DRY LAW; CONGRESS INQUIRY LIKELY; AN UPHEAVAL IS THREATENED Expect Liquor Situation to Be Discussed at Special Session. I'M ALONE CASE SERIOUS Charges Against Representatives Michaelson and Morgan Emphasized."PORT FREEDOM" INVOLVED Congress May Seek to Ascertain What Members HaveSought Privilege. Status of the Morgan Case. Michaelson Reported at Capital. "THE MICHAELSON CASE." | True | By Richard V. Oulahan. Special To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/john-jacob-astor-and-the-furtrading-epoch-mr-smith-pictures-our.html | John Jacob Astor and the Fur-Trading Epoch; Mr. Smith Pictures Our First "Richest American" as a Man Who Warped His Own Better Nature | True | By R.l. Duffus | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/aau-title-swim-to-open-this-week-150-aquatic-stars-to-compete-in.html | A.A.U. TITLE SWIM TO OPEN THIS WEEK; 150 Aquatic Stars to Compete in 4-Day Indoor Meet Starking Tuesday at N.Y.A.C. LAUFER IN FIVE EVENTS Chicago Champion to Meet Formidable Rivals in Kojac, Spence andRuddy--Thrilling Races Due. Laufer Holds 300-Yard Mark. 300-Yard Medley Relay a Puzzle. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/at-the-wheel-representing-the-new-roosevelt.html | AT THE WHEEL; REPRESENTING THE NEW ROOSEVELT | True | By James O. Spearing. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/midwest-reports-on-wgy-and-kgo-two-broadcasters-operating-on-one.html | MID-WEST REPORTS ON WGY AND KGO; Two Broadcasters Operating on One Wave Contradict Theoretical Testimony of Engineers--Little Interference Is Noticed PAN-AMRRICAN CONCERT. CIRCUS ON THE AIR | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/tariff-changes-persian-ban-on-silk-substitutes-to-guard-rug.html | TARIFF CHANGES.; Persian Ban on Silk Substitutes to Guard Rug Trade--India Reduces Cable Duty. Wire Rates In Salvador Changed. Algeria Raises Gasoline Tax. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/112-oil-paintings-go-on-sale-thursday-barbizon-and-contemporary.html | 112 OIL PAINTINGS GO ON SALE THURSDAY; Barbizon and Contemporary American Schools Represented inSimon and Towns Groups. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/yale-nine-to-start-on-trip-this-week-elis-to-open-annual-easter.html | YALE NINE TO START ON TRIP THIS WEEK; Elis to Open Annual Easter Jaunt With Virginia Team Next Thursday. TO PLAY NAVY SATURDAY Following Game With Georgetown, Coach Wood's Charges Will Meet Columbia April 10. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/seen-in-the-galleries-american-dealers-association-show-and-work-by.html | SEEN IN THE GALLERIES; American Dealers' Association Show, and Work by Various Artists Now on View | True | By Lloyd Goodrich. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/a-film-benefit.html | A FILM BENEFIT | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/easter-date-change-arouses-rumanians-people-disobey-orthodox-synods.html | EASTER DATE CHANGE AROUSES RUMANIANS; People Disobey Orthodox Synod's Decree Throughout Country-- Twelve Hurt in Riot. | True | Wireless to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/say-opium-trade-grows-missionaries-report-traffic-open-in-south.html | SAY OPIUM TRADE GROWS.; Missionaries Report Traffic Open in South China Province. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/edgar-wallace-tells-how-he-does-it.html | Edgar Wallace Tells How He Does It | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/opium-situation-in-china-discussed-league-official-at-shanghai.html | OPIUM SITUATION IN CHINA DISCUSSED; League Official at Shanghai Meeting Suggests Chinese Experts Explain Problem of Geneva. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/east-river-drive-in-brisk-campaign-backers-circulate-petition.html | EAST RIVER DRIVE IN BRISK CAMPAIGN; Backers Circulate Petition, Prepare for Hearing on April 11. COMMITTEE IS APPOINTED East Side Chamber of Commerce Gets Backing of Many Groups --Tell Value of Plan. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-housing-aids-lower-east-side-several-extensive-apartment.html | NEW HOUSING AIDS LOWER EAST SIDE; Several Extensive Apartment Projects Are Nearing Completion. OTHERS TO START SOON Progress Noted in Move to Replace Old Tenements With Modern Buildings--Demand Is Heavy. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/greater-efficiency-in-flight-seen-in-use-of-diesel-engines-chance.html | GREATER EFFICIENCY IN FLIGHT SEEN IN USE OF DIESEL ENGINES; Chance for Cheaper Fuel and Reduction of Fire Hazard Among Benefits Expected | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/uncertain-the-farmer-waits-congress-meeting-in-extra-session-to.html | UNCERTAIN, THE FARMER WAITS; Congress, Meeting in Extra Session to Redeem the President's Campaign Pledge, Faces the Task Of Putting the Nation's Basic, but Unprofitable and Changing Industry on a Paying Basis UNCERTAIN, THE FARMER WAITS FOR CONGRESS | True | By Anne O'Hare McCormick | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/morgan-to-compete-in-boston-tourney-will-defend-court-tennis-title.html | MORGAN TO COMPETE IN BOSTON TOURNEY; Will Defend Court Tennis Title in Play Starting Tuesday-- Fourteen Entered. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/talks-on-architecture-daily-programs-will-be-feature-of-arts.html | TALKS ON ARCHITECTURE.; Daily Programs Will Be Feature of Arts Exhibition. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/sixth-avenue-sale-rate-of-6520-per-front-foot-paid-at-auction-for.html | SIXTH AVENUE SALE; Rate of $6,520 Per Front Foot Paid at Auction for Plot Near Fiftieth Street. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/americans-refuse-new-electric-plan-delegates-arrive-in-london-with.html | AMERICANS REFUSE NEW ELECTRIC PLAN; Delegates Arrive in London With Denouncement of Move Limiting Radio Share Rights.MEET SPECULATION CHARGEThey Intimate British Would BeOnes to Profit--Would Take Caseto Courts and Embassy. Emphatically Oppose New Plan. Press and Business Backs Us. Speculation Intimation Countered. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/poignant-french-film-maria-falconetti-gives-unequaled-performance-a.html | POIGNANT FRENCH FILM; Maria Falconetti Gives Unequaled Performance as Jeanne d'Arc The Questioning. Original Direction. A Wonderful Face. "The Divine Lady." Poor Comedy. | True | By Mordaunt Hall. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/percy-williams-is-welcomed-home-by-vancouver-officials.html | Percy Williams Is Welcomed Home by Vancouver Officials | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/returns-to-leavenworth-convict-who-got-out-on-forged-release-order.html | RETURNS TO LEAVENWORTH.; Convict Who Got Out on Forged Release Order Surrenders. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/aztec-carnival-is-taking-shape-episodes-of-judson-health-centres.html | AZTEC CARNIVAL IS TAKING SHAPE; Episodes of Judson Health Centre's Fete to Show Montezuma's Court | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/lull-at-holy-cross-sports-teams-will-be-idle-during-the-easter.html | LULL AT HOLY CROSS.; Sports Teams Will Be Idle During the Easter Recess. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/may-belfort-actress-dies-in-poverty-at-56-once-famous-vaudeville.html | MAY BELFORT, ACTRESS, DIES IN POVERTY AT 56; Once Famous Vaudeville Comedienna Had Eked Out a Livinga a Rug Weaver. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/many-oil-problems-seem-near-solution-last-weeks-conferences-here.html | MANY OIL PROBLEMS SEEM NEAR SOLUTION; Last Week's Conferences Here Showed Cooperation of Europe and America.RESTRICTION PLAN ADOPTEDLargest Companies in the WorldBound by Definite Agreementfor the First Time. Curtailment Only One Problem. Non-Interference Policy. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/wanderers-beaten-by-boston-eleven-lose-american-soccer-league-game.html | WANDERERS BEATEN BY BOSTON ELEVEN; Lose American Soccer League Game, 2 to 0, Victors Scoring in Each Half. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Future Course of Money. The Rediscount Rate. Controlling Oil Resources. Erecting "Foreign Barriers." Improving the Service. The Brokers' Loan Decrease. Last Week's Movements of Gold. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/ordinary-railroad-cars-now-receive-fancy-names.html | ORDINARY RAILROAD CARS NOW RECEIVE FANCY NAMES | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-apartment-on-upper-park-avenue-fifteenstory-house-in-six-units.html | NEW APARTMENT ON UPPER PARK AVENUE; Fifteen-Story House in Six Units on Former Ehret Home Blockfront. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-building-honors-advertising-pioneer-philadelphia-structure.html | NEW BUILDING HONORS ADVERTISING PIONEER; Philadelphia structure Houses Firm Founded by Francis Wayland Ayer, Who Struck Out Along New Lines In Developing His Business An Editor Points the Way. Cultivating Customers. Advertising for the Advertiser. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/bruckner-visions-finest-driveway-landscaping-a-major-part-of.html | BRUCKNER VISIONS 'FINEST DRIVEWAY'; Landscaping a Major Part of Concourse Extension Plan, He Shows. All Land Is in Park Area. Provide Promenade for Pedestrians | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/work-on-long-islands-parkway-system-delayed-by-big-estates-in.html | WORK ON LONG ISLAND'S PARKWAY SYSTEM DELAYED BY BIG ESTATES IN NASSAU COUNTY; Wheatley Hills Property Owners Declared To Be Resisting Effort of Park Commission to Make Section Accessible Predicts Increased Valuations. Commission Considerate. Campaign of Opposition. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/wants-hawaii-to-train-citizens-as-fishermen-territorial-warden-says.html | WANTS HAWAII TO TRAIN CITIZENS AS FISHERMEN; Territorial Warden Says Bulk of Hololulu's Supply Is Caught by Aliens. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/antiques-to-de-sold-harry-renskorf-furniture-will-be-auctioned.html | ANTIQUES TO DE SOLD.; Harry Renskorf Furniture Will Be Auctioned Saturday. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/french-industrialists-due-here.html | French Industrialists Due Here. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/trainers-pointing-for-the-belmont-rich-stakes-expected-to-gross.html | TRAINERS POINTING FOR THE BELMONT; Rich Stakes, Expected to Gross About $80,000, to Draw Prominent Three-Year-Olds.REGARDED AS TRUE TESTRace Is Patterned After EnglishDerby-- Jack High, Curate andChestnut Oak Likely Starters. Two Stakes Are Tempting. Has Showed His Class. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/old-furniture-sale-to-be-held-saturday-eighteenth-century-china-and.html | OLD FURNITURE SALE TO BE HELD SATURDAY; Eighteenth Century China and Glassware From Mrs. G. H. Camp Also to Be Auctioned. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/music-of-easter-on-radio-today-broadcasting-begins-with-sunrise.html | MUSIC OF EASTER ON RADIO TODAY; Broadcasting Begins With Sunrise Services in Washington arid Seattle--Sermons by Noted Ministers Pertain to The Resurrection CHEERIO VISITS HOOVER. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/williams-matmen-elect-baldwin.html | Williams Matmen Elect Baldwin. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-glass-hailed-as-art-teaching-aid-article-issued-at-columbia.html | NEW GLASS HAILED AS ART TEACHING AID; Article Issued at Columbia Attributes Great Powers to Itand Promises Exhibition.EXPERTS ARE SKEPTICALAgree They Can Conceive of NoDevice That Would EliminateHard Work for Students. Professor J.C. Egbert Quoted. Brooklyn Museum Head Skeptical. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/old-church-keeps-pace-with-new-surroundings-holy-communions.html | OLD CHURCH KEEPS PACE WITH NEW SURROUNDINGS; HOLY COMMUNION'S PROPOSED CLOISTER | True | Courtesy of Cram & Ferguson, Architects. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/books-on-boswell-given-to-princeton-lucias-wilmerding-presents-set.html | BOOKS ON BOSWELL GIVEN TO PRINCETON; Lucias Wilmerding Presents Set Containing Writings Recently Found in Irish Castle. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/magistrate-beaten-in-atlantic-city-negro-official-in-hospital-says.html | MAGISTRATE BEATEN IN ATLANTIC CITY; Negro Official, in Hospital, Says Four White Men Kidnapped and Assaulted Him. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-crowd-a-new-entity-in-city-life-as-now-welded-and-directed-it.html | THE CROWD: A NEW ENTITY IN CITY LIFE; As Now Welded and Directed, It Moves And Acts in Harmony With the Machines That Serve It | True | By Robert M. Coates | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/fate-of-orthodoxy-stirs-mideurope-disintegration-of-greek-church.html | FATE OF ORTHODOXY STIRS MID-EUROPE; Disintegration of Greek Church Into National Organizations Reaches Critical Point. | True | By John MacCormac. Wireless To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/howley-optimistic-on-clubs-chances-thinks-browns-prospects-good.html | HOWLEY OPTIMISTIC ON CLUB'S CHANCES; Thinks Browns' Prospects Good --Pins Much of His Faith on O'Rourke at Second. ENTHUSES OVER FERRELL Says He Is Best Recruit Catcher He's Ever Seen-- Pilot Satisfied With Pitching Staff. O'Rourke Plays Fine Ball. Ferrell Promising Catcher. Cobb Likely Prospect. | True | BY Roscor M'Gowen. Special To the New York Times.p. & A. Photo. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/los-angeles-regulates-all-who-ride-or-walk-safety-zone-in-los.html | LOS ANGELES REGULATES ALL WHO RIDE OR WALK; SAFETY ZONE IN LOS ANGELES | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-canal-air-mail-to-start-tuesday-panamerican-airways-to-have.html | NEW CANAL AIR MAIL TO START TUESDAY; Pan-American Airways to Have Tri-Weekly Service With Miami. ROUND TRIP IN THREE DAYS Tri-Motored Planes to Be Used on Southern Half of Route--Plans for Passengers Later. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/hoovers-minister-lectures-here.html | Hoover's Minister Lectures Here. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/indiana-plays-thursday-will-oppose-the-ohio-state-nine-in-columbus.html | INDIANA PLAYS THURSDAY.; Will Oppose the Ohio State Nine in Columbus. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/accused-of-book-thefts-employe-in-bindery-charged-with-paying-boys.html | ACCUSED OF BOOK THEFTS.; Employe in Bindery Charged With Paying Boys to Steal for Him. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-yorker-heads-harvard-committee.html | New Yorker Heads Harvard Committee | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/protecting-from-cosmic-rays.html | PROTECTING FROM COSMIC RAYS. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/pattison-brooklyn-high-star-gets-contract-with-robins.html | Pattison, Brooklyn High Star, Gets Contract With Robins | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/miss-hollins-weds-reginald-r-frost-daughter-of-mr-and-mrs-harry-b-h.html | MISS HOLLINS WEDS REGINALD R. FROST; Daughter of Mr. and Mrs. Harry B. Hollins Jr. Married at Pebble Beach, Cal. MISS H. BEASLEY A BRIDE Wed to Carl W. Finstrom in Baptist Church, Stamford, Conn. --Other Marriages. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/slavin-outpoints-kelly-wins-tenround-bout-at-102d-armoryoban-is.html | SLAVIN OUTPOINTS KELLY; Wins Ten-Round Bout at 102d Armory--Oban Is Victor. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/carnival-of-imagination-to-aid-halton-endowment.html | "CARNIVAL OF IMAGINATION" TO AID HALTON ENDOWMENT | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rules-on-zoning-upheld-by-court-appellate-division-reverses.html | RULES ON ZONING UPHELD BY COURT; Appellate Division Reverses Decision for Erection of a Garage. INFRINGED DWELLING ZONE Health, Safety and General Welfare Held to Be the Considerations for a Change. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/february-output-of-oil-made-record-production-of-75693000-barrels.html | FEBRUARY OUTPUT OF OIL MADE RECORD; Production of 75,693,000 Barrels Was an Increase of 342,000 Over February, 1928.ALL STOCKS INCREASEDGasoline Production for the Month Showed 21 Per Cent GainOver Last Year. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/dr-ch-jouet-dies-after-fighting-fire-chemist-of-new-york-health.html | DR. C.H. JOUET DIES AFTER FIGHTING FIRE; Chemist of New York Health Department Stricken Near Home in Roselle. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/league-for-citizenship-concert-on-wednesday.html | LEAGUE FOR CITIZENSHIP CONCERT ON WEDNESDAY | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/welcoming-the-irish-from-delicate-fancy-to-robust-portraiture-runs.html | WELCOMING THE IRISH; From Delicate Fancy to Robust Portraiture Runs the Gamut---An Unexpected Item | True | By Edward Aldln Jewell. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/fireman-plan-centennial-protection-engine-company-of-fish-kill-to.html | FIREMAN PLAN CENTENNIAL; Protection Engine Company of Fish kill to Hold Dinner on April 22. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/arthur-b-daviess-watercolors.html | ARTHUR B. DAVIES'S WATERCOLORS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/lucky-play-victor-again-by-2-lengths-beats-necromancer-in-the-hotel.html | LUCKY PLAY VICTOR AGAIN BY 2 LENGTHS; Beats Necromancer in the Hotel Carling Handicap as Keeney Park Closes. 8TH TRIUMPH IN 10 STARTS Jenkins's Horse Shipped to Bowie for Inaugural--Two Jockeys Stunned in Spills. Lucky Play Off Fast. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/dmitrioff-chess-leader-morris-player-heads-his-group-in-high-school.html | DMITRIOFF CHESS LEADER.; Morris Player Heads His Group in High School Tourney. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/blouses-to-be-put-on-men-of-future-so-sensible-clothing-league-says.html | BLOUSES TO BE PUT ON MEN OF FUTURE; So Sensible Clothing League Says, With Arrangement of Buttons to Hitch Trousers. THEY WILL BE HATLESS, TOO Eko and Iko, Present to Show Benefit of Air to Hair, Explode Martian Myth--They Are Only Virginians. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/to-build-in-connecticut.html | To Build in Connecticut. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/making-commuting-a-pastime.html | MAKING COMMUTING A PASTIME | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/enforcing-a-nations-laws-is-his-task-attorney-general-mitchell-the.html | ENFORCING A NATION'S LAWS IS HIS TASK; Attorney General Mitchell, the Democrat Who Sits in the Hoover Cabinet, Nearly Became an Electrical Engineer ATTORNEY GENERAL MITCHELL | True | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/free-to-the-public.html | FREE TO THE PUBLIC. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/frenchmen-to-be-guarded-from-frauds-in-stocks.html | FRENCHMEN TO BE GUARDED FROM FRAUDS IN STOCKS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/christian-coming-to-meet-charges-fugitive-says-he-lost-money-in.html | CHRISTIAN COMING TO MEET CHARGES; Fugitive Says He Lost Money in $2,400,000 Failure of Day & Heaton. READY TO FACE MAIL CASE Was Here, but No Attempt Was Made to Arrest Him, He Says-- Banton Won't Prosecute. Says He Lost in Crash. Committed No Crime, He Says. CHRISTIAN COMING TO MEET CHARGES Banton Plans No Action. No Complaint to Banton. Seek to Question Girl Friend. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/hunter-tells-of-big-game-found-in-british-columbia.html | HUNTER TELLS OF BIG GAME FOUND IN BRITISH COLUMBIA | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/old-weekly-discontinued.html | Old Weekly Discontinued. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/2333081-net-for-ideal-cement.html | $2,333,081 Net for Ideal Cement. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/toy-soldiers-a-paris-fad-collectors-of-miniature-poiius-prefer-them.html | TOY SOLDIERS A PARIS FAD.; Collectors of Miniature Poiius Prefer Them Made of Lead. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/nova-scotia-to-vote-on-dry-law-repeal-majority-in-province-believed.html | NOVA SCOTIA TO VOTE ON DRY LAW REPEAL; Majority in Province Believed to Favor Liquor Sales Under Government Control. | True | Special Correspondence to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/king-makes-speech-first-since-illness-british-ruler-invites-crowd.html | KING MAKES 'SPEECH,' FIRST SINCE ILLNESS; British Ruler Invites Crowd From Beach to Concert--Queen at Royal Funeral. | True | Wireless to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/six-drown-in-sound-off-charles-island-five-men-and-boy-all-of-new.html | SIX DROWN IN SOUND OFF CHARLES ISLAND; Five Men and Boy, All of New Haven, Believed to Have Upset Power Boat by Shifting | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/united-states-in-drive-for-south-american-air-air-routes-grow-in.html | UNITED STATES IN DRIVE FOR SOUTH AMERICAN AIR; AIR ROUTES GROW IN SOUTH AMERICA | True | By Lauren D. Lyman. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/womans-press-club-meets.html | Woman's Press Club Meets. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/kidnap-man-take-payroll-two-bandits-at-pine-bluff-ark-escape-in.html | KIDNAP MAN, TAKE PAYROLL; Two Bandits at Pine Bluff, Ark. Escape in Auto With $2,000. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/a-correction.html | A Correction | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/marmons-roosevelt-lowest-priced-eight-from-broadway-into-spring.html | MARMON'S ROOSEVELT LOWEST PRICED EIGHT; FROM BROADWAY INTO SPRING | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/annalist-weekly-index-wholesale-commodity-prices-at-lowest-point-in.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices at Lowest Point in a Year. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/sunday-crowds-at-new-airport-bring-circus-flavor-to-queens.html | SUNDAY CROWDS AT NEW AIRPORT BRING CIRCUS FLAVOR TO QUEENS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/american-with-rebels-crashes.html | American With Rebels Crashes. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/fields-to-box-sullivan.html | Fields to Box Sullivan. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/current-magazines.html | Current Magazines | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/radiocable-deal-seeks-law-repeal-white-act-forbids-merger-of-rca.html | RADIO-CABLE DEAL SEEKS LAW REPEAL; White Act Forbids Merger of R.C.A. and I.T.T. Services Now in Competition. BRITAIN HAS COMBINATION So Backers Declare That Statute Is Guarding Conditions Which No Longer Exist. Railroad Mergers Approved. Agreement Meets Serious Problem. Commissioners Silent on Accord. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/moss-leases-on-madison-avenue.html | Moss Leases on Madison Avenue. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/belgian-band-plays-again-its-fine-tonal-effects-compel-admiration.html | BELGIAN BAND PLAYS AGAIN.; Its Fine Tonal Effects Compel Admiration of the Audience. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/ford-buys-famous-coach-campbell-heirloom-at-schenectady-will-be-put.html | FORD BUYS FAMOUS COACH.; Campbell Heirloom at Schenectady Will Be Put In Museum. | True | Special to The New York Times | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/amherst-nine-prepares-two-outfield-positions-open-as-team-ends.html | AMHERST NINE PREPARES.; Two Outfield Positions Open as Team Ends Week's Drill Outdoors. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/two-americans-die-in-mexican-air-crash-mclean-pilot-and-peterson.html | TWO AMERICANS DIE IN MEXICAN AIR CRASH; McLean, Pilot, and Peterson, Oil Man, Killed Near Tampico on Way to Pay Employes. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/wilkins-to-inspect-submarine-today-captain-will-view-the-defender.html | WILKINS TO INSPECT SUBMARINE TODAY; Captain Will View the Defender at Bridgeport for Proposed Arctic Undersea Voyage. DANENHOWER TO COMMAND Craft Is Equipped With "Air Lock" --Start at Spitzbergen Likely-- Dangerous, Says Stefansson. Inspect Submarine Today. Dangerous, Says Stefansson. Spitsbergen Start Likely. Mr. Stefansson's Views. Says Ice Can Be Blasted. CRAFT PREPARED FOR TEST. Navy Rescue Experiments With Defender Planned This Spring. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/japan-sends-cherry-trees-to-replace-capitals-loss-gift-of-500-will.html | JAPAN SENDS CHERRY TREES TO REPLACE CAPITAL'S LOSS; Gift of 500 Will Make Up for Those Destroyed Last Year When Potomac Park Was Flooded | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/women-to-open-clubhouse-soon.html | Women to Open Clubhouse Soon. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/princeton-to-greet-speaking-experts-convention-of-eastern-public.html | PRINCETON TO GREET SPEAKING EXPERTS; Convention of Eastern Public Speaking Conference Meets There Next Week-End. HIBBEN WILL WELCOME IT Colleges and Secondary Schools to Be Represented in Study of Speech Problems. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/england-in-grip-of-a-motor-fever-breaks-out-in-rash-of-secondhand.html | ENGLAND IN GRIP OF A MOTOR FEVER; Breaks Out in Rash of SecondHand Cars With Approachof Good Friday.BIG PARADE TO THE SEA Owners Get License for $1 to Run These Wobbly Vehicles, and DriveSloan and Ford to Despair. Everybody Heads for Coast. Cars Never Seem to Wear Out. Sunday on the Portsmouth Road. | True | By W.f. Leysmith. Wireless To the New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/says-pope-will-leave-old-confines-today-father-walsh-receives-word.html | SAYS POPE WILL LEAVE OLD CONFINES TODAY; Father Walsh Receives Word of Planes to Visit Church Where He Celebrated First Mass. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/local-items-in-brief.html | LOCAL ITEMS IN BRIEF. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/books-and-authors.html | Books and Authors | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/nanking-presses-attack-on-wuhan-announces-troops-are-35-miles-from.html | NANKING PRESSES ATTACK ON WUHAN; Announces Troops Are 35 Miles From Hankow and Predicts Victory in Two Weeks. WOUNDED REACH SHANGHAI Northern General Pledges Aid as Canton Shows Signs of Swing to Nationalists. Canton Friendly to Nanking. Order to Launch Offensive. | True | Special Cable to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/baseball-guide-issued-1929-edition-out-with-records-and-data-on.html | BASEBALL GUIDE ISSUED; 1929 Edition Out, With Records and Data on National Game. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/carnahan-is-released-troops-rescue-mining-man-kidnapped-by-mexican.html | CARNAHAN IS RELEASED.; Troops Rescue Mining Man Kidnapped by Mexican Bandits. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/handicap-list-for-season-of-1929-as-announced-by-the-womens.html | Handicap List for Season of 1929 as Announced by the Women's Metropolitan Golf Association | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/switch-engine-dogs-pal-runs-over-and-kills-him.html | Switch Engine, Dog's 'Pal,' Runs Over and Kills Him | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/curbs-oil-permits-on-hoovers-order-interior-department-cancels-349.html | CURBS OIL PERMITS ON HOOVER'S ORDER; Interior Department Cancels 349, Fixes Hearings on 326 and Rejects 941 Applications. SWIFT ACTION PROMISED Governors of Wyoming, Utah and Colorado Will Protest the President's Action. Governors Protest Oil Decree. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/rangers-are-fetei-despite-reverse-entertained-at-luncheon-and-will.html | RANGERS ARE FETEI DESPITE REVERSE; Entertained at Luncheon and Will Be Guests at Dinner Before Dispsrsing. HAMMOND PRAISES BRUINS Denies Any Deals for New York Players-- league's Receipts Rise 25 Per Cent. Hammond Praises Bruins. League Has Prosperous Year. | True | By Grover Theis. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/braves-home-runs-beat-athletics-63-dugans-circuit-clout-with-two-on.html | BRAVES HOME RUNS BEAT ATHLETICS, 6-3; Dugan's Circuit Clout With Two on Base in Sixth Gives Victors the Lead. SENATORS DEFEAT CARDS Win, 8 to 5, for 11th Victory in 13 Starts--Phils Bow to Rochester, 5-4--Other Games. Senators Turn Back Cards. Rochester Downs Phillies. Reds Beat Newark in Tenth. Cubs Shut Out Kansas City. Pirates Beat San Antonio. Indians Rout New Orleans. Tigers Beat Houston, 13-9. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/theatre-benefit-for-the-blind.html | Theatre Benefit for the Blind. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-19-no-title.html | Article 19 -- No Title | True | Fotograms.Times Wide World Photo. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-work-by-mcfee-it-is-prophetic-of-the-development-of-this.html | NEW WORK BY McFEE; It Is Prophetic of the Development of This Stirring Period in Which We Live | True | By Elisabeth Luther Caryin Exhibition At the Rehn Galleries.in Exhibition At the Downtown Gallery.in Exhibition At the Helen Hackett Gallery. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/fliers-risk-lives-in-fire-at-curtiss-field-save-5-planes-as-hangar.html | Fliers Risk Lives in Fire at Curtiss Field; Save 5 Planes as Hangar and 3 Ships Burn | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/sejm-lets-czarist-laws-stand.html | Sejm Lets Czarist Laws Stand. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/japanese-utility-man-sees-goodwill-era-delegate-to-labor-conference.html | JAPANESE UTILITY MAN SEES GOOD-WILL ERA; Delegate to Labor Conference at Geneva in May Pays Tribute to Roosevelt at Grave. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/the-microphone-will-present-mary-garden-sings-tonightnoted-pianists.html | THE MICROPHONE WILL PRESENT--; Mary Garden Sings Tonight--Noted Pianists in Radio Recitals Aver Nation-Wide Networks | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/penitents-hold-rites-new-mexico-natives-torture-themselves-in.html | PENITENTS HOLD RITES.; New Mexico Natives Torture Themselves in Atonement. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/yugoslav-budget-passed-onesixth-of-the-total-is-devoted-to-national.html | YUGOSLAV BUDGET PASSED.; One-sixth of the Total Is Devoted to National Defense. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/new-york-now-divided-according-to-zones.html | NEW YORK NOW DIVIDED ACCORDING TO "ZONES." | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/praises-chinas-effort-to-form-goverment-minister-macmurray-bespeaks.html | PRAISES CHINA'S EFFORT TO FORM GOVERMENT; Minister MacMurray Bespeaks American Sympathy for Present Attempts. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/10000-pilgrims-on-way-sound-for-easter-sunrise-services-in-gardens.html | 10,000 PILGRIMS ON WAY.; Sound for Easter Sunrise Services in Gardens of tht Gods. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/krux-wins-skate-trophy-takes-webb-junior-cup-with-30-pointsdavin-is.html | KRUX WINS SKATE TROPHY; Takes Webb Junior Cup With 30 Points--Davin Is Second. City College Team Ready. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/princeton-defeated-at-lacrosse-9-to-2-loses-to-mount-washington.html | PRINCETON DEFEATED AT LACROSSE, 9 TO 2; Loses to Mount Washington Club by 9 to 2--0. Norris Scores 3 Goals for Victors. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/grove-and-botey-injured-refurning-north-with-mack.html | Grove and Botey Injured, Refurning North With Mack | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/many-bridals-this-week-miss-colford-to-be-married-to-baron-de.html | MANY BRIDALS THIS WEEK; Miss Colford to Be Married to Baron de Sibert ou Tuesday--Other Plans | True | Photograph by Koshiba.photograph By New York Times Studios.photograph By Michael Gallo. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/loughran-and-walker-sought-for-45round-bout-at-tijuana.html | Loughran and Walker Sought For 45-Round Bout at Tijuana | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/enright-in-berlin-on-police-parley.html | Enright in Berlin on Police Parley. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/in-that-far-country-of-magic-and-mystery-tibet-four-books-about-a.html | In That Far Country of Magic and Mystery, Tibet; Four Books About a Land That Is Little Known to Ordinary Travelers | True | By Charles Johnstonfrom (AN UNFREQUENTED HIGHWAY.) | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/carpet-brings-4100-dix-and-hendrioks-sale-of-furniture-and-rugs.html | CARPET BRINGS $4,100.; Dix and Hendrioks Sale of Furniture and Rugs Totals $131,938. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/shoe-business-was-spotty.html | Shoe Business Was Spotty. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/children-in-havana-greet-cobb-with-cheers-of-tyco.html | Children in Havana Greet Cobb With Cheers of "Tyco" | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/of-modern-opera-metropolitan-repertory-of-next-season-exchanges-new.html | OF MODERN OPERA; Metropolitan Repertory of Next Season Exchanges New Operas for Old | True | By Olin Downes.mishkin.mishkin. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/princeton-defeats-virginia-nine-3-to-1-layton-tiger-hurler-holds.html | PRINCETON DEFEATS VIRGINIA NINE, 3 TO 1; Layton, Tiger Hurler, Holds Rivals to 5 Scattered Hits and Strikes Out Seven Men. MAKES 2 DOUBLES AT BAT Also Brings In the First Run on O'Tocle's Fly in 3d-Lewis Tallies for Loser in 6th. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/money.html | MONEY | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/outlet-company-earnings-drop.html | Outlet Company Earnings Drop. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/huge-dirigibles-r100-and-r101-will-soon-take-air.html | HUGE DIRIGIBLES R-100 AND R-101 WILL SOON TAKE AIR | True | These Drawings of the R-181 Made for London Illustrated News by G.h. Davis, By Special Permission of the Air Ministry. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/employe-relations-swayed-two-ways-interpretation-of-policies-and.html | EMPLOYE RELATIONS SWAYED TWO WAYS; Interpretation of Policies and Frankness Are Set Down as Vital. EXECUTIVES OWE LOYALTY Personnel Manager Explains That Objections Should Go Above and Not Below. Easier to Stay Friendly. Should Stand by Decisions. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/questions-and-answers-facts-about-the-broadcasterswho-pays-the.html | QUESTIONS AND ANSWERS; Facts About the Broadcasters-- Who Pays the Artist And Announcers?--Where to Get a List of Stations --When Television Images Are on the Air | True | By Orrin E. Dunlap Jr. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/straus-urges-veto-of-concourse-bill-on-behalf-of-park-body-he-tells.html | STRAUS URGES VETO OF CONCOURSE BILL; On Behalf of Park Body, He Tells Governor Project of Bruckner Is 'Invasion.' SUGGESTS ALTERNATE PLAN Link to Jerome Avenue Instead of Road Through Van Cortlandt Park Is Called Cheaper. Favors Jerome Avenue Link. See No Regard for Park. Wants Park Department to Act. STRAUS URGES VETO OF CONCOURSE BILL | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/named-to-tau-beta-pi-13-cornell-students-are-elected-to-honorary.html | NAMED TO TAU BETA PI.; 13 Cornell Students Are Elected to Honorary Engineering Society. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/taking-an-inventory-of-the-worlds-mind-the-american-philosophical.html | TAKING AN INVENTORY OF THE WORLD'S MIND; The American Philosophical Society Enterprise Fires the Imagination and Wins the Support of Leading Scholars and Scientists By ALEXIS CARREL. Selection in the Schools. Liwing Conditions for Scholars. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/doherty-team-clings-to-lead-in-bowling-still-two-games-in-front-of.html | DOHERTY TEAM CLINGS TO LEAD IN BOWLING; Still Two Games in Front of Morgan Quintet Which Roles HighSeries Total of Week. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/vivid-newsstands-to-go-plain-green-ones-with-neat-display-racks-to.html | VIVID NEWSSTANDS TO GO; Plain Green Ones, With Neat Display Racks, to Replace Old and Colorful Kiosks | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/police-department.html | Police Department. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/british-servant-girl-gives-view-of-domestic-problem-pointing-out.html | BRITISH SERVANT GIRL GIVES VIEW OF DOMESTIC PROBLEM; Pointing Out the Rise in Living Standards, She Makes Plea for Training and Freedom | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/radio-will-play-big-flying-part-spaniards-complete-nonstop-flight.html | RADIO WILL PLAY BIG FLYING PART; SPANIARDS COMPLETE NON-STOP FLIGHT TO BRAZIL | True | By William P. MacCracken Jr., Assistant Secretary of Commerce For Aeronautics.times Wide World. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/milans-opera-museum.html | MILAN'S OPERA MUSEUM | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/nefertiti-bust-sought-by-egypt-king-fuads-visit-to-berlin-revives.html | NEFERTITI BUST SOUGHT BY EGYPT; King Fuad's Visit to Berlin Revives Possibility Of the Return by Germany of Terra Cotta Portrait of a Mysterious Queen The Beauty of the Queen. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/cabinet-ladies-plan-simple-easter-day-all-will-attend-church-but.html | CABINET LADIES PLAN SIMPLE EASTER DAY; All Will Attend Church, but Not One Possesses a Special Easter Frock. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/school-title-golf-set-eastern-interscholastic-will-be-played-at.html | SCHOOL TITLE GOLF SET.; Eastern Interscholastic Will Be Played at Greenwich May 13-15. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/farmers-swindled-by-organized-ring-mortgaged-tenement-property.html | FARMERS SWINDLED BY ORGANIZED RING; Mortgaged Tenement Property Traded for Farm Land and Equipment. Buying Expensive Homes. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/londontokarachi-air-service-begins-plane-leaves-with-364-pounds-of.html | LONDON-TO-KARACHI AIR SERVICE BEGINS; Plane Leaves With 364 Pounds of Mail on First Lap of Weekly Line to India. | True | Wireless to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/an-old-hospital-in-a-new-centre-an-early-new-york-hospital-the.html | AN OLD HOSPITAL IN A NEW CENTRE; AN EARLY NEW YORK HOSPITAL The History of the Society of the New York Hospital Is Closely Linked With That of The City Itself Since 1769 | True | Courtesy of Robert Fridenberg Galleries. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/a-chiffon-mode-in-paris-spring-evening-gowns-use-filmy-materials-in.html | A CHIFFON MODE IN PARIS; Spring Evening Gowns Use Filmy Materials In Designs With Graceful Drapery | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/man-admits-bigamy-married-to-one-woman-in-newark-and-another.html | MAN ADMITS BIGAMY.; Married to One Woman in Newark and Another Here--Both in Court. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News.; MUCH CONFUSION IS APPARENT REGARDING IMMIGRATION LAW Few Persons Seem Aware of the Difference Between National Origins Basis and That of the Outgoing Plan A REMINISCENCE OF FOCH His Description of Dislodging Germans in First Marne Battle Recalled by One Who Heard It MORE ON EINSTEIN. UNDERGRADUATE DISCUSSIONS FIDDLEHEADS. TO MR. VIZETELLY. SALEM'S CLEAN RECORD. THE CONSTITUTION CONTAINS MANY POINTS OF UNCERTAINTY Some Provisions Give Legitimate Grounds for Doubt and Steps Should Be Taken To Clarify Them AN INVESTIGATION OF OUR HONESTY It Would Have to Begin at the Top and Cover the Trait in Its Broadest Interpretation EDUCATION. NEW YORK'S AID TO THE GREEKS Observance of 108th Anniversary of Independence Evokes Interesting Historical Facts MADRID'S UNIVERSITY. EARLY CORN-HUSK PAPER. TRADE DELEGATION VISIT SEEN AS GREAT EVENT FOR RUSSIA Result of Conference at Moscow May Be the Opening of Vast Territory to the Commerce of the World USE OF OUR TROOPS IN THE WAR | True | GUY IRVING BURCH.NABOTH HEDIN.W.C. ROSE.G. H. S.(Mrs.) E.P. MEYER.WALTER B. HERBERT.MYRON M. JOHNSON.RANULPH KINGSLEY.C. SOUTHARD HULBERT.CHARILAOS LAGOUDAKIS.ROBERT M. WALLACE.NENA BELMONTEARTHUR ELLIOT SPROUL H.J. WHIGHAM. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/toscanini-bars-100-after-concert-begins-unable-to-hear-chief-number.html | TOSCANINI BARS 100 AFTER CONCERT BEGINS; Unable to Hear Chief Number on Program, Many Depart for Homes. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/linking-the-two-americas-by-airplane-vast-possibilities-are-now.html | LINKING THE TWO AMERICAS BY AIRPLANE; Vast Possibilities Are Now Opened Up By New Airways to The South LINKING THE TWO AMERICAS BY AIRPLANE | True | By T. J. C. Martyn | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/institutions-not-in-clearing-house.html | Institutions Not in Clearing House | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/wall-st-recovers-from-market-break-brokerage-hoses-use-triple.html | WALL ST. RECOVERS FROM MARKET BREAK; Brokerage Hoses Use Triple Holiday to Bring Business Records Up to Date. WEEK SEVERE ON FORCES Difficulties of Handling Huge Turnover Increased by the Collapse in Prices. RECORD FOR COMMISSIONS Income of Members of the Stock EXchange on Day of Big Break IsEstimated at $3,000,000. Bull Market Less Difficult. Keeping Track of Margins. Biggest Income Ever Realized. WALL ST. RECOVERS FROM MARKET BREAK Previous Big Turnovers. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/dr-meyer-chosen-head-southern-philosophical-society-elects-author.html | DR. MEYER CHOSEN HEAD.; Southern Philosophical Society Elects Author of Sex Questionnaire. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/a-french-growth-of-the-soil-by-m-chamson.html | A French "Growth of the Soil" by M. Chamson | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/propaganda-besides-bullets-used-against-mexico-rebels-leaflet.html | PROPAGANDA BESIDES BULLETS USED AGAINST MEXICO REBELS; Leaflet Dropped From Airplane Calls Upon Insurgents to Return to Their Allegiance | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/english-bank-gets-976433-gold.html | English Bank Gets 976,433 Gold. | True | Special Cable to THE NEW YORK TIMES. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/cigar-and-cigarette-output-of-united-states-increases.html | CIGAR AND CIGARETTE OUTPUT OF UNITED STATES INCREASES | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/engineers-to-attend-tokio-conference.html | ENGINEERS TO ATTEND TOKIO CONFERENCE. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/a-new-era-of-church-building-begins-in-cathedral-and-skyscraper-new.html | A NEW ERA OF CHURCH BUILDING BEGINS; In Cathedral and Skyscraper, New York Sees Medieval and Modern Vie for Her Favor A NEW ERA OF CHURCH BUILDING BEGINS | True | By Virginia Pope.drawing By K.K. Fletcher.drawn By Hugh Ferris From the Plans of the Late Down Barber.courtesy of Kohn, Butler and Stein.courtesy of Mayers, Murray and Phillip, Architects. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/miss-cowl-in-an-ofttold-tale.html | MISS COWL IN AN OFT-TOLD TALE | True | By Walter Littlefield. | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/miscellaneous.html | MISCELLANEOUS | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/ton-of-women-for-screen.html | 'TON OF WOMEN' FOR SCREEN | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-03-31 | 1929-03-31 | https://www.nytimes.com/1929/03/31/archives/atlantic-beach-grows-fifty-new-dwellings-are-now-nearing-completion.html | ATLANTIC BEACH GROWS.; Fifty New Dwellings Are Now Nearing Completion. | True | | C1B 23154,C1B 23155,C1B 23156,C1B 23157,C1B 23158,C1B 23159,C1B 23160 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/romani-wins-feature-in-amateur-cycling-captures-threemile.html | ROMANI WINS FEATURE IN AMATEUR CYCLING; Captures Three-Mile Invitation as Races Start for Season at Pelham Parkway. Nelson to Face Sankey Thursday. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/1760-oil-wells-completed-in-march.html | 1,760 Oil Wells Completed in March | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/brokerage-firms-announce-changes-richard-schuster-retires-from.html | BROKERAGE FIRMS ANNOUNCE CHANGES; Richard Schuster Retires From Speyer & Co. After 23 Years on Account of Health. KLEEMAN FIRM ORGANIZED New Copartnership to Take Over Business--R.H. Smith Heads Bankers National Investing. Esbaugh Establishes Firm. Gerstenlauer & Co. Dissolved. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/holland-credits-increased-abroad-banks-lend-in-substitution-for.html | HOLLAND CREDITS INCREASED ABROAD; Banks Lend in Substitution for Government Bill Holdings-- Rate Rise Was Delayed. ECONOMIC POSITION GOOD Position of Central Institution Expected to Strengthen on ReturnFlow of Balances. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/month-end-passes-smoothly-in-france-rediscounts-up-sharply-at.html | MONTH END PASSES SMOOTHLY IN FRANCE; Rediscounts Up Sharply at Central Bank, but Institutions Require Less Accommodation.RESERVES GO UP TO 42.26%Gold Supply Supplemented by Purchases From Public and by Colonial Stock of Metals. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/relays-on-motorcycle-ride-25150-miles-in-554-hours.html | Relays on Motorcycle Ride 25,150 Miles in 554 Hours | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/7000-march-army-day-world-war-order-arranges-fifth-avenue-parade.html | 7,000 MARCH ARMY DAY.; World War Order Arranges Fifth Avenue Parade Saturday. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/lindbergh-says-ambassador-was-more-than-friend-to-him.html | Lindbergh Says Ambassador Was More Than Friend to Him | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/finds-vindication-of-christ-in-easter-dr-coffin-says-power-of-his.html | FINDS VINDICATION OF CHRIST IN EASTER; Dr. Coffin Says Power of His Faith Is Proved by Survival in Celebration of Day. OTHER LEADERS FORGOTTEN But He Holds Jesus Lives Because at the Core of the Universe Is Something Akin to His Cause. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/handicap-tourneys-listed-by-mga-ten-1day-medalplay-events-for-met.html | HANDICAP TOURNEYS LISTED BY M.G.A.; Ten 1-Day Medal-Play Events for Met. Golfers Scheduled for the Year. FIRST BOOKED FOR MAY 15 Will Be Played at Cherry Valley Club--1929 Handicaps Expected to Exceed 5,000. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/mitchell-bank-asks-6-rediscount-rate-national-city-review-argues.html | MITCHELL BANK ASKS 6% REDISCOUNT RATE; National City Review Argues for Rise to Reduce Volume of Security Loans. ENDORSES RESERVE STAND But Says Offer of Call Funds to Market Here Served to Avert Fear of Money Panic. Strain on Banking System. MITCHELL BANK ASKS 6% REDISCOUNT RATE Finds Crisis Here Is Past. Effect of Rate Advance. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/2-refrigerator-ships-ready-for-service-force-of-800-at-todd-plant.html | 2 REFRIGERATOR SHIPS READY FOR SERVICE; Force of 800 at Todd Plant Turns Strachan Boats Into Oil Burners in 45 Days. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/4000-give-ovations-to-arturo-toscanini-he-conducts-works-of.html | 4,000 GIVE OVATIONS TO ARTURO TOSCANINI; He Conducts Works of Beethoven and Wagner at Metropolitan--His Farewell Concert Tonight. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/acreage-plots-are-sold-suburban-properties-bought-for-large-estates.html | ACREAGE PLOTS ARE SOLD.; Suburban Properties Bought for Large Estates. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/new-drive-apartment-started.html | New Drive Apartment Started. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/tom-powers-leaves-cast-compelled-by-exhaustion-to-give-up-his-role.html | TOM POWERS LEAVES CAST.; Compelled by Exhaustion to Give Up His Role in "Strange Interlude." | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/phone-at-zoo-likely-to-be-busy-for-this-is-april-fools-day.html | Phone at Zoo Likely to Be Busy, For This Is "April Fools' Day" | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/rebel-bombs-kill-2-at-naco-federals-refuse-to-confirm-reports-of.html | REBEL BOMBS KILL 2 AT NACO.; Federals Refuse to Confirm Reports of More Victims. Second Visitation in Day. Rebel Cavalry Move Reported. Plan to Oust Escobar Reported. Rebels Eject Agua Prieta Woman. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/oil-refiners-optimistic-on-trade.html | Oil Refiners Optimistic on Trade. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/bank-of-england-adding-to-its-gold-establishes-net-gain-in-metal.html | BANK OF ENGLAND ADDING TO ITS GOLD; Establishes Net Gain in Metal Movement for First Time Since January Report. TO GET AFRICAN SHIPMENT Total of 1,800,000 En Route, of Which Bank Will Take the Bulk to Aid Reserves. Germany May Sell More Gold. | True | Special Cable to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/weevil-report-awaited-comparatively-large-emergence-is-expected-in.html | WEEVIL REPORT AWAITED.; Comparatively Large Emergence Is Expected in South. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/court-janitor-55-years-thomas-zimmerman-71-of-white-plains-to.html | COURT JANITOR 55 YEARS.; Thomas Zimmerman, 71, of White Plains to Observe Anniversary. | True | Special to The New York Times. | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/costello-and-mcilvaine-plan-to-compete-in-british-royal-henley.html | Costello and McIlvaine Plan to Compete In British Royal Henley Sculling in July | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/abraham-straus-earned-1557424-department-store-corporation-reports.html | ABRAHAM & STRAUS EARNED $1,557,424; Department Store Corporation Reports Net Profit for Last Fiscal Year. SALES TOTAL $25,421,916 Surplus of $5,912,410 Shown-- New Building to Be Finished for Opening Next Fall. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/fitzmaurice-on-way-here-irish-flier-talks-at-halifax-of-proposed.html | FITZMAURICE ON WAY HERE.; Irish Flier Talks at Halifax of Proposed Ship line. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/miss-smiths-funeral-to-be-private-today-parents-of-long-lost.html | MISS SMITH'S FUNERAL TO BE PRIVATE TODAY; Parents of Long Lost College Girl Go to South Amherst Summer Home for Services. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/18000-see-hakoh-win-at-st-louis-20-new-yorkers-flash-powerful.html | 18,000 SEE HAKOH WIN AT ST. LOUIS, 2-0; New Yorkers Flash Powerful Attack in Second Half to Score Both Goals. EISENHOFFER COUNTS FIRST Breaks Scoreless Tie 35 Minlutes After Resumption-- Wortmann Tallies Soon After.FISCHER IN STELLAR ROLEStops Many Dangerous Thrusts toGive Hakoah Opener in National Challenge Cup Final. Fischer Excels in Goal. Players Well Controlled. First Half Is Scoreless. Eisenhoffer Scores First Goal. 18,000 SEE HAKOAH WIN AT ST. LOUIS, 2-0 | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/hay-fever-clinics-listed-hospitals-urge-preseason-treatment-of-the-.html | HAY FEVER CLINICS LISTED.; Hospitals Urge Pre-Season Treatment of the Disease. A list of the hospitals which maintain hay fever clinics was issued yesterday by the United Hospital Fund. The clinics urge patients to avail themselves of their facilities now, because it is believed that the best results are obtained if treatment is begun ... | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/all-nations-worship-at-tomb-of-christ-thousands-of-pilgrims-rejoice.html | ALL NATIONS WORSHIP AT TOMB OF CHRIST; Thousands of Pilgrims Rejoice on Easter at Sepulchre in Jerusalem. SACRED PLACES VISITED Devout Penitents Take Part in Holy Week Ceremonies, Retracing the Way of the Cross.WASHING OF FEET OBSERVEDLatin Patriarch Officiates at Ancient Rites--Final Service on Mount of Olives. Ceremony of Washing Feet. Gather In Old Walled City. Ancient Rule Still Holds. | True | By Edward Keith Roach, Governor of Jerusalem. Wireless To the New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/bishop-dedicates-new-heavenly-rest-dr-shipman-preaches-at-first.html | BISHOP DEDICATES NEW HEAVENLY REST; Dr. Shipman Preaches at First Service in $3,200,000 Edifice in 5th Av. at 90th St. ROSE WINDOW UNVEILED Dr. Darlington Reads Letter From Dr. Manning.-Throng Fills Church, Seating 1,070. Organ Given Anonymously. Church Not Yet Paid For. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/rubber-closes-quiet-on-london-market-para-grades-are-unchanged-tin.html | RUBBER CLOSES QUIET ON LONDON MARKET; Para Grades Are Unchanged-- Tin Prices Are Easier--Lead Quotations Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/hammerstein-bars-musicians-from-pit-plans-to-project-score-of-next.html | HAMMERSTEIN BARS MUSICIANS FROM PIT; Plans to Project Score of Next Musical Production With Synchronizing Device. IS NEGOTIATING FOR MUSIC Hopes to Have Symphonic Orchestra Record Jerome Kern's Melodies. Gala Program by Matinee Musicale Samuel Ginsberg, Baritone, Heard. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/sterling-holds-its-gains-light-pressure-reported-due-to-adversion.html | STERLING HOLDS ITS GAINS.; Light Pressure Reported Due to Adversion to Loans Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/new-yorkers-laud-work-of-herrick-walker-hughes-butler-gerard.html | NEW YORKERS LAUD WORK OF HERRICK; Walker, Hughes, Butler, Gerard. Manning and Others Recall His Services to Nation. CALLED MORE THAN ENVOY He Was Accredited to Hearts of People and Won Their Affection, His Admirers Say. Unstinted praise of Ambassador Herrick's years of successful activity in promoting friendship between France and the United States in circumstances often calling for the exercise of rare diplomatic talent was voiced in New York last night. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/womens-swim-tonight-national-and-met-titles-at-stake-in-womens.html | WOMEN'S SWIM TONIGHT.; National and Met Titles at Stake in Women's Association Pool. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/says-moderns-deny-the-resurrection-rabbi-krass-declares-ethics-of.html | SAYS MODERNS DENY THE RESURRECTION; Rabbi Krass Declares Ethics of Jesus Are More Important Than Whether He Rose From Dead. "Modern people" and "liberal Christians" refuse to believe in the physical resurrection of Jesus, and science has proved it an impossibility, Rabbi Nathan Krass said yesterday morning in a sermon on "The Resurrection," at Temple Emanu-El. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/developers-plan-more-homes.html | Developers Plan More Homes. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/doris-humphrey-gives-an-effective-dance-life-of-the-bee-surpasses.html | DORIS HUMPHREY GIVES AN EFFECTIVE DANCE; "Life of the Bee" Surpasses All Her Previous Excellent Efforts. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/robins-lose-in-9th-to-browns-by-21-dudley-weakens-after-holding-st.html | ROBINS LOSE IN 9TH TO BROWNS BY 2-1; Dudley Weakens After Holding St. Louis to 4 Hits and No Runs in First 8 Innings. PATTISON IN RELIEF ROLE Pitchers Gray and Crowder Hold Flock to 3 Safeties--Bissonette. Gets Robin Run. Pattison in Relief Role. Three Double Plays by Robins. | True | BY Roscoe McGowen. Special To the New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/van-cortlandt-park.html | Van Cortlandt Park. | True | NATIONAL GUARD. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/a-tribute-to-dr-heller-dr-silverman-classmate-mourns-champion-of.html | A TRIBUTE TO DR. HELLER.; Dr. Silverman, Classmate, Mourns Champion of Reform Judaism. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/wheat-crop-news-held-as-bearish-large-supply-and-poor-demand-tend.html | WHEAT CROP NEWS HELD AS BEARISH; Large Supply and Poor Demand Tend to Restrict Much Outside Buying. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/music-felix-salmonds-recital.html | MUSIC; Felix Salmond's Recital. | True | By Olin Downes. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/standardized-bedding.html | STANDARDIZED BEDDING. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/french-tax-receipts-up-gain-of-664000000-francs-established-in.html | FRENCH TAX RECEIPTS UP.; Gain of 664,000,000 Francs Established in First Two Months of Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/great-blast-ruins-home-in-new-jersey-explosion-felt-two-miles-off.html | GREAT BLAST RUINS HOME IN NEW JERSEY; Explosion, Felt Two Miles Off, Starts Fire in House at North Arlington. ATTRIBUTED TO A BOMB Black Hand Feud Suspected as Car Is Reported to Have Sped From Scene--Tenants Not Home. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/everglades-club-ends-dinner-dances-more-than-200-members-of-palm.html | EVERGLADES CLUB ENDS DINNER DANCES; More Than 200 Members of Palm Beach Colony at Final Festivities. SEASON THE CLUB'S BEST Quentin F. Feitners Entertain at Their Home--Farewell Luncheon to the Henry Seligmans. F.G. Crittendens Are Hosts. J.M. Demarests Entertain. Amherst Concert Tonight. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/pyle-estimates-race-will-cost-each-athlete-at-least-800.html | Pyle Estimates Race Will Cost Each Athlete at Least $800 | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/chatham-phenix-finds-workers-earnings-up-bank-in-outline-of.html | CHATHAM PHENIX FINDS WORKERS' EARNINGS UP; Bank, in Outline of Business for April, Says Employment Situation Is Improving. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/relics-of-prehistoric-indians-of-1000-b-c-are-found-in-cavern.html | Relics of Prehistoric Indians of 1000 B. C. Are Found in Cavern in Nevada Mountains | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/coolidge-mourns-herrick-as-public-servant-and-friend.html | Coolidge Mourns Herrick As Public Servant and Friend | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/brander-mathews-educator-is-dead-victim-of-influenza-77-years-at.html | BRANDER MATHEWS, EDUCATOR, IS DEAD; Victim of Influenza 77 Years at Home Here After a Stroke Two Years Ago. HAD LONG LITERARY CAREER Was Professor at Columbia and a Famous "First Nighter" Here, in Paris and in London. Son of a Business Man. BRANDER MATTHEWS EDUCATOR, IS DEAD | True | P. & A. Photo. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/cards-sell-eliott-to-phillies.html | Cards Sell Eliott to Phillies. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/resident-buyers-report-on-trade-lastminute-buying-and-orders-on.html | RESIDENT BUYERS REPORT ON TRADE; Last-Minute Buying and Orders on Goods for Sales Kept Market Busy. COAT STOCKS ARE LIMITED Silk Ensembles Are Still Stressed Here--Deliveries Fall Behind on Bare-Leg Hose. "Bare-Leg" Hosiery Popular. Millinery Stocks Cut Down. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/accession-of-american-firms-aids-german-steel-cartel.html | Accession of American Firms Aids German Steel Cartel | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/son-to-await-word-from-paris.html | Son to Await Word From Paris. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/spinella-leads-bowlers-unbeaten-in-four-starts-in-evening-world.html | SPINELLA LEADS BOWLERS.; Unbeaten in Four Starts in Evening World Tournament. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/german-chemicals-regaining-position-attained-world-lead-in-total.html | GERMAN CHEMICALS REGAINING POSITION; Attained World Lead in Total Exports With 1928 Value of About $310,000,000. PRODUCE NEW FERTILIZERS Cartel Affiliations Also Continue Expand Dye Industry, the Commerce Department Reports. Our Production Not Exceeded. Holds 40 Per Cent of Dye Market. Dye Trust Still Expanding. Strong Position in Nitrogen. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/roosevelt-memorial-soon-to-be-erected-association-reports-1000000.html | ROOSEVELT MEMORIAL SOON TO BE ERECTED; Association Reports $1,000,000 Has Been Voted From Its Fund for Capital Monument. 250 Boy Scouts at Purlm Fete. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/tourney-ends-wednesday-leadership-of-both-divisions-in-bronx.html | TOURNEY ENDS WEDNESDAY.; Leadership of Both Divisions in Bronx Bowling Event Undecided. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/multiplying-abuses.html | MULTIPLYING "ABUSES." | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/league-schedule-adopted-middle-atlantic-circuit-teams-will-play-120.html | LEAGUE SCHEDULE ADOPTED; Middle Atlantic Circuit Teams Will Play 120 Games. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/hall-opens-match-with-hoppe-today-veteran-star-made-65-favorite-for.html | HALL OPENS MATCH WITH HOPPE TODAY; Veteran Star Made 6-5 Favorite for 600-Point ThreeCushion Contest.COCHRAN IN ACTION TODAYFormer World's Champion StartsTwelve-Block 18.2 Test With Grange, European Titleholder. Hall Stopped Layton. Cochran Plays Grange Today. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/rev-dr-jj-johnstone-former-pastor-of-church-in-huntington-li-dies.html | REV. DR. J.J. JOHNSTONE.; Former Pastor of Church in Huntington, L.I., Dies in England. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/cleveland-mourns-distinguished-son-mayor-marshall-nd-baker-and.html | CLEVELAND MOURNS DISTINGUISHED SON; Mayor Marshall, N.D. Baker and Other Leaders Pay Tribute to Herrick. HE WAS THERE IN JANUARY Made Rapid Recovery From Severe Illness--Son, Just Back From Paris, Gets News of Death. Visited Home Last Year. Loaders Pay Tribute. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/argentine-bond-tenders-fiscal-agents-have-funds-for-purchase-at.html | ARGENTINE BOND TENDERS.; Fiscal Agents Have Funds for Purchase at Prices Below Par. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/british-labor-improves-marked-gain-shown-in-number-of-employed.html | BRITISH LABOR IMPROVES.; Marked Gain Shown in Number of Employed Workmen. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/dr-wise-contrasts-immortality-ideas-says-christianity-asserts-its.html | DR. WISE CONTRASTS IMMORTALITY IDEAS; Says Christianity Asserts Its Triumph Over Death, While Judaism Sees It as Reality. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/568-drivers-lose-licenses-in-state-harnett-lists-the-revocations.html | 568 DRIVERS LOSE LICENSES IN STATE; Harnett Lists the Revocations and Suspensions for Two Weeks Ended on March 12. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/french-foreign-trade-reflects-a-reduction-imports-show-sharp.html | FRENCH FOREIGN TRADE REFLECTS A REDUCTION; Imports Show Sharp Expansion as Exports Lag as the Result of Diminished Outlets. Special Cable to THE NEW YORK TIMES. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/associates-pay-tribute-eulogize-professor-matthews-for-his-wide.html | ASSOCIATES PAY TRIBUTE.; Eulogize Professor Matthews for His Wide Influence and Charm. Nicholas Murray Butler, President of Columbia University. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/capital-looks-for-battles-federal-flier-slain-in-sinaloa-almazan.html | CAPITAL LOOKS FOR BATTLES.; Federal Flier Slain in Sinaloa-- Almazan Diverts Column. By L.C. SPEERS, No Details of Saturday's Fight. Every Plane in Squadron Hit. Federals Begin Sinaloa Advance. | True | Staff Correspondent of The New York Times. Special Cable to THE NEW YORK TIMES. | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/see-freight-gains-in-second-quarter-shippers-boards-call-on.html | SEE FREIGHT GAINS IN SECOND QUARTER; Shippers Boards Call on Railroads for 612,844 MoreCars Than in 1928.INCLUDE 29 COMMODITIESMid-West, Allegheny and PacificCoast Expect the LargestRegional Increases. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/us-boat-second-but-captures-cup-miss-california-trails-on-last-day.html | U.S. BOAT SECOND BUT CAPTURES CUP; Miss California Trails on Last Day of Havana Races, but Gets Gold Cup. BABY BUCKEYE TRIUMPHS Mrs. Bradfield's Craft Gains the President Machado Trophy-- Hatney Is a Victor. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/motors-to-broaden-aid-to-its-workers-aims-to-give-them-a-chance-to.html | MOTORS TO BROADEN AID TO ITS WORKERS; Aims to Give Them a Chance to Achieve Financial Independence. TO PROVIDE FOR THE AGING Executives to Get Greater Rewards, Sloan Indicates in Report for 1928. NEW STOCK EARNED $6.14 Sales, Excluding Inter-Company Items, Totaled $1,459,762,906, Against $1,269,519,673 in I927. Credit for Organization. Opportunity for Executives. Financial Statement. Earnings Become Capital. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/easter-sun-finds-the-past-in-shadow-at-modern-parade-lone-prancing.html | EASTER SUN FINDS THE PAST IN SHADOW AT MODERN PARADE; Lone Prancing Team in Stream of Gleaming Motors in 5th Av. Recalls Bygone Days. TOP HATS GLINT IN CROWDS Throngs, Bigger Than Ever, Are a Riot of Color as Churches Let Out to Music of Organs. PARADE OF JOBLESS PUT ON Group of Girls Puff at Cigarettes as a Gesture of "Freedom"-- Resorts Near City Well Filled. One Fleeting Note of the Past. Resorts Have Parades, Too. Cameras Click by the Score. EASTER SUN FINDS THE PAST IN SHADOW Style Copyists Take Movies. Gray Predominates for Men. 500,000 at Atlantic City. Special Services at Sing Sing. | True | Times Wide World Photo.Times Wide World Photo. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/georgetti-victor-at-ny-velodrome-conquers-hopkins-in-10mile.html | GEORGETTI VICTOR AT N.Y. VELODROME; Conquers Hopkins in 10-Mile Motor-Paced Match as the Outdoor Season Starts. PIANI WINS SPRINT MATCH Defeats Jimmy Walthour in Straight Heats at Mille Before 10,000 --Honeman Triumphs. Wins in Straight Heats. Lindengren Is Victor. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/butler-properties-going-at-auction-choice-investment-holdings-in.html | BUTLER PROPERTIES GOING AT AUCTION; Choice Investment Holdings in Many Sections to Be Sold Next Month. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/plans-hamilton-museum-historic-society-seeks-funds-for-renovating.html | PLANS HAMILTON MUSEUM.; Historic Society Seeks Funds for Renovating Grange Here. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/commodity-average-unchanged-for-week-british-price-average-is.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; British Price Average Is Higher -- Italian Lower. Sanford Rug Prices Reaffirmed. To Observe Anniversary of Lamp. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/thieves-again-rifle-leviathans-mail-registered-letters-for-united.html | THIEVES AGAIN RIFLE LEVIATHAN'S MAIL.; Registered Letters for United States Taken From Bags on Southampton Dock. | True | Wireless to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/doumergue-sees-colombo-win-easter-stakes-before-gayly-dressed.html | Doumergue Sees Colombo Win Easter Stakes Before Gayly Dressed Throng at Auteuil | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/new-process-cuts-waste-in-building-corrugated-sheets-eliminate-need.html | NEW PROCESS CUTS WASTE IN BUILDING; Corrugated Sheets Eliminate Need for Wooden Forms in Concrete Flooring. FIRE HAZARD IS LESSENED System Said to Be Applicable Also to Construction of Partitions, Roofs and Highways. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/126-women-to-play-in-tourney-today-mrs-hill-will-defend-title-in-no.html | 126 WOMEN TO PLAY IN TOURNEY TODAY; Mrs. Hill Will Defend Title in North and South Golf at Pinehurst. MISS COLLETT TO COMPETE Mrs. Hill Has 80 in Practice Over No. 2 Course--Mrs. Martelle and Miss Orcutt Score 81's. Mrs. Hill Has Best Card. Competition an Old One. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/gain-in-operation-reported-by-p-r-r-number-of-cars-tonnage-and.html | GAIN IN OPERATION REPORTED BY P. R. R.; Number of Cars, Tonnage and Speed of Freight Trains Rise Sharply in Six Years. OPERATING RATIO LOWER Shows Eighth Consecutive Decline in 1928, at 73.8 Per Cent--Wage Total Cut $23,000,000. Traffic Shows Decrease. Sharp Drop in Expenses. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/fosdick-defends-church-liberalism-enables-people-to-find-faith-he.html | FOSDICK DEFENDS CHURCH LIBERALISM; Enables People to Find Faith, He Says, by Teaching Things They Can Believe. CONDEMNS CYNICAL VIEW Holds Christ's Gift Was Eternal Life Rather Than "Bare Immortality." Easter Hailed as Symbol of Joy. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/philadelphia-five-wins-beats-atlantic-city-and-captures-national.html | PHILADELPHIA FIVE WINS.; Beats Atlantic City and Captures National Y.M.H.A. Title. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/handicap-wing-shoot-captured-by-birney-scores-10-straight-to-win.html | HANDICAP WING SHOOT CAPTURED BY BIRNEY; Scores 10 Straight to Win ShootOff With Three Gunners atReading Traps. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/on-a-business-basis.html | ON A BUSINESS BASIS. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/french-war-veterans-parade-in-london-gen-gouraud-heads-1000-who.html | FRENCH WAR VETERANS PARADE IN LONDON; Gen. Gouraud Heads 1,000 Who Came to Honor British Fallen --Warmly Welcomed. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/boerse-prices-are-higher-electrical-rayon-brewery-and-potash-stocks.html | BOERSE PRICES ARE HIGHER.; Electrical, Rayon, Brewery and Potash Stocks Show Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/peter-c-cannon-dies-was-united-states-commissioner-at-providence.html | PETER C. CANNON DIES.; Was United States Commissioner at Providence. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/prr-names-cooke-to-new-haven-board-president-atterbury-announces-no.html | P.R.R. NAMES COOKE TO NEW HAVEN BOARD; President Atterbury Announces Nomination in Response to New England Request. ROAD SEEKS NO ADVANTAGE Purpose of Action, He Says, Is to Advance the Interests of the New Haven. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/to-develop-long-island-tract.html | To Develop Long Island Tract. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/easter-party-ends-in-slaying-of-guest-son-is-also-critically.html | EASTER PARTY ENDS IN SLAYING OF GUEST; Son Is Also Critically Injured as Intruder Invades Celebration in Home.WAS LOOKING FOR WIFEOne Is Struck by a Bat in Fight--Policeman Fells Killer WithNightstick. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/bronx-group-organizes-east-149th-street-association-is-formed-to.html | BRONX GROUP ORGANIZES.; East 149th Street Association Is Formed to "Boost" Thoroughfare. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/reports-tin-steady-last-week.html | Reports Tin Steady Last Week. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/circus-will-open-in-garden-today-press-agent-indulges-passion-for.html | CIRCUS WILL OPEN IN GARDEN TODAY; Press Agent Indulges Passion for Opera and Ballyhoos It Instead of 'Greatest Show.' SITUATION UNPRECEDENTED New Rhino to Arrive on Ship in Time to Enter the Ring This Afternoon. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/missing-airplane-found-fliers-on-trip-across-brazil-descended-near.html | MISSING AIRPLANE FOUND.; Fliers on Trip Across Brazil Descended Near Cuyaba River. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/president-voices-grief-over-herrick-hoover-regrets-loss-of-envoy-as.html | PRESIDENT VOICES GRIEF OVER HERRICK; Hoover Regrets Loss of Envoy as a Personal Friend and a Splendid Public Servant. ALL WASHINGTON MOURNS Stimson and Others Pay Tribute-- Possibility of Reorganizing Diplomatic Service Opened Up. Public Tribute by the President. Secretary Stimson's Eulogy. Not Dean of American Envoys. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/chief-justice-taft-grieved.html | Chief Justice Taft Grieved. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/seeking-a-differential-new-jersey-move-would-place-lightering-costs.html | SEEKING A DIFFERENTIAL.; New Jersey Move Would Place Lightering Costs on Shippers Here. | True | F.W. LEONARD. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/motor-faced-event-is-won-by-jaeger-newark-star-captures-twentymile.html | MOTOR FACED EVENT IS WON BY JAEGER; Newark Star Captures TwentyMile Race in Newark Velo--drome--Time Is 29:13.DEULBERG FINISHES SECOND Leads Until Final Mile, but Is Overtaken by Victor--Zucchettills Third. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/76-start-long-run-500000-line-course-throng-sees-pyles-troupe-cover.html | 76 START LONG RUN; 500,000 LINE COURSE; Throng Sees Pyle's Troupe Cover First Lap, From Columbus Circle to Elizabeth. BILLING CROWD AT START Will Rogers Unable to Get Through Jam of 50,000 in Circle to Fire Gun. GARDNER LEADS RUNNERS Seattle Man Shows Way to First Control Point, With S. Richman Second--Time Is 1:59:30. Crowd Is Unmanageable. Disregard Traffic Signals. No Let-Up for Runners. Hundreds Watch in Comfort. Wins by 25 Yards. Fifteen to Get Prize Money. | True | By Arthur J. Daley. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/johnson-opens-fire-on-roof-court-plan-voices-league-irreconcilables.html | JOHNSON OPENS FIRE ON ROOF COURT PLAN; Voices League Irreconcilables' Opposition to Joining by Ratifying the Formula. SEES US DISLIKED ABROAD California Senator Cites Chance of Hostile Ruling on Case of the I'm Alone as Warning. Borah Has Opposed Plan. JOHNSON OPENS FIRE ON ROOT COURT PLAN Statement of Senator Johnsan. Views Root Plan as Different. "None Too Well Liked" | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/live-stock-prices-up-marketing-is-scanty-march-arrivals-of-cattle.html | LIVE STOCK PRICES UP; MARKETING IS SCANTY; March Arrivals of Cattle, Hogs and Sheep Are Smallest in Many Years. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/hakoah-has-scored-19-goals-to-3-in-us-title-tourney.html | Hakoah Has Scored 19 Goals To 3 in U.S. Title Tourney | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/rockefeller-scion-gives-life-for-friend.html | ROCKEFELLER SCION GIVES LIFE FOR FRIEND. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/miss-spencer-wed-to-gc-macdonald-ceremony-held-in-chapel-of-church.html | MISS SPENCER WED TO G.C. MACDONALD; Ceremony Held in Chapel of Church of the Transfiguration --Other Marriages. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/governor-mourns-him.html | Governor Mourns Him. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/recent-manhattan-deals-bing-bing-buy-house-to-protect-proposed.html | RECENT MANHATTAN DEALS.; Bing & Bing Buy House to Protect Proposed Flat--Other Sales. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/coup-gives-canton-to-nationalists-kwangsi-generals-condemn-attitude.html | COUP GIVES CANTON TO NATIONALISTS; Kwangsi Generals Condemn Attitude of Leaders and Return to Banner of Nanking. CHIANG CLAIMS TWO CITIES His Wuhan Foes Are Said to Be Retiring to Second Line Defenses and to Plan Leaving Hankow. Yangtse Cities Taken by Nanking. Evacuation of Wuhan Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/grand-street-boys-to-make-merry.html | Grand Street Boys to Make Merry. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/declares-four-dividends-united-states-shares-to-pay-today-on.html | DECLARES FOUR DIVIDENDS.; United States Shares to Pay Today on Investment Trusts. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/germany-may-lose-additional-metal-further-gold-shipments-from.html | GERMANY MAY LOSE ADDITIONAL METAL; Further Gold Shipments From Berlin Here Held Probable to Strengthen Reichsbank. EXCHANGE DRAIN CONTINUES Issue Bank Lost Metal and Bills of 475,000,000 Marks in One Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/new-bedford-tops-soccer-giants-31-overcomes-early-lead-in-eastern.html | NEW BEDFORD TOPS SOCCER GIANTS, 3-1; Overcomes Early Lead in Eastern League Clash at Starlight Park Before 3,000 Crowd. RANGERS BEAT HISPANO, 2-1 Hungaria Holds Bethlehem in First Half, but Loses at Astoria by Score of 3 to 0. Howieson Gets Long Goal. Hispanos Flash at Start. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/find-liner-badly-damaged-experts-are-surprised-that-transylvania.html | FIND LINER BADLY DAMAGED; Experts Are Surprised That Transylvania Did Not Sink. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/rev-richard-a-fleming-treasurer-of-st-peters-college-jersey-city.html | REV. RICHARD A. FLEMING.; Treasurer of St. Peter's College, Jersey City, Dies in Hospital. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/lewiskirlenko-matched-will-wrestle-in-campania-ac-bout-a-week-from.html | LEWIS-KIRLENKO MATCHED.; Will Wrestle in Campania A.C. Bout a Week From Tonight. Oliva-Sanchez Clash Saturday. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/open-drive-today-on-tuberculosis-health-association-and-others-seek.html | OPEN DRIVE TODAY ON TUBERCULOSIS; Health Association and Others Seek to Combat the Disease by Early Diagnosis. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/financing-by-bonds-found-up-to-average-halsey-stuart-co-point-out.html | FINANCING BY BONDS FOUND UP TO AVERAGE; Halsey, Stuart & Co. Point Out That They Now Yield More Than Stocks of Many Companies. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/seek-500000-to-aid-bessarabian-jews-countrymen-here-tell-meeting.html | SEEK $500,000 TO AID BESSARABIAN JEWS; Countrymen Here Tell Meeting 50,000 Face Starvation-- $3,400 Is Donated. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/yankees-turn-back-pensacola-12-to-2-hugmen-stage-batting-splurge.html | YANKEES TURN BACK PENSACOLA, 12 TO 2; Hugmen Stage Batting Splurge Against the Fliers in One-Sided Florida Exhibition. RUTH GETS THREE SAFETIES Two of the Hits Are Good for Homers, but Babe Saves Legs and Takes Triple and Double. Ruth Gets Long Drives. Yanks Solve Tricky Curve. | True | By William E. Brandt. Special To the New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/asks-new-direction-of-dry-death-case-aurora-ill-prosecutor-will.html | ASKS NEW DIRECTION OF DRY DEATH CASE; Aurora (Ill.) Prosecutor Will Appeal to Court to Supplant Him --Liquor Deal Disputed. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/measured-deflation-predicted-in-italy-result-of-recent-success-in.html | MEASURED DEFLATION PREDICTED IN ITALY; Result of Recent Success in Election of Fascist Regime Expected to Aid Company. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/question-of-a-regency.html | QUESTION OF A REGENCY. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/dr-manning-finds-jesus-close-to-all-sees-meaning-of-easter-in-faith.html | DR. MANNING FINDS JESUS CLOSE TO ALL; Sees Meaning of Easter in Faith That Christ Lives in the World Today. 4,000 AT THE CATHEDRAL St. John the Divine Filled Long Before Processional-- Amplifiers Installed for Occasion. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Companies. American Writing Paper. Burroughs Adding Machine Co. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/tornado-hits-in-missouri-rural-sections-near-popular-bluff-suffer.html | TORNADO HITS IN MISSOURI.; Rural Sections Near Popular Bluff Suffer Damage--7 or 8 Hurt. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/petrone-will-oppose-petey-mack-tonight-featherweights-to-clash-in.html | PETRONE WILL OPPOSE PETEY MACK TONIGHT; Featherweights to Clash in Main Event at New Broadway--Ryder to Face Sammy Dorfman. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/debts-and-reparations-means-suggested-for-settling-matters-with-the.html | DEBTS AND REPARATIONS.; Means Suggested for Settling Matters With the Allies. | True | OSWALD CHEW. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/praise-air-lines-to-brazil-business-men-there-jubilant-over-service.html | PRAISE AIR LINES TO BRAZIL.; Business Men There Jubilant Over Service to America. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/textile-mills-see-aid-in-long-easter-frocks-covering-of-womens.html | TEXTILE MILLS SEE AID IN LONG EASTER FROCKS; Covering of Women's Knees in Dress Parades Cheers Cotton Goods Makers. Bronx Fire Burns Easter Toys. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/rich-chicago-commuters-pay-15000-fare-for-a-club-car-to-escape.html | Rich Chicago Commuters Pay $15,000 Fare For a Club Car to Escape Strap Hanging | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/still-hunting-last-plane-flier-continues-weeks-search-for-funcane.html | STILL HUNTING LAST PLANE.; Flier Continues Week's Search for Funcane and Others, but Fails. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/norfolk-western-has-29807351-net-income-for-1928-equal-to-2127-a.html | NORFOLK & WESTERN HAS $29,807,351 NET; Income for 1928 Equal to $21.27 a Share-- Figures for the Pere Marquette. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/puppets-in-funny-revue-jack-coombss-marionettes-also-present-a.html | PUPPETS IN FUNNY REVUE.; Jack Coombs's Marionettes Also Present a Chinese Fantasy. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/home-ships-carried-third-of-our-trade-foreign-commerce-of-1928-is.html | HOME SHIPS CARRIED THIRD OF OUR TRADE.; Foreign Commerce of 1928 Is Estimated to Have Reached 100,000,000 Long Tons. VALUED AT $8,000,000,000 the 1910-14 Period American Ships Bore Only 9 Per Cent, as Against Present 39. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/ball-given-to-aid-home-daughters-of-jacob-hold-annual-celebration.html | BALL GIVEN TO AID HOME.; Daughters of Jacob Hold Annual Celebration at the Astor. Columbia Glee Club Concert April 10 | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/entries-to-close-for-eight-chases-last-date-is-today-for-four.html | ENTRIES TO CLOSE FOR EIGHT 'CHASES; Last Date Is Today for Four Belmont and Four Saratoga Cross-Country Events. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/western-oil-and-refining.html | Western Oil and Refining. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/german-cereal-crops-good.html | German Cereal Crops Good. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/firemens-oxygen-service-piques-milwaukee-doctors.html | Firemen's Oxygen Service Piques Milwaukee Doctors | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/will-rogers-decides-hed-like-to-own-an-embassy.html | Will Rogers Decides He'd Like to Own an Embassy | True | WILL ROGERS. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/9-runs-in-9th-win-for-giants-9-to-2-terrys-homer-with-bases-full.html | 9 RUNS IN 9TH WIN FOR GIANTS, 9 TO 2; Terry's Homer With Bases Full Marks Late Rally Against White Sox at Dallas. 9 HITS IN ROW RECORDED Hogan Drives for Circuit With One On-- McGrawmen Leave Texas With 11 Victories, 1 Defeat. Hogan's Double Scores Terry. Leach Starts Off With Single. | True | By John Drebinger. Special To the New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/a-quartertone-piano-hans-barth-its-inventor-to-demonstrate-triple.html | A QUARTER-TONE PIANO.; Hans Barth, Its Inventor, to Demonstrate Triple Keyboard. Luncheon for Mrs. Charles H. Sabin. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/spanish-house-at-barnard-committee-to-raise-50000-to-build-casita.html | SPANISH HOUSE AT BARNARD; Committee to Raise $50,000 to Build "Casita" for College Students. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/coast-guard-gets-new-power-boat-cutter-champlain-arrives-at-staten.html | COAST GUARD GETS NEW POWER BOAT; Cutter Champlain Arrives at Staten Island—Has Complete Generating Plant. FIVE OTHERS IN SERVICE Engines of New Boats Will Provide Electricity for All Needs-- Three Others Planned. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/thousands-attend-st-patricks-rites-ten-policemen-keep-throngs-in.html | THOUSANDS ATTEND ST. PATRICK'S RITES; Ten Policemen Keep Throngs in Line as They Enter Cathedral for Mass. JOY IS THEME OF SERMON Father McClorey of Detroit Says the Resurrection Gave the World Beauty and Happiness. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/fisher-index-lower.html | "FISHER INDEX" LOWER. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/electric-meeting-put-off-hearing-of-american-protest-in-london.html | ELECTRIC MEETING PUT OFF.; Hearing of American Protest in London Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/judge-george-g-mcnall-prominent-resident-of-greenwich-dies-in-a.html | JUDGE GEORGE G. McNALL.; Prominent Resident of Greenwich Dies in a Hospital Here. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/ends-22-years-as-pastor-the-rev-m-bartlett-preaches-last-sermon-at.html | ENDS 22 YEARS AS PASTOR.; The Rev. M. Bartlett Preaches Last Sermon at Beck Memorial. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/a-brilliant-recital-walter-gieseking-shows-artistry-in-program-of.html | A BRILLIANT RECITAL.; Walter Gieseking Shows Artistry in Program of Piano Classics. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/loyal-few-mourn-for-emperor-carl-dwindling-groups-of-austrian.html | LOYAL FEW MOURN FOR EMPEROR CARL; Dwindling Groups of Austrian Monarchists Observe Today, His Death Anniversary. ONLY OLD AT MASS FOR HIM They Will Evoke Past Glory of Hapsburgs With Imperial Hymn in Capucin Church. Loyal Ranks Diminishing. Monarchism Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/meetings-announced.html | MEETINGS ANNOUNCED | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/20-get-fine-arts-funds-carnegie-corporation-awards-stipends-of-1200.html | 20 GET FINE ARTS FUNDS.; Carnegie Corporation Awards Stipends of $1,200 to $2,000. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/golfer-scores-ace-on-carry-playing-over-hillcrest-links.html | Golfer Scores Ace on Carry Playing Over Hillcrest Links | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/rule-in-medley-relay-former-navy-star-to-compete-in-national-aau.html | RULE IN MEDLEY RELAY.; Former Navy Star to Compete in National A.A.U. Swim Thursday. Bowling Club to Mark Anniversary. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/monaco-citizens-urge-french-protectorate-as-prince-ends-council-and.html | Monaco Citizens Urge French Protectorate As Prince Ends Council and Bars Election | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/financial-markets-history-repeats-itself-as-speculative-values.html | FINANCIAL MARKETS; History Repeats Itself as Speculative Values Outrun theFacilities of Credit. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/to-operate-on-tarkington-doctors-hope-to-restore-sight-in-one-eye.html | TO OPERATE ON TARKINGTON; Doctors Hope to Restore Sight in One Eye of Writer Now Blind. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/new-harvard-plan-for-higher-degrees-dean-moore-proposes-general.html | NEW HARVARD PLAN FOR HIGHER DEGREES; Dean Moore Proposes General Test in Place of Counting Courses in Graduate School. WOULD END TIME LIMITS Report to President Lowell Suggests Leaving Fitness to Judgment of Faculty Divisions. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/girls-to-see-welfare-aid-90-college-students-will-make-threeday.html | GIRLS TO SEE WELFARE AID.; 90 College Students Will Make Three-Day Inspection Here. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/wisconsin-wets-confident-predict-victory-tomorrow-on-repeal-of.html | WISCONSIN WETS CONFIDENT; Predict Victory Tomorrow on Repeal of Enforcement Act. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/flynn-retires-from-lackawanna.html | Flynn Retires From Lackawanna. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/frenchman-in-autogiro-flies-eightysix-miles-in-an-hour.html | Frenchman in Autogiro Flies Eighty-six Miles in an Hour | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/finishing-hebrew-library-palestine-university-to-open-it-april-29.html | FINISHING HEBREW LIBRARY.; Palestine University to Open It April 29, Says Judge Mack. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/smith-wont-talk-tammany-for-week-says-at-atlantic-city-he-will.html | SMITH WON'T TALK TAMMANY FOR WEEK; Says at Atlantic City He Will Await Return Here as Wagner Fails to Appear for Parley. HE JOINS EASTER PARADE Ex-Governor Is Believed to Have In Mind "Outsider" to Suggest for Leader--Held to Seek Delay. Cosgrove Only Leader at Shore. Dilemma of the Leaders. See Smith Seeking Delay. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/2000-at-columbia-for-dawn-services-dr-poling-tells-throng-that.html | 2,000 AT COLUMBIA FOR DAWN SERVICES; Dr. Poling Tells Throng That Resurrection of Christ Is the Greatest Fact in History. "TRADITION OR SUPERMAN" Call Him What You Will, Says Pastor, Easter Morning ShouldTeach Inspiration of His Life. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/trade-outlook-good-in-chicago-district-steel-mills-are-working-at.html | TRADE OUTLOOK GOOD IN CHICAGO DISTRICT; Steel Mills Are Working at 98 Per Cent Capacity and Trade Lines Are Active. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/to-distribute-for-lion-oil-petroleum-exchange-corp-to-cover.html | TO DISTRIBUTE FOR LION OIL.; Petroleum Exchange Corp. to Cover Mid-West--Other Announcements. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/new-british-budget-on-april-15-expected-to-give-tax-change.html | New British Budget on April 15 Expected to Give Tax Change | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/byrds-men-spend-easter-day-quietyly-no-parade-with-thermometer-at.html | Byrd's Men Spend Easter Day Quietyly; No Parade With Thermometer at 28 Below | True | By Russell Owen. By the York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/wisconsin-changes-the-rules-for-award-of-varsity-letters.html | Wisconsin Changes the Rules For Award of Varsity Letters. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/the-screen-tea-and-the-tiger-the-baggage-smasher-in-holland-tong.html | THE SCREEN; Tea and the Tiger. The Baggage Smasher. In Holland. Tong War. | True | By Mordaunt Hall. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/golden-rule-chartered-foundation-to-promote-work-for.html | GOLDEN RULE CHARTERED.; Foundation to Promote Work for "Underprivileged" Children. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/eight-ships-due-today-from-foreign-ports-biancamano-alaunia-and.html | EIGHT SHIPS DUE TODAY FROM FOREIGN PORTS; Biancamano, Alaunia and Baltic Are Coming From Europe-- The California Will Sail. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/morgan-inquiry-will-start-today-tuttle-prepares-to-sift-charge-that.html | MORGAN INQUIRY WILL START TODAY; Tuttle Prepares to Sift Charge That Dry Congressman Brought In Liquor. JONES LAW GROUP TO AID Goldstein Offers to Defend Ohio Representative and Also Michaelson. Michaelson Not Located. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/future-viewed-cheerfully-by-berlin.html | Future Viewed Cheerfully by Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/gerli-heads-silk-committee.html | Gerli Heads Silk Committee. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/cain-breaks-record-in-weekly-road-run-captures-good-shepherd-4-mile.html | CAIN BREAKS RECORD IN WEEKLY ROAD RUN; Captures Good Shepherd 4 Mile Race in 23:42--Moffatt Second, Ledingham Next. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/retirement-fund-created-for-nurses-harmon-foundation-to-provide.html | RETIREMENT FUND CREATED FOR NURSES; Harmon Foundation to Provide Guaranteed Annuities for Small Monthly Payments. Educators in Meeting Wednesday. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/easter-visitors-throng-the-capital-ten-thousand-view-national.html | EASTER VISITORS THRONG THE CAPITAL; Ten Thousand View National Cathedral and Worship in Its Chapels. PRESIDENT GOES TO MEETING And Makes the Day One of Rest-- Children Eager for Egg Rolling Today. Worshipers at Cathedral. President Goes to Meeting. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/to-share-business-news-17-foreign-commerce-bodies-here-plan-joint.html | TO SHARE BUSINESS NEWS.; 17 Foreign Commerce Bodies Here Plan Joint Association. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/reisner-criticizes-press-clergyman-declares-newspapers-are.html | REISNER CRITICIZES PRESS.; Clergyman Declares Newspapers Are Encouraging Wet "Racketeers." | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/the-stray-cat-problem-tax-on-females-is-suggested-as-one-method-of.html | THE STRAY CAT PROBLEM.; Tax on Females Is Suggested as One Method of Control | True | ROBERT T. MORRIS. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/west-side-plan-cost-to-the-city-reduced-transit-board-reallocating.html | WEST SIDE PLAN COST TO THE CITY REDUCED; Transit Board Reallocating the Burden for Grade-Crossing Abatement Under New Law. SAVING HERE IS $828,900 Slash Is 9 Per Cent, but the Actual Share Is Raised by City's Part of State Taxes. DOUBT AS TO APPLICATION Some Experts See Bar in That Order Pre-Dated Passage of Measure, but Commission Goes Ahead. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/to-ask-6hour-day-for-railroad-work-whitney-and-shea-declare-big.html | TO ASK 6-HOUR DAY FOR RAILROAD WORK; Whitney and Shea Declare Big Four Brotherhoods Are Committed to Policy. MOVE LAUNCHED AT BOSTON They Tell New England Lodges of Trainmen, Enginemen and Firemen of Program. UPHOLDS USE OF STRIKES Shea Declares Railroad Labor Act Will Not Prevent Them as a Last Resort. Seeks Way to Save Jobs. | True | Special to The New York Times. | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/a-film-of-romance-the-godless-girl-presents-scenes-of-slapstick.html | A FILM OF ROMANCE.; "The Godless Girl." Presents Scenes of Slapstick and Thrills. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/harvey-to-oust-50-from-jobs-in-fight-against-de-bragga-will-order.html | HARVEY TO OUST 50 FROM JOBS IN FIGHT AGAINST DE BRAGGA; Will Order Discharge Today of All Non-Civil Service Sympathizers With Leader. DAUGHTER, 19, TO BE AIDE She Will Replace Confidential Stenographer at $3,000 Salary-- Karle to Name Others. BRIEGER MAY RUN IN FALL Asserts Queens Head Cannot Be Re-elected--De Bragga Is "Not Thinking Out Loud." Brieger May Run for Presidency. HARVEY TO OUST 50 FROM JOBS IN FIGHT Harvey to Appoint Daughter. De Bragga 'Not Thinking Aloud.' | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/civic-groups-honor-foch-fifty-sponsor-memorial-meeting-to-be-held.html | CIVIC GROUPS HONOR FOCH.; Fifty Sponsor Memorial Meeting to Be Held Next Sunday. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/wootton-is-winner-in-wildwood-final-defeats-dunn-8-and-7-in-easter.html | WOOTTON IS WINNER IN WILDWOOD FINAL; Defeats Dunn, 8 and 7, in Easter Golf Tourney--Equals Par for Eleven Holes. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/easier-money-predicted.html | Easier Money Predicted. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/bruns-and-hersey-lead-nyac-field-each-breaks-98-but-former-gains.html | BRUNS AND HERSEY LEAD N.Y.A.C. FIELD; Each Breaks 98, but Former Gains Scratch Cup in Field of 53 at New York A.C. Traps. BURNS HIGH AT LARCHMONT Totals 99 to Lead Maxwell With Card of 98-- Kracht Wins Shoot Off From Seven Others. Field of Seventeen at Larchmont. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/steel-production-holds-strong-pace-maximum-has-been-reached-but.html | STEEL PRODUCTION HOLDS STRONG PACE; Maximum Has Been Reached, but Output of Mills Continues Large.NO LET-UP IS IN SIGHT Finishing Plants Are Expected Now to Begin Taking Deliveries at an Advance in Prices. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/move-is-launched-on-lomskis-behalf-manager-charges-that-an-illegal.html | MOVE IS LAUNCHED ON LOMSKI'S BEHALF; Manager Charges That an Illegal Rest Period in Fifth Round Helped Griffiths. WANTS NEW TITLE CHANCE Says Situation Created in Chicago Bout Is Not Covered in Rules, but Should Be. Duffy to Advocate New Rule. Sees Rule Violated. | True | By James P. Dawson. | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/yugoslavs-cold-to-dictatorship-survey-of-the-country-fails-to.html | YUGOSLAVS COLD TO DICTATORSHIP; Survey of the Country Fails to Reveal Enthusiasm, but There Is No Open Opposition. REGIME DEPENDS ON ARMY Credited With Reforms--People Are Said to Find Silence Advisable and Drastic Laws Muzzle Press. Sees Zivkovitch as Dictator. "The Subject Is Not Discussed." Regime Has Drastic Powers. Walker to Speak in Bronx. | True | By G.e.r. Gedye. Wireless To the New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/wanamaker-violins-go-to-dr-t-rich-famous-collection-of-65-rare.html | WANAMAKER VIOLINS GO TO DR. T. RICH; Famous Collection of 65 Rare Instruments Is Acquired by Its Curator. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/23-die-in-mine-blast-as-many-more-workers-are-injured-in-belgian.html | 23 DIE IN MINE BLAST.; As Many More Workers Are Injured in Belgian Disaster. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/ambassador-herrick.html | AMBASSADOR HERRICK. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/russell-grant-howe-indian-fighter-dies-his-ancestors-were-the.html | RUSSELL GRANT HOWE, INDIAN FIGHTER, DIES; His Ancestors Were the Original Owners of Wayside Inn, Bought by Henry Ford. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/mcleans-give-easter-breakfast-a-son-to-mrs-john-l-de-ruyter.html | McLeans Give Easter Breakfast.; A Son to Mrs. John L. De Ruyter. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/british-steamer-disabled-freighter-is-rammed-by-french-steamer-off.html | BRITISH STEAMER DISABLED; Freighter Is Rammed by French Steamer Off Bordeaux. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/hoovers-dry-board-big-factor-in-fight-his-choices-and-their-report.html | HOOVER'S DRY BOARD BIG FACTOR IN FIGHT; His Choices and Their Report Likely to Count Heavily in Struggle Over Prohibition. SOME DRY LEADERS UNEASY Anxious Over the President's Plan to Appoint a NonPartisan Commission.CONGRESS SEEN ON TRIALAccusations Against Two Representatives Expected to Arouse Special Session. Drys Uneasy Over Commission. I'm Alone Case a Factor. Situation As Affecting Congress. Comment by Legislators. Less Liquor Served at Capital. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/monaco-in-davis-cup-play-beats-switzerland-3-to-2.html | Monaco, in Davis Cup Play, Beats Switzerland, 3 to 2 | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/jolly-travesties-act-at-palace-theatre-lester-allen-and-nellie.html | JOLLY TRAVESTIES ACT AT PALACE THEATRE; Lester Allen and Nellie Breen Enliven Bill--Radio Revue a Curious Hodge-Podge. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/tea-dance-and-revue-fete-du-printemps-to-be-given-to-aid-bideawee.html | TEA DANCE AND REVUE.; "Fete du Printemps" to Be Given to Aid Bide-a-Wee Home. Benefit for Cenacle of St. Regis. Music School Settlement Benefit. To Plan Charity Carnival. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/taberski-leaves-city-to-play-in-philadelphia-exhibitions-before.html | TABERSKI LEAVES CITY.; To Play in Philadelphia Exhibitions Before Greenleaf Match. N.Y.A.C. Bowlers Practicing. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/move-against-us-urged-german-professor-warns-of-inundation-of.html | MOVE AGAINST U.S. URGED.; German Professor Warns of "Inundation" of American Wares Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/reading-releases-four-men.html | Reading Releases Four Men. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/third-place-gained-by-indiana-bowler-rump-fort-wayne-totals-707-in.html | THIRD PLACE GAINED BY INDIANA BOWLER; Rump, Fort Wayne, Totals 707 in Singles Event of A.B.C. Tourney in Chicago. DETROIT PAIR ROLLS 1.291 Takes Ninth Position in Doubles Competition--Indianapolis Entrants Collect 1,279 Pins. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/katherine-l-trippe-to-wed-on-april-26-her-marriage-to-sargent.html | KATHERINE L. TRIPPE TO WED ON APRIL 26; Her Marriage to Sargent Bradlee Is to Take Place at the Ambassador. MISS ERSKINE'S BRIDAL Ceremony With Donald Stagg Clinchy Next Saturday--Other Future Nuptials. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/uitility-earnings.html | UITILITY EARNINGS. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/reserve-governors-in-conference-today-capital-parley-is-likely-to.html | RESERVE GOVERNORS IN CONFERENCE TODAY; Capital Parley Is Likely to Bring Decision by Board on Further Steps to Curb Speculation. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/schools-give-11260-to-wingate-fund-first-full-returns-of-16.html | SCHOOLS GIVE $11,260 TO WINGATE FUND; First Full Returns of 16 Elementary School Districts Announced by P.S.A.L.DISTRICTS 38-39 TOP LISTContribute a Total of $2,158.09--Combined Districts Expectedto Reach $50,000. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/laskin-captures-run-wins-in-race-of-brooklyn-harriers-mcarthur-is.html | LASKIN CAPTURES RUN.; Wins In Race of Brooklyn Harriers --McArthur Is Second. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/dedication-in-st-thomass-chapel-donated-by-miss-mc-hurlbut-in-honor.html | DEDICATION IN ST. THOMASS; Chapel Donated by Miss M.C. Hurlbut in Honor of Mother. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/says-church-crowds-show-hold-of-jesus-dr-brooks-tells-congregation.html | SAYS CHURCH CROWDS SHOW HOLD OF JESUS; Dr. Brooks Tells Congregation at St. Thomas's Christ Grips Us Regardless of Faith. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/plan-drive-to-aid-industry-in-state-business-leaders-invited-to.html | PLAN DRIVE TO AID INDUSTRY IN STATE; Business Leaders Invited to 3-Day Fact-Finding Congress Here on April l5. GOVERNOR TO BE SPEAKER U.W. Gerard and M.K. Hart Announce Move to Quicken Trade Within the District. Governor Will Speak. Finds State Lags. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/montefiore-gets-150000-schiff-gift-felix-warburg-joins-widow-and.html | MONTEFIORE GETS $150,000 SCHIFF GIFT; Felix Warburg Joins Widow and Son of Late Philanthropist in Hospital Donation. MANY OTHERS AID FUND $766,000 Has Now Been Realized in Drive for $1,200,000 for New Buildings. Dies by Gas as He Listens to Radio. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/to-protest-gasoline-tax-auto-merchants-body-to-carry-fight-to.html | TO PROTEST GASOLINE TAX.; Auto Merchants Body to Carry Fight to Governor on State Levy. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/six-pitchers-named-for-harvards-trip-rest-of-squad-may-be-selected.html | SIX PITCHERS NAMED FOR HARVARD'S TRIP; Rest of Squad May Be Selected Tomorrow for Southern Visit-- Outfield Is Unsettled. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/parade-marks-moving-of-home-of-old-israel-82-octogenarians-and-some.html | PARADE MARKS MOVING OF HOME OF OLD ISRAEL; 82 Octogenarians and Some Older Inmates Transferred to Jefferson St. Quarters. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/funds-near-record-for-chase-national-resources-of-1316188226-on.html | FUNDS NEAR RECORD FOR CHASE NATIONAL; Resources of $1,316,188,226 on March 27-- Bank Owed Only $8,000,000 to Federal Reserve. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/herrick-loved-by-france-considered-nations-greatest-ally-and-was.html | HERRICK LOVED BY FRANCE; Considered Nation's Greatest Ally and Was Friend of All. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/400-barrels-of-apples-go-to-cider.html | 400 Barrels of Apples Go to Cider. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/herrick-architect-of-his-own-fortune-son-of-an-ohio-farmer-he-began.html | HERRICK ARCHITECT OF HIS OWN FORTUNE; Son of an Ohio Farmer, He Began by Peddling Miscellaneous Goods to Neighbors.STUDIED LAW AND FINANCE He Was Associated in Politics WithMcKinley--Heroic Role in War Made Him Famous. Elected Governor of Ohio. His Heroic Role in 1914. His Second Ambassadorship. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/easter-parties-by-little-mothers.html | Easter Parties by Little Mothers. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/france-and-britain-to-mark-entente-representatives-of-both-will.html | FRANCE AND BRITAIN TO MARK ENTENTE; Representatives of Both Will Gather at Cannes Today for Its 25th Anniversary. NAVY UNITS TO MANOEUVRE French Writers Express Hopes for the Continuance and Success of the Understanding. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/the-urban-league.html | THE URBAN LEAGUE. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/dr-adler-demands-a-useful-religion-sees-need-for-spiritual-task-of.html | DR. ADLER DEMANDS A USEFUL RELIGION; Sees Need for Spiritual Task of Guarding Man From Evils of Human Nature. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/flying-heels-wins-as-tijuana-closes-beats-good-and-hot-by-4-lengths.html | FLYING HEELS WINS AS TIJUANA CLOSES; Beats Good and Hot by 4 Lengths for $9,640 First Place Money in Tijuana Futurity. NIFTY FINISHES THIRD Flying Heels, Odds-On Favorite, Leads From Start--107-Day Meeting Comes to End. Cochran's Other Aces Failed. Flying Heels Takes Lead. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/justice-gibbs-eulogized-memorial-services-are-held-at-montefiore.html | JUSTICE GIBBS EULOGIZED.; Memorial Services Are Held at Montefiore Congregation. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/january-railroad-freight-traffic-this-year-was-78-per-cent-above.html | JANUARY RAILROAD FREIGHT.; Traffic This Year Was 7.8 Per Cent Above 1928 Month. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/get-2-rockefeller-dimes-pair-of-florida-children-present-easter.html | GET 2 ROCKEFELLER DIMES.; Pair of Florida Children Present Easter Eggs to Oil Man. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/bowlers-to-compete-spring-classic-tourney-announced-for-this-month.html | BOWLERS TO COMPETE.; Spring Classic Tourney Announced for This Month. Women Bowlers Start on Monday. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/sports-of-the-times-short-chips-a-deep-mystery-here-and-there.html | Sports of the Times; Short Chips. A Deep Mystery. Here and There. | | By John Kieran. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/seek-swimming-safety-organizations-plan-national-drive-to-curb.html | SEEK SWIMMING SAFETY.; Organizations Plan National Drive to Curb Deaths by Drowning. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/stock-market-averages.html | STOCK MARKET AVERAGES. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/penn-crews-practicing-daily-clemonsmcmahon-box-tomorrow.html | Penn Crews Practicing Daily.; Clemons-McMahon Box Tomorrow. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/31363000-new-securities-to-be-offered-to-public-today.html | $31,363,000 New Securities To Be Offered to Public Today | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/pinchot-party-off-to-the-south-seas-sails-on-15000mile-voyage-for.html | PINCHOT PARTY OFF TO THE SOUTH SEAS; Sails on 15,000-Mile Voyage for Pleasure and to Study Plant and Marine Life. TO BE GONE EIGHT MONTHS Wife and Son Accompany the ExGovernor, Who Mapped Tripin His College Days. Delay for Repairs. To Avoid Traveled Lanes. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/stimsons-attend-huntington-church-secretary-of-state-comes-to-long.html | STIMSONS ATTEND HUNTINGTON CHURCH; Secretary of State Comes to Long Island Summer Home to Spend Easter. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/hungarians-lose-in-chess-beaten-by-manhattan-club-which-gains-8th.html | HUNGARIANS LOSE IN CHESS; Beaten by Manhattan Club, Which Gains 8th Tourney Victory. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/bunnell-triumphs-in-billiard-cup-play-runs-33-unfinished-equaling.html | BUNNELL TRIUMPHS IN BILLIARD CUP PLAY; Runs 33 Unfinished, Equaling Poggenburg Tourney Record in Beating Bergman, 125-86. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/wakeman-wrote-home-of-fever-hunt-described-to-relatives-in-new.html | WAKEMAN WROTE HOME OF FEVER HUNT; Described to Relatives in New Haven the Ceaseless Labors of African Station. MONKEYS FOR GERM TESTS Three Native Chiefs Gave Assistance Once in Effort to TraceObscure Malady. The Tests Described. Precaution Against Infection. A Case Discovered. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/home-rule-and-alibis.html | HOME RULE AND ALIBIS. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/foreign-interests-active-in-rubber.html | Foreign Interests Active in Rubber. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/hosts-to-mr-and-mrs-toscanini.html | Hosts to Mr. and Mrs. Toscanini. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/denny-in-nautical-film-takes-all-the-honors-in-clear-the-decks-an.html | DENNY IN NAUTICAL FILM.; Takes All the Honors in "Clear the Decks," an Amusing Comedy. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/assails-gambling-in-florida-cities-deets-pickett-of-the-methodist.html | ASSAILS GAMBLING IN FLORIDA CITIES; Deets Pickett of the Methodist Board Says Games Run Wide Open at Fifty Places. URGES ACTION BY STATE Citizens Should Demand Year Round Law Enforcement, Not Spasms of Reform, He Says. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/edwin-coggeshall-dies-in-87th-year-was-chairman-of-the-lawyers.html | EDWIN COGGESHALL DIES IN 87TH YEAR; Was Chairman of the Lawyers Title and Guaranty Co. and Lawyers Trust Co. FOUNDED OTHER CONCERNS Prominent as Lawyer and Real Estate Expert for Half Century --Honored by Cleveland. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/america-cant-think-intelligently-of-death-houck-says-because-of-its.html | America Can't Think Intelligently of Death, Houck Says, Because of Its Prosperous Life | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/athletics-triumph-over-braves-5-to-2-senators-beaten-by-cards-42.html | ATHLETICS TRIUMPH OVER BRAVES, 5 TO 2; Senators Beaten by Cards, 4-2 --Phils Rally in Ninth to Beat Rochester, 11 to 10. CY WILLIAMS HITS HOMER Comes in Ninth With Bases Full and Enables Phillies to Tie Score--Other Games. Cards Halt Senators. Phillies Down Rochester, 11 to 10. Indians Victors, 4 to 3. Pirates Triumph, 23 to 9. Cubs Shut Out Kansas City. Newark Defeats Reds, 4-3. Tigers Rout Houston, 13 to 5. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/salcedo-sets-cue-pace-unbeaten-in-new-york-state-amateur.html | SALCEDO SETS CUE PACE.; Unbeaten in New York State Amateur Three-Cushion Tourney. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/kansas-in-the-senate.html | KANSAS IN THE SENATE. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/1928-foreign-loans-aided-public-works-275000000-borrowed-here-by.html | 1928 FOREIGN LOANS AIDED PUBLIC WORKS; $275,000,000 Borrowed Here by Governments for This End, Commerce Report Shows. AUSTRALIA TOOK THE MOST Refunding Operations by LatinAmerican Countries Were AlsoLarge During the Year. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/heflins-son-sails-for-home.html | Heflin's Son Sails for Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/nationals-repulse-boston-by-5-to-2-assume-41-margin-at-half-to-gain.html | NATIONALS REPULSE BOSTON BY 5 TO 2; Assume 4-1 Margin at Half to Gain Easy American League Soccer Victory. WANDERERS BEATEN, 2 TO 1 Fail to Make Most of Scoring Chances in Clash Against Fall River--Score at Half Time, 1-1. Wanderers Lose Before 3,000. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/american-markets-as-viewed-abroad-sharp-decline-and-recovery-of.html | AMERICAN MARKETS AS VIEWED ABROAD; Sharp Decline and Recovery of Stocks Here Has Repercussions in Most European Centres. LONDON SEES AIR CLEARED In Some Foreign Quarters Immediate Future of Situation Is Regarded in Optimistic Light. Paris Markets Followed New York. | True | Special Cable to THE NEW YORK TIMES.Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/big-gain-reported-by-grahampaige-corporation-earned-1055679-in-1928.html | BIG GAIN REPORTED BY GRAHAM-PAIGE; Corporation Earned $1,055,679 in 1928, Against Loss of $4,643,351 in 1927. SALES WERE $61,464,397 First Full Year Under the New Management Showed 233% Increase in Business. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/robert-lee-howe-dead-former-deputy-tax-assessor-of-new-york-dies-of.html | ROBERT LEE HOWE DEAD.; Former Deputy Tax Assessor of New York Dies of Pneumonia. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/ambassador-herrick-dies-suddenly-in-paris-at-74-france-joins-in-our.html | AMBASSADOR HERRICK DIES SUDDENLY IN PARIS AT 74; FRANCE JOINS IN OUR GRIEF; FAMOUS DIPLOMAT WHO DIED YESTERDAY. | True | By Carlisle MacDonald. Special Cable To the New York Times.by Carlisle MacDonald.TIMES Wide World Photo. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/saxe-disputes-idea-of-new-tammany-declares-leaders-today-are-the.html | SAXE DISPUTES IDEA OF 'NEW TAMMANY'; Declares Leaders Today Are the Young Men Trained to Serve State by Murphy in the Old. TELLS RISE OF "BIG FOUR" Former Law Committee Chairman Says Hall's Weakness Now Is Lack of Recruits to Replace Elders. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/music-chair-at-wesleyan-js-camp-of-hartford-gives-100000-to-endow.html | MUSIC CHAIR AT WESLEYAN.; J.S. Camp of Hartford Gives $100,000 to Endow Professorship. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/flier-halts-mortgage-sale-of-parents-home-arrives-in-plane-just-as.html | Flier Halts Mortgage Sale of Parents' Home; Arrives in Plane Just as Bidding Opens | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/temple-calls-off-games-weeks-sports-to-be-omitted-owing-to-death-of.html | TEMPLE CALLS OFF GAMES.; Week's Sports to Be Omitted Owing to Death of Dr. Carnell. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/white-sulphur-host-to-a-gay-throng-many-smart-costumes-in-evidence.html | WHITE SULPHUR HOST TO A GAY THRONG; Many Smart Costumes in Evidence on Verandas ofthe Casino. Dance in Aid of Hospital. Catholic Club Bachelor Dance. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/defense-measures-abroad.html | "Defense" Measures Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/a-great-reformer.html | A Great Reformer. | True | ISAAC ROBERTS. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/herrick-praised-in-britain-his-speeches-appealed-to-critical-french.html | HERRICK PRAISED IN BRITAIN.; His Speeches Appealed to Critical French, Says London Times. | True | Wireless to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/mayblauber-team-victor-wins-twoman-team-tourney-of-photoengravers.html | MAY-BLAUBER TEAM VICTOR.; Wins Two-Man Team Tourney of Photo-Engravers' League. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/capt-gf-dunn-fire-hero-dead-brooklyn-commander-second-member-of.html | CAPT. G.F. DUNN, FIRE HERO, DEAD; Brooklyn Commander Second Member of Family to Give Life in City's Service. FOUGHT MANY BIG FIRES Helped in Rescue Work at Famous Triangle Blaze and Malbone Tunnel Wreck. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/miss-mary-wood-to-wed-db-peck-betrothal-of-sister-of-edith-wood-who.html | MISS MARY WOOD TO WED D.B. PECK; Betrothal of Sister of Edith Wood, Who Is to Wed Thursday, Announced by Her Parents. MISS COCKE TO MARRY Secretary of Southern Women's Educational Alliance Here to Wed Raymond T. Rich. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/cardinal-e-lucidi-dies-in-rome-at-63-he-succumbs-to-heart-disease.html | CARDINAL E. LUCIDI DIES IN ROME AT 63; He Succumbs to Heart Disease and Influenza Five Days After Cardinal Galli. ITALIANS FURTHER REDUCED Death of Ninth Leaves 26 of Them in Sacred College, With 33 Non-Italians. | True | Wireless to THE NEW YORK TIMES. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/200-at-service-in-square-dr-wesley-megaw-preaches-sermon-at.html | 200 AT SERVICE IN SQUARE.; Dr. Wesley Megaw Preaches Sermon at Washington Arch. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/buys-in-irvington-centre-capital-realty-associates-inc-also-leases.html | BUYS IN IRVINGTON CENTRE.; Capital Realty Associates, Inc., Also Leases in New Jersey Town. | True | | C1B 23003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/brooklyn-germans-beaten-by-6-to-1-mamaroneck-eleven-wins-in-second.html | BROOKLYN GERMANS BEATEN BY 6 TO 1; Mamaroneck Eleven Wins in Second Round of New York State Qualifying Cup Play. FLUSHING VICTOR, 3 TO 1 Turns Back Clan Bruce in Second Round State Cup Game--Other Soccer Results. Hakoah Juniors Win. Prague Eleven Triumphs. Play Scoreless Tie. Team A Holds Lead. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/detroit-sextet-wins-20-takes-first-game-of-canadian-league-playoff.html | DETROIT SEXTET WINS, 2-0.; Takes First Game of Canadian League Play-Off With Windsor. Caragliano-Moscowitz Box Friday. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/leases-claremont-avenue-house.html | Leases Claremont Avenue House. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/wilkins-approves-private-submarine-views-23yearold-craft-on-visit.html | WILKINS APPROVES PRIVATE SUBMARINE; Views 23-Year-Old Craft on Visit to Bridgeport and Calls It Fit for Polar Voyage. OWNER EAGER FOR VENTURE Would Go Even as Cook, Lake Says --Sir Hubert Flies West Today From Hadley Field. Wilkins Flies West Today. Hopes to Speed Navy Tests. Ready in Sixty Days. | True | | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/hoover-trio-to-act-for-party-in-south-postmaster-general-brown.html | HOOVER TRIO TO ACT FOR PARTY IN SOUTH; Postmaster General Brown, Newton and Burke Will Direct Republican "Reform." WILL CONTROL PATRONAGE House Members and New State Leaders Will Be Recognized in Distribution of Places. Would Avoid Dictation. Hitherto in Senators' Hands. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/cotton-dominated-by-stock-market-prices-fluctuate-in-response-to.html | COTTON DOMINATED BY STOCK MARKET; Prices Fluctuate in Response to Changes in Wall Street Credit Situation. CROP WORK IS DELAYED Moderate Acreage Expected as Result of UnfavorableWeather. | True | Special to The New York Times. | C1B 23003 |
| 1929-04-01 | 1929-04-01 | https://www.nytimes.com/1929/04/01/archives/municipal-loans-awards-and-offerings-of-bonds-for-financing-of.html | MUNICIPAL LOANS.; Awards and Offerings of Bonds for Financing of Pubic Works Announced. | True | | C1B 23003 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/virginian-gets-steamboat-post.html | Virginian Gets Steamboat Post. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/brander-matthews.html | BRANDER MATTHEWS. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/front-page-1-no-title-2000000000-deal-links-two-big-banks-stock.html | Front Page 1 -- No Title; $2,000,000,000 DEAL LINKS TWO BIG BANKS Stock Exchange Planned. Prefers State Trust Laws. Rentschler a Mitchell Protege. Both Are Old Institutions. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Cost of Speculation. Trading Without Banks' Help. Tightness in Money. Rediscount Rate Uncertainties Novelty in Bank Mergers. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/alien-workers-here-and-in-france.html | ALIEN WORKERS HERE AND IN FRANCE. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/white-plains-has-new-paper.html | White Plains Has New Paper. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/columbia-crews-end-intensive-practice-revert-to-one-drilladay-plan.html | COLUMBIA CREWS END INTENSIVE PRACTICE; Revert to One Drill-a-Day Plan After Double Rowing Sessions in Easter Holidays. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/their-troth-told-in-motion-picture-engagement-of-miss-kathryn.html | THEIR TROTH TOLD IN MOTION PICTURE; Engagement of Miss Kathryn Fischer and W.M. Calder Jr. Revealed by Film. HE IS EX-SENATOR'S SON Announcement Made at Dinner at Sherry's--Miss Maryellen O'Harra to Wed J.A. Jackson Jr. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/vmi-nine-triumphs-defeats-cornell-by-1-to-0-in-game-at-lexington-va.html | V.M.I. NINE TRIUMPHS.; Defeats Cornell by 1 to 0 in Game at Lexington, Va. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/1200-for-audubon-book-other-works-from-library-of-gw-paullin-sold.html | $1,200 FOR AUDUBON BOOK.; Other Works From Library of G.W. Paullin Sold at Auction. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/broken-wires-start-newark-blazes.html | Broken Wires Start Newark Blazes | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/gets-whitcomb-interest-baldwin-company-buys-49-per-cent-of-illinois.html | GETS WHITCOMB INTEREST.; Baldwin Company Buys 49 Per Cent of Illinois Concern's Stock. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/first-av-block-front-is-purchased-by-bing-gresham-realty-co.html | FIRST AV. BLOCK FRONT IS PURCHASED BY BING; Gresham Realty Co. Acquires All but One Plot Between 33d and 34th Streets. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/irish-official-to-wed-baroness.html | Irish Official to Wed Baroness. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/buy-park-avenue-corner-bing-son-assemble-site-at-79th-streetother.html | BUY PARK AVENUE CORNER.; Bing & Son Assemble Site at 79th Street--Other Purchases. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/open-nw-ayer-building-daughter-of-founder-and-oldest-employe.html | OPEN N.W. AYER BUILDING.; Daughter of Founder and Oldest Employe Dedicate Structure. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/benefit-for-a-nursery-meet-the-prince-to-be-given-in-aid-of.html | BENEFIT FOR A NURSERY; "Meet the Prince" to Be Given in Aid of Manhattanville Charity. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/tutti-frutti-rules-favorite-in-inaugural-handicap-today.html | Tutti Frutti Rules Favorite In Inaugural Handicap Today | True | Special to The New York Times. | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/sislers-home-run-beats-robins-31-drive-in-eighth-takes-bad-hop.html | SISLER'S HOME RUN BEATS ROBINS, 3-1; Drive in Eighth Takes Bad Hop, Scoring Maguire With the Braves' Winning Run. BOB SMITH GOES THE ROUTE Clark and McWeeny Hurl for Brooklyn--Wright Makes First Start at Second and Plays Well. Maguire Hits Triple. Robins Tie the Score. | True | By Roscoe McGowen. Special To the New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/jonnard-signs-with-cubs.html | Jonnard Signs With Cubs. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/two-senators-clash-over-hagues-charges-simpson-assails-alleged-vice.html | TWO SENATORS CLASH OVER HAGUE'S CHARGES; Simpson Assails Alleged Vice in Atlantic City--Richards Invites Legislative Inquiry. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/hosts-to-sir-henri-deterding.html | Hosts to Sir Henri Deterding. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/baugh-of-us-is-elected-oxford-golf-team-captain.html | Baugh of U.S. Is Elected Oxford Golf Team Captain | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/wilkins-presses-submarine-plan-expects-to-know-by-friday-if-he-will.html | WILKINS PRESSES SUBMARINE PLAN; Expects to Know by Friday if He Will Make Undersea Trip to Arctic This Year. APPROVES LAKE CRAFT Storms Postpone Start of His Flight to San Francisco Till Today. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/lotos-club-closes-list-of-life-members-admits-army-and-navy.html | LOTOS CLUB CLOSES LIST OF LIFE MEMBERS; Admits Army and Navy Officers to Regular Membership and Makes Other Changes. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/kodak-company-net-20110440-last-year-proportion-to-common-stock-is.html | KODAK COMPANY NET $20,110,440 LAST YEAR; Proportion to Common Stock Is Within 3 Cents a Share of Earnings in 1927. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/born-here-adjudged-alien-czech-soldier-sacrificed-citizenship-by.html | BORN HERE, ADJUDGED ALIEN; Czech Soldier Sacrificed Citizenship by Foreign Oath, Court Holds. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/mexicans-in-18hour-fight-at-jimenez-rebel-centre-battle-on-a-3mile.html | MEXICANS IN 18-HOUR FIGHT AT JIMENEZ, REBEL CENTRE; BATTLE ON A 3-MILE FRONT; RESULT MAY DECIDE REVOLT Assaults Halt at Night, to Be Resumed at Dawn This Morning. FIGHTING IN CITY STREETS Federals Penetrate Into Part of Town in Drive to Seize the Railway Station. CLASH ON PACIFIC COAST Loyal Troops Dislodge Rebels Near La Cruz, Killing l00-- Naco Is Bombed Again. Federal Victory in Sinaloa. Reinforcements Go From Mazatlan. Panic Reported in Rebel Ranks. Escobar Makes Strong Stand. Rebels Opened the Fighting. Battle in City Streets. Jimenez Station Reported Taken Rebels Claim Big Victory. NACO BOMBED TWICE IN DAY. Federal Soldier Wounded-- Missiles Fail to Hit Trenches. | True | By L.c. Speers, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/terry-wins-in-trenton-ring.html | Terry Wins in Trenton Ring. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/held-for-fatal-shooting-dance-hall-manager-is-accused-of-killing.html | HELD FOR FATAL SHOOTING.; Dance Hall Manager Is Accused of Killing Man in Pistol Fight. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/eggrolling-fete-amuses-hoovers-they-watch-and-share-glee-of.html | EGG-ROLLING FETE AMUSES HOOVERS; They Watch and Share Glee of Children Who Visit White House Grounds. 65,000 ROMP IN CAPITAL President Is Curious as to Origin of Easter Monday Custom, but Research Efforts Fail. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/new-elmer-harris-play.html | New Elmer Harris Play. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/japan-replies-on-tariff-answer-to-our-protest-denies-discrimination.html | JAPAN REPLIES ON TARIFF.; Answer to Our Protest Denies Discrimination on Lumber. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/money.html | MONEY. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/william-b-isham-old-new-yorker-dies-retired-leather-merchant-was.html | WILLIAM B. ISHAM, OLD NEW YORKER, DIES; Retired Leather Merchant Was Classmate of the Late President Wilson at Princeton. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/impeachment-action-put-over-in-louisiana-house-adjourns-to-today.html | IMPEACHMENT ACTION PUT OVER IN LOUISIANA; House Adjourns to Today for Rules--Gov. Long Denies He Charged Direct Bribery. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/raiders-board-yacht-of-stuyvesant-fish-boat-with-his-family-aboard.html | RAIDERS BOARD YACHT OF STUYVESANT FISH; Boat With His Family Aboard Halted by Shot and Searched --He Blames Coast Guard. PROTESTS TO WASHINGTON Coast Guards, Marine Police and Customs Officials All Deny Their Men Did It. Shots Are Fired. Denial by Coast Guard. RAIDERS HALT YACHT OF STUYVESANT FISH | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/wisconsin-voting-today-both-wets-and-drys-confident-on-state.html | WISCONSIN VOTING TODAY.; Both Wets and Drys Confident on State Enforcement Referendum. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/yale-crews-drill-in-a-heavy-mist-12-shells-are-sent-for-long-row-on.html | YALE CREWS DRILL IN A HEAVY MIST; 12 Shells Are Sent for Long Row on Housatonic--Recess Begins Friday. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/rothstein-witness-fights-with-police-mrs-farry-battles-two-guards.html | ROTHSTEIN WITNESS FIGHTS WITH POLICE; Mrs. Farry Battles Two Guards and Patrolman Till They Put Her in Station. LAWYER TO SEEK RELEASE Will Ask Writ of Habeas Corpus Today in Move for Hotel Maid Who Is Unable to Give Bond. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/brazil-votes-750000-for-yellow-fever-war-fight-on-nearepidemic-had.html | BRAZIL VOTES $750,000 FOR YELLOW FEVER WAR; Fight on Near-Epidemic Had Already Shown Results, According to Government. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/sells-in-long-island-city-brunswickbalkecollender-company-leases.html | SELLS IN LONG ISLAND CITY.; Brunswick-Balke-Collender Company Leases New Space There. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/our-arms-delegates-named-for-geneva-personnel-of-previous-parleys.html | OUR ARMS DELEGATES NAMED FOR GENEVA; Personnel of Previous Parleys Chosen--Will Sail With Gibson on Friday. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/replies-to-600000-suit-we-massey-sr-ocean-city-hotel-man-denies.html | REPLIES TO $600,000 SUIT.; W.E. Massey Sr., Ocean City Hotel Man, Denies Alienation Charge. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/proposes-to-test-equalization-fee-howell-asks-senate-committee-to.html | PROPOSES TO TEST EQUALIZATION FEE; Howell Asks Senate Committee to Apply It to One Product and Let High Court Decide. TO HEAR HYDE TOMORROW Senators and House Group Are Expected to Begin Framing Farm Bill by End of Week. Yoakum Offers Marketing Plan Billion Dollar Proposal Heard | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/wake-forest-nine-victor-beats-north-carolina-state-before-4000-7-to.html | WAKE FOREST NINE VICTOR.; Beats North Carolina State Before 4,000, 7 to 6. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/hamilton-macfadden-wed-theatrical-producer-is-married-to-violet.html | HAMILTON MACFADDEN WED.; Theatrical Producer Is Married to Violet Dunn, Actress. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/argentine-trade-declines-general-business-in-brazil-was-dull-in.html | ARGENTINE TRADE DECLINES; General Business in Brazil Was Dull in March. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/queens-prize-handicap-is-won-by-glen-hazel-a-9to1-shot.html | Queen's Prize Handicap Is Won By Glen Hazel, a 9-to-1 Shot | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/two-dances-for-juniors-tonight.html | Two Dances for Juniors Tonight. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/a-son-to-mrs-gilbert-j-stevens.html | A Son to Mrs. Gilbert J. Stevens | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/cleveland-five-wins-worlds-championship-rosenblooms-defeat-fort.html | CLEVELAND FIVE WINS WORLD'S CHAMPIONSHIP; Rosenblooms Defeat Fort Wayne by 30-22 to Gain Fourth Straight Triumph. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/quantico-nine-wins-30-kidd-turns-back-vermont-team-with-3-scattered.html | QUANTICO NINE WINS, 3-0.; Kidd Turns Back Vermont Team With 3 Scattered Hits. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/english-primate-on-way-to-paris.html | English Primate on Way to Paris. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/tells-of-harm-in-some-cosmetics.html | Tells of Harm in Some Cosmetics. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/chainstore-offerings-big-financing-of-72000000-believed-to-be.html | CHAIN-STORE OFFERINGS BIG; Financing of $72,000,000 Believed to Be Record for Quarter. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/statue-unveiling-april-21-mrs-whitneys-work-of-columbus-to-be.html | STATUE UNVEILING APRIL 21.; Mrs. Whitney's Work of Columbus to Be Dedicated in Spain. | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/britons-air-grievances-teachers-shop-clerks-and-subpostmasters-hold.html | BRITONS AIR GRIEVANCES.; Teachers, Shop Clerks and SubPostmasters Hold Conferences. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/450000-to-johns-hopkins-anonymous-gift-to-aid-housing-new-law.html | $450,000 TO JOHNS HOPKINS.; Anonymous Gift to Aid Housing New Law Institute. | True | Special to The New York Times. | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/new-yorkers-win-intercity-bouts-gain-decisions-in-three-of-four.html | NEW YORKERS WIN INTERCITY BOUTS; Gain Decisions in Three of Four Classes Over Montreal Rivals at New York A.C. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/392668-americans-now-reside-abroad-commerce-department-compiles.html | 392,668 AMERICANS NOW RESIDE ABROAD; Commerce Department Compiles Estimate From Reportsby 330 of Our Consulates.TOTAL IN EUROPE IS 77,063Province of Alberta, Canada, Contains 98,030 American Citizensand Manitoba Has 53,333. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/durant-in-attack-on-reserve-board-asks-100-companies-if-their.html | Durant, in Attack on Reserve Board, Asks 100 Companies if Their Stocks Are Too High | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/north-and-south-medal-won-by-miss-collett-with-354075-miss-colletts.html | North and South Medal Won by Miss Collett With 35-40-75; MISS COLLETT'S 75 WINS GULF MEDAL National Champion Plays First Nine in 35, One Under Men's Par, at Pinehurst. MISS PARKER'S 82 SECOND Miss Van Wie Ties at 84 in Qualifying Round of North andSouth Tourney. Miss Orcutt Scores 85. Adds Two More Pars. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/wireradio-merger-discussed-by-board-it-t-officials-and-commission.html | WIRE-RADIO MERGER DISCUSSED BY BOARD; I.T. & T. Officials and Commission Confer on Plan to UniteWith R.C.A. Subsidiary.ACTION IS NOT CONTESTEDFederal Trade Commission to AwaitDolaware Decision in Radio Tube Case. Hoover Receives Visit From Harbord | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/eva-le-galliennes-civic-repertory-to-take-five-productions-on-road.html | EVA LE GALLIENNE'S; Civic Repertory to Take Five Productions on Road, Opening in Philadelphia April 22. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/altken-scores-ace-at-pine-valley.html | Altken Scores Ace at Pine Valley. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/diplomas-given-for-reading.html | Diplomas Given for Reading | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/major-putnam-85-still-on-job-daily-birthday-finds-head-of-the.html | MAJOR PUTNAM, 85, STILL ON JOB DAILY; Birthday Finds Head of the Publishing House Actively Directing Business. HAS NO RULE FOR LONG LIFE Favors World Court and League of Nations--Works for Free Trade --Fought in Civil War. "Too Many Publishers," He Says. Favors League of Nations. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/kaufman-defeats-murphy-gains-decision-in-philadelphia-main.html | KAUFMAN DEFEATS MURPHY.; Gains Decision in Philadelphia Main Event-- Wallace Stops Chapin. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/williams-swimmers-name-burgess.html | Williams Swimmers Name Burgess | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/blames-reserve-bank-for-speculation-rise-prof-willis-first.html | BLAMES RESERVE BANK FOR SPECULATION RISE; Prof. Willis, First Secretary of Board, Says Members Betrayed Basic Idea of System. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/trading-is-brisk-in-realty-market-several-big-deals-are-closed-in.html | TRADING IS BRISK IN REALTY MARKET; Several Big Deals Are Closed in Various Parts of the City After Easter Lull. BROWN BUYS 2 BUILDINGS Gets World's Tower and 36th St. Structure From E.W. Browning -- Blockfronts Change Hands. Browning Sells Two Buildings. Italian Hospital Site Resold. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/eastern-racing-starts-at-bowie-today-with-record-field-of-31-in-the.html | Eastern Racing Starts at Bowie Today With Record Field of 31 in the Inaugural; BOWIE OPENS TODAY; 31 IN FEATURE RACE Inaugural Handicap Attracts Record Field at Start of Eastern Campaign. TUTTI FRUTTI IS ENTERED Chilean Horse to Compete With Solace, Mowlee anct Others Over Six-Furlong Route. Meeting to Last 11 Days. First-Time Starters on Hand. | True | By Bryan Field. Special To the New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/ryder-crap-golfers-assembling-preparatory-to-sailing-april-10.html | Ryder Crap Golfers Assembling Preparatory to Sailing April 10; Diegel Joins Group Already Here, While Hagen, Team Captain, and Horton Smith Are Expected Within a Few Days-- Farewell Dinner Will Be Held on Eve of Departure for England. Smith Is Much Sought After. President Pirie Coming Here. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/play-by-negro-revived-appearances-acted-here-again-after-interval.html | PLAY BY NEGRO REVIVED.; "Appearances" Acted Here Again After Interval of Three Years. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/rejects-new-book-law-massachusetts-senate-15-to-13-kills-bill.html | REJECTS NEW BOOK LAW.; Massachusetts Senate, 15 to 13, Kills Bill Modifying Censorship. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/alexander-reviews-results-of-mergers-competent-management-needed.html | ALEXANDER REVIEWS RESULTS OF MERGERS; Competent Management Needed, Head of Industrial Conference Board Concludes. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/pmc-trio-plays-in-class-a-tonight-engages-brooklyn-riding-and.html | P.M.C. TRIO PLAYS IN CLASS A TONIGHT; Engages Brooklyn Riding and Driving Club in Triple Bill at Squadron A Armory. | True | By Robert F. Kelley. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/harvard-seeks-arboretum-fund.html | Harvard Seeks Arboretum Fund. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/april-fool-victims-keep-phones-buzzing-mr-lyon-and-mr-fox-at-zoo.html | APRIL FOOL VICTIMS KEEP PHONES BUZZING; 'Mr. Lyon' and 'Mr. Fox' at Zoo Are Swamped With Calls-- Aquarium Suspends Service. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/roosevelt-orders-hospital-inquiry-governor-will-sift-charges-that.html | ROOSEVELT ORDERS HOSPITAL INQUIRY; Governor Will Sift Charges That Insane Patients Are Abused at Kings Park. CITES CROWDED CONDITIONS Executive Says Lack of Proper Accommodations Supports His Plea for Bond Issue. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/judge-commits-plaintiff-in-suit.html | Judge Commits Plaintiff in Suit. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/penn-oarsmen-hold-practice-on-two-rivers-18-miles-apart.html | Penn Oarsmen Hold Practice On Two Rivers 18 Miles Apart | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/hoppe-breaks-even-in-3cushion-match-splits-opening-blocks-with-hall.html | HOPPE BREAKS EVEN IN 3-CUSHION MATCH; Splits Opening Blocks With Hall, Winning, 50 to 44, and Then Losing, 56 to 46. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/stimson-consults-mitchell-on-im-alone-they-outline-american-defense.html | STIMSON CONSULTS MITCHELL ON I'M ALONE; They Outline American Defense Said to Be Based on Interpretation of Ship Liquor Treaty. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/mcunn-demands-return-of-liquors-also-moves-to-prevent-use-of-250000.html | M'CUNN DEMANDS RETURN OF LIQUORS; Also Moves to Prevent Use of $250,000 Wines as Evidence, Alleging Illegal Raid. INSISTS HE HAD PERMIT But Prosecutor Contends It Did Not Cover Brooklyn Storage--Judge Assails Search Without Writ. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/activity-in-rubber-mild-suspension-of-trading-in-london-and-far.html | ACTIVITY IN RUBBER MILD.; Suspension of Trading in London and Far East Curbs Dealing Here. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/sees-canadian-trade-good-sir-john-aird-tells-of-industrial-activity.html | SEES CANADIAN TRADE GOOD; Sir John Aird Tells of Industrial Activity on Unprecedented Scale. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/postpones-service-of-air-mail-to-peru-postmaster-general-refers.html | POSTPONES SERVICE OF AIR MAIL TO PERU; Postmaster General Refers Disputed Grace Airways Contract to Justice Department.LOW BIDDER PROTESTEDInternational Concern Said New HadBeen 'Imposed Upon'--Route Wasto Have Been Opened Today. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/3000000-corporation-organized.html | $3,000,000 Corporation Organized | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/kerrs-outboard-boat-winner-in-class-c-points-for-events-at-havana.html | KERR'S OUTBOARD BOAT WINNER IN CLASS C; Points for Events at Havana Regatta Announced by Judges--Faw Down a Victor. | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/stimson-cables-for-his-parrot-the-old-soak-on-learning.html | Stimson Cables for His Parrot, The Old Soak, On Learning Chinese-Speaking Pet Is Lonely | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/shell-oil-retailing-will-cover-nation-distributing-stations-are.html | SHELL OIL RETAILING WILL COVER NATION; Distributing Stations Are Planned for All States Except Texas and Also in Canada. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/john-sloanes-to-give-a-dinner.html | John Sloanes to Give a Dinner. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/bank-manager-surrenders-in-300000-thefts-says-he-started-stealing.html | Bank Manager Surrenders in $300,000 Thefts; Says He Started Stealing to Cover Bad Loan | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/our-exports-rose-20-in-2-months-january-and-february-increase-was.html | OUR EXPORTS ROSE 20% IN 2 MONTHS; January and February Increase Was $151,000,000 Above the Same Period Last Year. AUTOS LEAD THE ADVANCE Imports Increased 7 Per Cent Over First Two Months a Year Ago, Says Lamont. Gain in Finished Goods. Heavy European Demand. Imports Also Were Large. Export Figures in Detail. Detailed Figures On Imports. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/pullen-entry-wins-field-trial-honors-patsy-milligan-victor-in-the.html | PULLEN ENTRY WINS FIELD TRIAL HONORS; Patsy Milligan Victor in the Members' Derby Stakes of English Setter Club. RUMSON FARM GINGER NEXT High Wind Makes Progress Difficult in Bird Work at 24th Annual Event at Medford, N.J. Large Gallery Attends. Shows Speed and Range. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/9000-children-see-circus-in-garden-a-thousand-elderly-gentlemen.html | 9,000 CHILDREN SEE CIRCUS IN GARDEN; A Thousand Elderly Gentlemen, Detained From Offices, Also Attend Manhattan Opening. GOLIATH A TON HEAVIER Sea-Elephant Has an Extra Chin After Winter's Rest--Kinko, the Seal, Is Temperamental. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/hoover-to-specify-his-farm-aid-plan-message-to-extra-session-will.html | HOOVER TO SPECIFY HIS FARM AID PLAN; Message to Extra Session Will Give Details for Bill He Desires. TARIFF ONLY OTHER ITEM President's Communication Being Drafted to Make Clear Also His Wishes on Revision. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/acquires-avenue-a-block-investing-syndicate-buys-between-fifth-and.html | ACQUIRES AVENUE A BLOCK.; Investing Syndicate Buys Between Fifth and Sixth Streets. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/anita-loos-in-hospital.html | Anita Loos in Hospital. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/sell-parcel-in-fort-lee.html | Sell Parcel in Fort Lee. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/maccabees-win-cup-club-gains-the-palestine-sport-trophy-for-1929.html | MACCABEES WIN CUP.; Club Gains the Palestine Sport Trophy for 1929. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/a-film-with-much-action-dorothy-mackaill-has-vast-ward-robe-in.html | A FILM WITH MUCH ACTION.; Dorothy Mackaill Has Vast Ward robe in "Children of the Ritz." | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/movie-owners-sue-fox-for-1000000-two-independents-allege-he-broke.html | MOVIE OWNERS SUE FOX FOR $1,000,000; Two Independents Allege He Broke Agreement to Lease Theatres They Control. LINK TO LOEW PURCHASE Contracts Made with Hundreds of Film Houses, It Is Charged, and Then Not Carried Out. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/tuttle-starts-trail-of-morgan-liquor-questions-seven-customs-men-on.html | TUTTLE STARTS TRAIL OF 'MORGAN LIQUOR'; Questions Seven Customs Men on Report of Bottles in Dry Representative's Bag. MICHAELSON HELD IN BAIL Illinois House Member Gives Up in Chicago on Florida Charge of Importing Liquor. Baggage Inspectors Questioned. No Liquor for Evidence. TUTTLE STARTS TRAIL OF 'MORGAN LIQUOR' MORGAN REFUSES COMMENT. 'Nothing More to Say," Reads Sign on Door of His Office. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/drives-robber-40-blocks-collector-menaced-with-pistol-obeys-holdup.html | DRIVES ROBBER 40 BLOCKS.; Collector, Menaced With Pistol, Obeys Hold-Up Man, Who Gets $300 | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/family-gets-rea-estate-property-estimated-in-millions-caroline.html | FAMILY GETS REA ESTATE.; Property Estimated in Millions-- Caroline Silver to Museum. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/city-hails-passage-of-bridge-measure-success-of-bills-at-albany.html | CITY HAILS PASSAGE OF BRIDGE MEASURE; Success of Bills at Albany Opens Way for Tri-Borough Span and Riker's Island Prison. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/dempsey-will-bid-for-detroit-arena-authorized-to-offer-more-than-a.html | DEMPSEY WILL BID FOR DETROIT ARENA; Authorized to Offer More Than a Million for the Olympia, According to Fugazy. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/freight-moved-faster-bureau-of-railway-economics-reports-record.html | FREIGHT MOVED FASTER.; Bureau of Railway Economics Reports Record Made in January. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/hl-stimson-quits-old-law-firm-here-but-winthrop-stimson-putnam.html | H.L. STIMSON QUITS OLD LAW FIRM HERE; But Winthrop, Stimson, Putnam & Roberts Will Retain Name of Secretary of State. WAS A MEMBER 35 YEARS Head of Hoover Cabinet Inactive During Past Year Because of Absence in Philippines. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/house-wreckers-strike-for-pay-rise-1600-members-of-local-union-also.html | HOUSE WRECKERS STRIKE FOR PAY RISE; 1,600 Members of Local Union Also Demand Recognition-- Teamsters Join Move. 74 EMPLOYERS AFFECTED Work Tied Up on New Athletic Club and Part of Brooklyn Subway Construction. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/herricks-son-asks-simple-services-funeral-of-ambassador-in-this.html | HERRICK'S SON ASKS SIMPLE SERVICES; Funeral of Ambassador in This Country Will Be Held in Cleveland. SALVATION ARMY MOURNS Fact Is Recalled That Herrick Aided Poland During Red Russian Invasion in 1920. Lauds Herrick as a Director. Helped to Hearten Poland. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/picks-rail-dispute-board-hoover-names-jr-garfield-to-head-t-and-p.html | PICKS RAIL DISPUTE BOARD.; Hoover Names J.R. Garfield to Head T. and P. Arbitration. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/palestine-holding-corporation.html | Palestine Holding Corporation. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/steel-workers-eleven-wins-51.html | Steel Workers Eleven Wins, 5-1. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/entente-cordiale-praised-duke-of-connaught-speaks-at-dedication-of.html | ENTENTE CORDIALE PRAISED; Duke of Connaught Speaks at Dedication of Tablet at Cannes. | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/princeton-defeats-virginia-nine-75-plays-errorless-ball-on.html | PRINCETON DEFEATS VIRGINIA NINE, 7-5; Plays Errorless Ball on WindSwept Field for 2d Straight Victory Over Cavaliers.WAUD YIELDS ONLY 2 HITS His Passes Give Rivals 4 Runs in 5th and He Yields in 7th--Strubing Gets 3 Hits for Tigers. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/building-in-westchester-permit-totals-show-some-increases-and-some.html | BUILDING IN WESTCHESTER; Permit Totals Show Some Increases and Some Declines. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/rangers-lauded-at-dinner-hockey-players-guests-of-carey-and-hammond.html | RANGERS LAUDED AT DINNER; Hockey Players Guests of Carey and Hammond at Function. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/harvey-and-queens.html | HARVEY AND QUEENS. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/financial-notes-95901223.html | FINANCIAL NOTES. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/mrs-bonnell-wins-suit-recovers-stock-and-is-freed-from-paying.html | MRS. BONNELL WINS SUIT.; Recovers Stock and Is Freed From Paying Husband $125,000. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/favor-return-at-yale-of-compulsory-chapel-dean-weigle-and-professor.html | FAVOR RETURN AT YALE OF COMPULSORY CHAPEL; Dean Weigle and Professor Phelps Advocate Restoring System Abandoned Three Years Ago. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/will-rogers-offers-a-plan-to-increase-churchgoing.html | Will Rogers Offers a Plan To Increase Churchgoing | True | WILL ROGERS. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/the-money-crisis-condemning-an-easter-custom-state-enforcement-age.html | The Money Crisis.; Condemning an Easter Custom. State Enforcement. Age and Its Difficulties. STOCK ISSUES AND LOANS. Not All Borrowed Money Is Used for Speculation. Legal Technicalities. The Stray Cat Problem. | True | C.M. HIGGINS.LUCILE GREDENC.AUSTEN G. FOX.OVER AGE.ALLEN R. SMART.ERNEST McCULLOUGHMRS. MERLE MERIDEN. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/plunkett-hits-sinking.html | PLUNKETT HITS SINKING. | True | Special to The New York Times. | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/ferries-head-pays-fine-carroll-d-winslow-pleads-guilty-to-being.html | FERRIES HEAD PAYS FINE.; Carroll D. Winslow Pleads Guilty to Being Disorderly. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/city-trust-transfer-up-in-court-today-justice-mccook-to-hear-any.html | CITY TRUST TRANSFER UP IN COURT TODAY; Justice McCook to Hear Any Objections That May Arise Against Reorganization. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/lamont-to-address-foreign-trade-group-commerce-secretary-scheduled.html | LAMONT TO ADDRESS FOREIGN TRADE GROUP; Commerce Secretary Scheduled to Make First Public Address Since Taking Office April 17. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/a-new-word.html | A NEW WORD. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/bronx-building-plans.html | BRONX BUILDING PLANS | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/in-aid-of-animal-league-recital-at-mrs-speyers-home-by-ruth-draper.html | IN AID OF ANIMAL LEAGUE.; Recital at Mrs. Speyer's Home by Ruth Draper and Georges Barrere. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/cyanamid-plan-approved-stockholders-ratify-extensive.html | CYANAMID PLAN APPROVED.; Stockholders Ratify Extensive Recapitalization Proposals. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/trading-is-active-over-the-counter-prices-fluctuate-with-tendency.html | TRADING IS ACTIVE OVER THE COUNTER; Prices Fluctuate With Tendency Downward--Industrials Stronger After Weak Opening | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/penn-state-and-penn-turn-back-duke-nine-former-triumphs-in-morning.html | PENN STATE AND PENN TURN BACK DUKE NINE; Former Triumphs in Morning Game, 6-4--Penn Wins the Afternoon Contest, 5-1. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/miss-holm-gains-junior-swim-title-wins-100yard-back-stroke-and.html | MISS HOLM GAINS JUNIOR SWIM TITLE; Wins 100-Yard Back Stroke and Extends Miss Geraghty in Senior Breast Stroke. MISS FERGUSON TRIUMPHS Captures Junior 220-Yard Free Style Event--Laufer and Clapp Engage in Exhibitions. Miss Decker Is Second. Miss Lindstrom Triumphs. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/the-play-life-in-america.html | THE PLAY; Life in America. | True | By J. Brooks Atkinson. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/trotsky-takes-a-house-move-from-hotel-indicates-long-stay-in-turkey.html | TROTSKY TAKES A HOUSE.; Move From Hotel Indicates Long Stay in Turkey. | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/lawmakers-avoid-middlesex-inquiry-jersey-committee-gets-pledge-of.html | LAWMAKERS AVOID MIDDLESEX INQUIRY; Jersey Committee Gets Pledge of Prosecutor to Run Down Vice and Corruption. JUDGE RESENTS SUBPOENA Investigation Is Expected to Go On Solely as Move Against Mayor Hague of Jersey City. Two Other Counties Accused. Barison Wants More Inquiries. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/favorites-advance-in-girls-tennis-three-palfrey-sisters-the-misses.html | FAVORITES ADVANCE IN GIRLS' TENNIS; Three Palfrey Sisters, the Misses Sarah, Mianne and Joanna, Gain 3d Round. | True | Special to The New York Times. | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/mayo-ties-record-runs-39-in-class-c-billiardsbeats-springer-15066.html | MAYO TIES RECORD.; Runs 39 in Class C Billiards--Beats Springer, 150-66. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/jamaica-turf-book-out-paumonok-handicap-to-feature-opening-of.html | JAMAICA TURF BOOK OUT.; Paumonok Handicap to Feature Opening of Meeting April 23. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/buys-west-side-dwelling-doctor-gets-former-stetson-holding-on-96th.html | BUYS WEST SIDE DWELLING.; Doctor Gets Former Stetson Holding on 96th Street--East Side Deals. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/army-men-criticize-fuqua-promotion-their-objection-is-that-new.html | ARMY MEN CRITICIZE FUQUA PROMOTION; Their Objection Is That New Major General Was 165th on List of Colonels. TO BE INFANTRY CHIEF War Department Asserts His Appointment Was Not Unusualand Points to Precedents. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/drops-postal-aides-in-reorganization-postmaster-general-brown.html | DROPS POSTAL AIDES IN REORGANIZATION; Postmaster General Brown Adopts Plan Eliminating Three of Four Assistants. BUSINESS BASIS AIMED AT Program, in Line With Hoover's Executive Policy, Is to Utilize Men Trained in Service. Three Posts To Be Abolished. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/purchases-scarsdale-house.html | Purchases Scarsdale House. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/a-daughter-to-mrs-gp-de-veau.html | A Daughter to Mrs. G.P. de Veau. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/dutchess-group-to-hear-roosevelt.html | Dutchess Group to Hear Roosevelt. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/mail-order-houses-show-gains-in-march-sears-roebuck-cos-sales-up.html | MAIL ORDER HOUSES SHOW GAINS IN MARCH; Sears, Roebuck & Co.'s Sales Up 28.4 Per Cent and Montgomery Ward's 27.1 Per Cent. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/petrone-and-mack-box-10round-draw-battle-on-even-terms-in-broadway.html | PETRONE AND MACK BOX 10-ROUND DRAW; Battle on Even Terms in Broadway Arena Feature Bout Before 3,500 Fans. DORFMAN WINS SEMI-FINAL Takes Every Round From Ryder--Goldberg Beats Pellegrino--Bell Stops Doyle in Second. Petrone Boxes Well. Dorfman Easy Victor. | True | By James P. Dawson. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/giants-seconds-lose-drop-first-decision-bowing-to-monroe-la-team-42.html | GIANTS SECONDS LOSE.; Drop First Decision. Bowing to Monroe (La.) Team, 4-2. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/hoover-eulogizes-brander-matthews-president-wires-tribute-to.html | HOOVER EULOGIZES BRANDER MATTHEWS; President Wires Tribute to Critic's Sister--Funeral at Columbia Tomorrow. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/aid-wingate-memorial-11000-students-attend-meeting-to-hear-athletic.html | AID WINGATE MEMORIAL.; 11,000 Students Attend Meeting to Hear Athletic Fund Appeal. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/canadian-oil-shares-to-be-reallotted-imperial-company-plans-4-for-1.html | CANADIAN OIL SHARES TO BE REALLOTTED; Imperial Company Plans 4 for 1 Conversion and International Petroleum 2 for 1. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/arkansas-bonds-brought-here.html | Arkansas Bonds Brought Here. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/police-department.html | Police Department. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/growth-of-argentina-meat-packing.html | Growth of Argentina Meat Packing. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/a-little-list.html | A LITTLE LIST. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/insurance-murder-laid-to-two-men-one-held-without-bail-on-charge-of.html | INSURANCE MURDER LAID TO TWO MEN; One Held Without Bail on Charge of Burning Man to Death in Auto to Get $25,000. TWO WITNESSES DETAINED Both Waive Extradition and Are Taken to Harrisburg, Pa., to Tell of Crime There. Autopsy Upset Identification. Body Buried Unidentified. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/crew-tell-hardships-on-lifeboat-voyage-three-rescued-from.html | CREW TELL HARDSHIPS ON LIFEBOAT VOYAGE; Three Rescued From 'Unsinkable' Craft in Mid-Ocean Arrive Here on Steamer. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/raw-silk-futures-rise-conditions-here-and-in-japan-unite-to-advance.html | RAW SILK FUTURES RISE.; Conditions Here and in Japan Unite to Advance Prices. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/calumet-distributing-reorganized.html | Calumet Distributing Reorganized. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/railway-management-retained.html | Railway Management Retained. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/canalmiami-air-line-starts-today.html | Canal-Miami Air Line Starts Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/new-art-glass-shown-to-be-simple-device-combination-of-transparent.html | NEW ART GLASS SHOWN TO BE SIMPLE DEVICE; Combination of Transparent Drawing Surface and Lenses Used as Teaching Aid at Columbia. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/blind-children-in-easter-program.html | Blind Children in Easter Program. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/chilean-mission-will-thank-hoover-finance-head-with-colleagues-at.html | CHILEAN MISSION WILL THANK HOOVER; Finance Head, With Colleagues at Panama, Says President's Visit Was Appreciated. TRIO TO STUDY TREASURIES They Will Also Confer on Nitrates During Six Months' Tour of America and Europe. Wants Costs Reduced. Seeks Improved Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/rebel-agent-assails-calles-in-washington-head-of-mission-declares.html | REBEL AGENT ASSAILS CALLES IN WASHINGTON; Head of Mission Declares Revolt Is Real Uprising of the Mexican Public. | True | Special to The New York Times. | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/the-screen-photographing-eagles-miss-bow-talks.html | THE SCREEN.; Photographing Eagles. Miss Bow Talks! | True | By Mordaunt Hall. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/finds-garner-won-reelection-fairly-but-house-committee-reports.html | FINDS GARNER WON RE-ELECTION FAIRLY; But House Committee Reports Wholesale Election Frauds in Hidalgo County, Texas. FURTHER INQUIRY URGED One Thousand Votes, Mostly Republican, Were Thrown Out WithoutCause, Says Committee. Attacks Hardin's Charges. Throwing Out of Votes. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/australians-hunt-for-southern-cross-fliers-reported-forced-down-in.html | Australians Hunt for Southern Cross Fliers, Reported Forced Down in the Bush Country | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/gale-strikes-city-after-freaky-day-mercury-rises-27-degrees-in-12.html | GALE STRIKES CITY AFTER FREAKY DAY; Mercury Rises 27 Degrees in 12 Hours, Then Drops and Finally Wind Sweeps In. PLATE GLASS IS BROKEN Three Windows Shattered in Times Square--Today to Be Cold and Clear, Tomorrow Warmer. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/gp-nicholson-54-city-counsel-dies-succumbs-ten-days-after-being.html | G.P. NICHOLSON, 54, CITY COUNSEL, DIES; Succumbs Ten Days After Being Stricken While in His Office. HANDLED MANY BIG CASES He Was One of the Few Hylan Appointees to Retain Place Under Walker Administration. Few Hylan Appointees Left. Handled Many Important Cases | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/stevens-gives-its-show-wyse-up-a-musical-comedy-presented-in-a.html | STEVENS GIVES ITS SHOW; "Wyse Up," a Musical Comedy, Presented in a Campus Hall. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/prince-louis-calls-on-governor.html | Prince Louis Calls on Governor. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/stewart-confers-with-oil-men-here-reports-here-have-him-heading.html | STEWART CONFERS WITH OIL MEN HERE; Reports Here Have Him Heading Independent Company toBe Formed by Merger.HE ALSO SEES BANKERSBut Is Silent on Future--FriendsSure He Will Not CompeteWith Indiana Standard. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/lonny-epsteins-recital-pianist-stirs-her-audience-with-a-delightful.html | LONNY EPSTEIN'S RECITAL.; Pianist Stirs Her Audience With a Delightful Program. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/english-get-soviet-order-member-of-group-visiting-moscow-obtains.html | ENGLISH GET SOVIET ORDER; Member of Group Visiting Moscow Obtains $500,000 Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/bomb-found-on-desk-by-juarez-rebel-head-picked-up-on-street-and.html | BOMB FOUND ON DESK BY JUAREZ REBEL HEAD; Picked Up on Street and Taken to de la Vega by Soldier-- General Throws It Out. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/investments-drop-in-member-banks-condition-report-shows-gains-in.html | INVESTMENTS DROP IN MEMBER BANKS; Condition Report Shows Gains in Time Deposits, Loans and Borrowings. LOANS ON SECURITIES LESS Government Securities Holdings Decline $14,000,000 in the New York District. | True | Special to The New York Times. | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/mrs-seth-low-dies-at-the-age-of-81-widow-of-mayor-of-brooklyn-and.html | MRS. SETH LOW DIES AT THE AGE OF 81; Widow of Mayor of Brooklyn and New York and of President of Columbia. HER FATHER NOTED JURIST He was Benjamin R. Curtis, U.S. Supreme Court Justice--Daughter a Philanthropist. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/enjoins-banking-deal-involving-8000000-court-halts-transfer-of.html | ENJOINS BANKING DEAL INVOLVING $8,000,000; Court Halts Transfer of Assets of New Jersey Bankers' Securities Company. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/proposed-buildings-to-cost-15500000-plans-for-18-new-residential.html | PROPOSED BUILDINGS TO COST $15,500,000; Plans for 18 New Residential Structures Are Filed in Manhattan. HOTEL COST IS $3,000,000 Hostelry of 27 Stories Projected for Seventh Avenue and 53d Street --East Side Plans. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/school-art-exhibit-opens-material-from-prague-convention-on-display.html | SCHOOL ART EXHIBIT OPENS; Material From Prague Convention on Display at Art Centre. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/construction-awards-show-gain-for-week-but-daily-average-for.html | CONSTRUCTION AWARDS SHOW GAIN FOR WEEK; But Daily Average for Quarter in Metropolitan Area Is About Third Below 1928. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/maryland-twelve-beats-nyu-10-to-1-displays-fine-form-in-opening.html | MARYLAND TWELVE BEATS N.Y.U., 10 TO 1; Displays Fine Form in Opening Game of Its Season at College Park. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/macrery-plan-approved-method-of-easing-traffic-court-task-to-be.html | MACRERY PLAN APPROVED.; Method of Easing Traffic Court Task to Be Effective After April 10. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/starts-hamilton-drive-society-seeks-50000-to-restore-home-in.html | STARTS HAMILTON DRIVE; Society Seeks $50,000 to Restore Home in Convent Avenue. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/frances-smith-buried-flowers-cover-amherst-grave-of-smith-college.html | FRANCES SMITH BURIED.; Flowers Cover Amherst Grave of Smith College Girl. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/infant-of-cf-goulds-named.html | Infant of C.F. Goulds Named. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/engineers-to-discuss-radio-timetesting-measuring-that-shows.html | ENGINEERS TO DISCUSS RADIO TIME-TESTING; Measuring That Shows Deviation of Less Than One Second a Year to Be Described Tomorrow. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/auto-parking-ban-to-start-april-8-whalen-announces-warning-cards.html | AUTO PARKING BAN TO START APRIL 8; Whalen Announces Warning Cards Will Be Issued to Violators Rest of the Week.THEN WILL TOW OFF CARSNew Rules Apply to ManhattanOnly, but May Be Extendedto Brooklyn Later. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/governor-hears-cropping-debate-shonk-bill-opponents-declare-dog.html | GOVERNOR HEARS CROPPING DEBATE; Shonk Bill Opponents Declare Dog Measure Would Drive Breeders Out of State. CRUELTY CHARGE IS DENIED However, Proponents of Bill State Breeders Are Commercializing on Dogs' Suffering. Cropping Prevents Ear Diseases. Medical Profession for Measure. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/many-women-plan-to-race-chasers-mrs-wj-salmon-and-mrs-r-v-mckim.html | MANY WOMEN PLAN TO RACE 'CHASERS; Mrs. W.J. Salmon and Mrs. R. V. McKim Among Those Who Will Be Active This Season. UNITED HUNTS CARD OUT Six Races, Including Initial Handicap and Sporting Plate, Wiil BeHeld at Rye April 20. United Hunts Lists Card. Sporting Plate Subscribers. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/miss-wyatt-weds-william-a-russell-eldest-daughter-of-mr-and.html | MISS WYATT WEDS WILLIAM A. RUSSELL; Eldest Daughter of "Mr. and Mrs.Christopher B. Wyatt a Bride at Her Home. PAULIST BOYS CHOIR SINGS Ceremony Performed by Rev. William A. Courtney--Miss OliveYoung Marries L.S. Reid. Bride's Sister Maid of Honor. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/new-securities-on-curb-several-admitted-to-unlisted-trading.html | NEW SECURITIES ON CURB.; Several Admitted to Unlisted Trading Privileges--Others Removed. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/2000-slain-in-night-as-liu-traps-chang-nationalists-fall-upon.html | 2,000 SLAIN IN NIGHT AS LIU TRAPS CHANG; Nationalists Fall Upon Rebels as Latter Try to Scale Walls of Ninghaichow With Ladders. NEGOTIATING MONEY DEAL Chang Tries to Buy Foe Off, but Liu Sticks Out for Big Price, Shantung Reports. WUHAN FORCES MOVE BACK President Chiang Is Expected to Take Hankow Within 14 Days if No Political Setbacks Occur. CHIANG ADVANCES ON WUHAN. Quick Surrender of Insurrectos to President Is Predicted. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/motor-accessory-merger-talked.html | Motor Accessory Merger Talked. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/building-trades-strike-upstate.html | Building Trades Strike Up-State | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/art-centre-gets-85000-mrs-hp-whitney-and-others-return-organization.html | ART CENTRE GETS $85,000.; Mrs. H.P. Whitney and Others Return Organization Bonds. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/tunney-and-queen-marie-win-much-applause-at-bull-fights.html | Tunney and Queen Marie Win Much Applause at Bull Fights | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/pj-fuller-loses-appeal-stock-brokers-conviction-and-sentence-to.html | P.J. FULLER LOSES APPEAL.; Stock Broker's Conviction and Sentence to Atlanta Upheld. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/hawaiian-sugar-crop-big-pineapple-yield-is-expected-to-be-good.html | HAWAIIAN SUGAR CROP BIG.; Pineapple Yield Is Expected to Be Good, Commerce Report Says. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/aau-swim-tests-will-start-today-medley-and-100yard-sprint-to-open.html | A.A.U. SWIM TESTS WILL START TODAY; Medley and 100-Yard Sprint to Open National Competition at N.Y.A.C. Pool. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/samuel-r-avis-85-dies-gun-manufacturer-since-civil-war-a-guard-at.html | SAMUEL R. AVIS, 85, DIES.; Gun Manufacturer Since Civil War a Guard at John Brown's Trial. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/nanking-regime-loses-several-old-leaders-gen-pai-has-turned-foe-li.html | NANKING REGIME LOSES SEVERAL OLD LEADERS; Gen. Pai Has Turned Foe, Li Is in Jail and Yen Is Ready to Desert if Chiang Fails. Nationalists Push Advance. Kwangtung to Be Neutral. Wuhan Forces Beaten. | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/j-cools-of-belgium-leads-in-coast-run-shows-way-on-elapsed-time-but.html | J. COOLS OF BELGIUM LEADS IN COAST RUN; Shows Way on Elapsed Time, but Finishes Second in Elizabeth-to-Trenton Lap.SIMPSON SETS FAST PACEReaches Trenton First, Running46.4 Miles in 6:10:50--Pyle'sTroupe Crosses the Delaware. Two of Pyle's Autos Seized. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/crippled-children-to-see-circus.html | Crippled Children to See Circus. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/equitable-defaults-on-bus-franchise-estimate-board-is-scheduled-to.html | EQUITABLE DEFAULTS ON BUS FRANCHISE; Estimate Board Is Scheduled to Revoke Company's Grant on Thursday. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/ottinger-assails-rule-by-tammany-citys-government-a-standing-joke.html | OTTINGER ASSAILS RULE BY TAMMANY; City's Government a Standing Joke, He Tells District Republican Club. EXPENSE MOUNTING HIGHER Best Business Brains Here, He Says, but Never Called to Aid Home Administration. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Engineers Public Service. Illinois Power and Light. Duquesne Light Company. Federal Water Service. Federal Public Service. Market Street Railway. Northwestern Bell Telephone. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/schacht-optimistic-on-debt-conference-chief-of-german-experts-hopes.html | SCHACHT OPTIMISTIC. ON DEBT CONFERENCE; Chief of German Experts Hopes for Positive Results, but Sees Prolonged Negotiations. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/mrs-fiske-sparkling-in-an-old-comedy-acts-to-perfection-title-role.html | MRS. FISKE SPARKLING IN AN OLD COMEDY; Acts to Perfection Title Role in 'Mrs. Bumpstead-Leigh,' First Seen 18 Years Ago. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/der-freischutz-sung-again.html | "Der Freischutz" Sung Again. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/exchanges-are-nominal-foreign-markets-and-bank-of-england-closed.html | EXCHANGES ARE NOMINAL; Foreign Markets and Bank of England Closed for Easter. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/5627000-in-new-securities-offered-to-investors-today.html | $5,627,000 in New Securities Offered to Investors Today | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/drops-38-alien-cases-government-cancels-warrants-for-deporting.html | DROPS 38 ALIEN CASES.; Government Cancels Warrants for Deporting Canadians. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/boy-born-in-gale-at-sea-enters-world-on-italian-liner-while-storm.html | BOY BORN IN GALE AT SEA; Enters World on Italian Liner While Storm Is at Height. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/scores-city-aldermen-td-zukerman-tells-women-board-is-great-at.html | SCORES CITY ALDERMEN.; T.D. Zukerman Tells Women Board Is "Great at Passing Buck." | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/increases-voted-in-dividend-rates-miami-copper-and-grand-rapids.html | INCREASES VOTED IN DIVIDEND RATES; Miami Copper and Grand Rapids Metalcraft Companies Among Those Making Changes. PAYMENT BY AIR EXPRESS Western Corporation Starts With 15 Cents a Share--Distributions of Stock Ordered. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/harvey-now-offers-peace-to-de-bragga-advisers-dissuade-him-from.html | HARVEY NOW OFFERS PEACE TO DE BRAGGA; Advisers Dissuade Him From Ousting 50 From Queens Jobs for Loyalty to Leader. KARLE ACTS AS SPOKESMAN Promoted to Borough Secretary, He Says First Work WillBe for Party Harmony.ANOTHER AIDE RESIGNS "Disillusioned" Incumbent QuitsFrom Highly Paid Post ofOfficial Notary. Seeks Peace With De Bragga. Miss Harvey Not to Get Post. Official Notary Resigns. Charges Harvey Broke Faith. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/cochran-breaks-even-divides-first-two-blocks-of-182-billiard-match.html | COCHRAN BREAKS EVEN.; Divides First Two Blocks of 18.2 Billiard Match With Grange. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/company-attacks-phone-rate-grant-21000000-rise-too-little-it.html | COMPANY ATTACKS PHONE RATE GRANT; $21,000,000 Rise Too Little, It Contends--Says Property Was Undervalued by $100,000,000. SEES EXPENSES TOO LOW Complains in Bill of Exceptions That Total Items of $3,000,000 Were Disallowed. Sets Forth Errors. Sees Costs Mounting | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/cuba-gets-liberty-statue-steamer-brings-sculpture-for-grounds-of.html | CUBA GETS LIBERTY STATUE.; Steamer Brings Sculpture for Grounds of New Capitol Building. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/stocks-drop-money-15-market-nervous-fearing-new-credit-curb-by.html | STOCKS DROP, MONEY 15%; MARKET NERVOUS, FEARING NEW CREDIT CURB BY BOARD; BIG POOLS STAND ASIDE Brisk Rally After Call Rate Hits Peak Cuts Down the Losses. AVERAGE DECLINE 5 POINTS Recession Is Orderly Despite Initial Breaks by Leaders Ranging Up to 10 Points. CONFERENCES IN CAPITAL Reserve Board Calls In Mellon and Governors of the District Banks. Three Factors in Decline. Brisk Rally Cuts Losses. STOCKS DROP, MONEY RATE RISES TO 15% CALL MONEY GOES TO 15% Advance Caused Partly by First-of-the Month Strain on Funds. Uncertainty on Rediscount Rate. Rise in Commercial Rates. CURB STOCKS DEPRESSED. But Some of the Losses Are Recovered in Last Hour Rally. BANKER ATTACKS GLASS. L.M. Williams Also Congratulates Mitchell on Credit Move. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/airrail-schedule-fixed-new-york-to-los-angeles-time-will-be-51.html | AIR-RAIL SCHEDULE FIXED.; New York to Los Angeles Time Will Be 51 Hours 52 Minutes. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/jahncke-assumes-naval-duties.html | Jahncke Assumes Naval Duties. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/break-in-stocks-carries-wheat-off-prices-fall-as-sentiment-becomes.html | BREAK IN STOCKS CARRIES WHEAT OFF; Prices Fall as Sentiment Becomes Bearish and Closels at Losses.OUTSIDE TRADE SMALLCorn Eases With Wheat and theClose Is 1 Cents Lower--Rye and Oats Drop. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/tin-market-only-nominal.html | TIN MARKET ONLY NOMINAL. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/buy-75-village-lots-for-residence-area-bing-bing-plan-40000000.html | BUY 75 VILLAGE LOTS FOR RESIDENCE AREA; Bing & Bing Plan $40,000,000 Apartment Development on Lower West Side. BUILDINGS TO BE 16 STORIES 150,000 Square Feed Acquired on Abingdon, Jackson and Sheridan Squares. DISTRICT ONCE EXCLUSIVE Present Project Aims to Recreate Modern Counterpart of Social Centre of Former Times. Section Once Exclusive. Square Named for Earl's Wife. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/washington-plans-honors-to-herrick-cruiser-will-arrive-with-body.html | WASHINGTON PLANS HONORS TO HERRICK; Cruiser Will Arrive With Body About Same Time as Liner With Mrs. Parmely Herrick. BRIAND SENDS SYMPATHY Senator Fletcher Recalls Ambassador's Services in War--Paris Postto Stay Vacant at Present. Texts of the Messages. Armour to Be in Charge. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/winslow-resigns-halting-an-inquiry-on-his-judicial-acts-counsel.html | WINSLOW RESIGNS, HALTING AN INQUIRY ON HIS JUDICIAL ACTS; Counsel Says He Feels Charges Impaired Usefulness and He Lacks Funds for Defense, HOOVER GRANTS REQUEST Tuttle Plans No Prosecution, but Will Renew Grand Jury Bankruptcy Inquiry. HOUSE INVESTIGATION OFF Court Criticizes Judge as "Too Easily Satisfied" by Statement of a Bankrupt. Charged "Diabolical Conspiracy." WINSLOW RESIGNS, HALTING AN INQUIRY To Resume Private Practice. To Reopen Grand Jury Inquiry Charges Made in House. Impeachment in House. Winslow Ruling Reversed. LaGuardia Criticizes Statement. HOOVER ACTS ON RESIGNATION. Grants Winslow's Request to Retire at Once. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/zinc-rise-expected-despite-high-price-most-other-departments-of-the.html | ZINC RISE EXPECTED DESPITE HIGH PRICE; Most Other Departments of the Non-Ferrous Metal Markets Remain Quiet. COPPER STAYS AT 24 CENTS Tin Deliveries During March Set All-Time Record for the Month at 8,175 Tons. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/bureau-for-gannett-newspapers.html | Bureau for Gannett Newspapers. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/william-harty-dead-exontario-official-was-member-of-mowat-cabinet.html | WILLIAM HARTY DEAD; EX-ONTARIO OFFICIAL; Was Member of Mowat Cabinet -- Former Head of Canadian Locomotive Company. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/michaelson-on-bail-gives-up-in-chicago-illinois-congressman-agrees.html | MICHAELSON ON BAIL; GIVES UP IN CHICAGO; Illinois Congressman Agrees to Face Key West Court May 6 on Liquor Charges. HE PROTESTS INNOCENCE Indicates He Was in Washington Over Week-End While Sought on Smuggling Indictment. Seeks to Avoid Publicity. STATE ENTERS DE KING CASE. Illinois Attorney General Gets Jurisdiction in Prosecutions. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/4-officers-demoted-at-atlanta-prison-shakeup-in-personnel-is-said.html | 4 OFFICERS DEMOTED AT ATLANTA PRISON; Shake-Up in Personnel Is Said to Be on the Direct Order of Mrs. Willebrandt. | True | Special to The New York Times. | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/two-baby-carriages-found-afire.html | Two Baby Carriages Found Afire | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/miss-r-montgomery-to-wed-on-april-26-attendants-chosen-for-her.html | MISS R. MONTGOMERY TO WED ON APRIL 26; Attendants Chosen for Her Marriage to E. Witherbee Black inChrist Church, Rye. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/worters-gets-trophy-as-valuable-player-americans-goalie-receives.html | WORTERS GETS TROPHY AS VALUABLE PLAYER; Americans' Goalie Receives Award While Lady Byng Prize Goes to Boucher of Rangers. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/spence-school-to-honor-donors.html | Spence School to Honor Donors. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/dr-martin-ill-at-panama-gorgas-institute-head-on-trip-to-open.html | DR. MARTIN ILL AT PANAMA.; Gorgas Institute Head, on Trip to Open Laboratory, Has Grip. | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/uruguayan-aviators-long-overdue-at-cali-two-army-fliers-last.html | URUGUAYAN AVIATORS LONG OVERDUE AT CALI; Two Army Fliers Last Sighted Over Guayaquil Sunday on Hop to Colombian City. Were Seen Over Guayaquil. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/plane-to-rush-maj-young-to-capital.html | Plane to Rush Maj. Young to Capital | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/tartars-revolt-shown-flames-on-volga-a-vivid-picture-of-catherine.html | TARTARS' REVOLT SHOWN.; "Flames on Volga" a Vivid Picture of Catherine the Great's Days. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/simms-merger-plan-effective.html | Simms Merger Plan Effective. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/the-business-world-commercial-paper.html | THE BUSINESS WORLD; COMMERCIAL PAPER. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/kling-wins-and-loses-in-poggenburg-play-class-b-champion-defeats.html | KLING WINS AND LOSES IN POGGENBURG PLAY; Class B Champion Defeats Fried, 175 to 56, Then Loses to Bunnel by 125-148. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/warner-named-hygiene-conferee.html | Warner Named Hygiene Conferee | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/france-will-honor-herrick-at-funeral-it-plans-unprecedented.html | FRANCE WILL HONOR HERRICK AT FUNERAL; It Plans Unprecedented Military Display and Will Send Body Home on Cruiser Thursday. ROOT IS DEEPLY AFFECTED Blinded and Mutilated Veterans Pay Tribute Typical of Love Nation Bore for 'Grand Ami.' Arrangements Made by Telephone. Root and Others Call at Embassy. FRANCE WILL HONOR HERRICK AT FUNERAL Lindbergh Sends Message. Kellogg May Reach Cruiser. A Very Great Gentleman. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/to-reduce-capital-stock-new-york-transit-company-calls-meeting-of.html | TO REDUCE CAPITAL STOCK.; New York Transit Company Calls Meeting of Shareholders. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/denies-papal-treaty-touches-protestants-pastor-of-waldensian-church.html | DENIES PAPAL TREATY TOUCHES PROTESTANTS; Pastor of Waldensian Church in Rome Discusses Concordat Before Clergy Club. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/estate-bill-signed-by-the-governor-decedent-law-revision-is-a-new.html | ESTATE BILL SIGNED BY THE GOVERNOR; Decedent Law Revision is 'a New Charter of Rights for Women,' Says Roosevelt. GIVES THE PEN TO FOLEY Measure Puts an End to All the Distinction Between the Sexes inProperty Settlements. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/80million-tax-rise-from-stock-profits-payments-on-incomes-to-the.html | 80-MILLION TAX RISE FROM STOCK PROFITS; Payments on Incomes to the Treasury During March Totaled $595,000,000. JUNE INCREASE PREDICTED Receipts of Fiscal Year Estimated at Well Above $2,000,000,000, Highest Since 1921. MILLIONAIRE LIST GROWS Term Is Applied to Persons WithIncomes Over $100,000--SurplusMay Exceed $150,000,000. Comparison With Other Years. Stock Activity a Surprise. Increase in June Expected. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/king-stops-concert-as-tide-creeps-on-3000-hurry-up-and-get-well-cry.html | KING STOPS CONCERT AS TIDE CREEPS ON 3,000; 'Hurry Up and Get Well!' Cry Vacationists, and Ruler Replies, 'I Am Going To.' | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/walsh-for-root-plan-montana-senator-wants-extra-session-to-act-on.html | WALSH FOR ROOT PLAN.; Montana Senator Wants Extra Session to Act on World Court. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/capablanca-tops-ramsgate-tourney-playing-on-foreign-chess-team-he.html | CAPABLANCA TOPS RAMSGATE TOURNEY; Playing on Foreign Chess Team, He Defeats Michell and Price, British Stars. IS PRESSED BY MICHELL Cuban Requires Second Sitting to Win--Miss Menchik Beats Sir George Thomas. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/ade-and-the-sultan-of-sulu-decline-to-meet-each-other.html | Ade and the Sultan of Sulu Decline to Meet Each Other | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/schultzcellist-says-farewell-orchestra-and-audience-pay-tribute-at.html | SCHULTZ,'CELLIST, SAYS FAREWELL; Orchestra and Audience Pay Tribute at Final Concert in Which He Plays. TOSCANINI ENDS HIS SEASON Is Called Back Again and Again and Bid "Auf Wiederschen" by Admirers. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/radium-bared-in-english-mine-when-candle-is-blown-out.html | Radium Bared in English Mine When Candle Is Blown Out | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/cardinals-defeat-newark-by-3-to-1-pitchers-sherdel-and-haid-hold.html | CARDINALS DEFEAT NEWARK BY 3 TO 1; Pitchers Sherdel and Haid Hold Bears to 8 Hits in St. Augustine Exhibition. CUBS HALT TIGERS, 6-1 Malone and Root Limit Detroit to 4 Safeties--Senators Win, 7-2 --Athletics Score, 9-3. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/earle-p-charltons-hosts-in-florida-give-a-bridgeluncheon-at-their.html | EARLE P. CHARLTONS. HOSTS IN FLORIDA; Give a Bridge-Luncheon at Their Ocean-Front Home in Palm Beach. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/long-beach-detective-scoffs-at-plot-tale-old-philadelphia-cop-says.html | LONG BEACH DETECTIVE SCOFFS AT PLOT TALE; 'Old Philadelphia Cop' Says He Has No Fears of Gunman Said to Be Hired to Slay Him. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/gorman-and-de-mave-in-draw.html | Gorman and De Mave in Draw. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/authenticity-of-romney-portrait-protested-gallery-here-takes-it.html | Authenticity of Romney Portrait Protested; Gallery Here Takes It Back From L.P. Fisher; Examine British Canvas Today. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/students-back-root-plan-approve-efforts-for-united-states-adherence.html | STUDENTS BACK ROOT PLAN.; Approve Efforts for United States Adherence to League. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/stein-gains-lead-in-abc-bowling-st-louis-competitor-first-in.html | STEIN GAINS LEAD IN A.B.C. BOWLING; St. Louis Competitor First in AllEvents, Scoring With Totalof 1,974 Points. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/100-rescued-reach-france-passengers-taken-off-ceylan-after.html | 100 RESCUED REACH FRANCE; Passengers Taken Off Ceylan After Collision Are Safe in La Pallice. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/pachalik-18-to-1-wins-in-france.html | Pachalik, 18 to 1, Wins in France. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/sugar-and-coffee.html | SUGAR AND COFFEE. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/lewis-e-carr-lawyer-dies-in-his-88th-year-former-chief-counsel-of.html | LEWIS E. CARR, LAWYER, DIES IN HIS 88TH YEAR; Former Chief Counsel of Delaware and Hudson Co. Was LongProminent at Albany Bar. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/cotton-prices-lose-12-to-21-points-net-weather-news-from-south-and.html | COTTON PRICES LOSE 12 TO 21 POINTS NET; Weather News From South and Stock Market Conditions Promote Selling. PART OF DROP RECOVERED First Estimate of Acreage for Next Season Indicates Increase of 2.3 Per Cent. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/walter-r-baker-77-dies-in-montreal-former-secretary-of-canadian.html | WALTER R. BAKER, 77, DIES IN MONTREAL; Former Secretary of Canadian Pacific Railway Was a Noted Clubman in Canada. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/harvey-is-denounced-third-ad-republicans-rescino-harmony-resolution.html | HARVEY IS DENOUNCED.; Third A.D. Republicans Rescino "Harmony Resolution." | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/collision-damages-british-cruiser.html | Collision Damages British Cruiser. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/music-in-may-here-with-good-voices-viennese-waltzes-a-feature-of.html | 'MUSIC IN MAY' HERE WITH GOOD VOICES; Viennese Waltzes a Feature of Operetta at Casino With Solly Ward as Chief Funmaker. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/new-hotel-for-brooklyn-sixteenstory-structure-planned-for-the.html | NEW HOTEL FOR BROOKLYN.; Sixteen-Story Structure Planned for the Heights Section. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/rothstein-will-case-set-will-be-tried-next-tuesday-unless.html | ROTHSTEIN WILL CASE SET.; Will Be Tried Next Tuesday Unless Settlement Is Reached. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/scouts-find-man-burned-in-shack.html | Scouts Find Man Burned in Shack. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/financial-markets-stocks-decline-violently-then-rally-as-money.html | FINANCIAL MARKETS; Stocks Decline Violently, Then Rally as Money Advances to 15 Per Cent. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/rare-violin-willed-to-young-musician-father-of-sasha-culbertson.html | RARE VIOLIN WILLED TO YOUNG MUSICIAN.; Father of Sasha Culbertson Provides Son May Use the Instrument for Life. DWIGHT BIRDS TO MUSEUM Daughter Inherits Coggeshall Fortune--William Henkel LeftLarge Estate. Dr. Dwight's Will Filed. Henkel Estate to Children. Daughter Gets Coggeshall Fortune. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/giants-turn-back-shreveport-5-to-2-texas-leaguers-score-in-first.html | GIANTS TURN BACK SHREVEPORT, 5 TO 2; Texas Leaguers Score in First, but Are Subdued Thereafter by Mays and Kelly. M'GRAWMEN BUNCH HITS Tally Three Runs in Fourth and Two in Fifth--Reese Leads With Three Safeties. Giants Score Two More. Cox With Shreveport. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/new-records-set-in-auto-production-greatest-output-ever-made-in.html | NEW RECORDS SET IN AUTO PRODUCTION; Greatest Output Ever Made in Single Month Reported for March by Larger Companies. RETAIL SALES ALSO SOAR Chevrolet Heads List With 147,274 Cars and Trucks-- Hudson, Marmon and Ford Also Gain. Chevrolet Breaks All Records. Retail Sales Soar. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/bank-merger-effective-new-bank-of-united-states-has-250000000.html | BANK MERGER EFFECTIVE.; New Bank of United States Has $250,000,000 Resources. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/buys-acreage-in-two-states.html | Buys Acreage in Two States. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/sees-help-to-fliers-on-greenland-route-prof-hobbs-says-interior-has.html | SEES HELP TO FLIERS ON GREENLAND ROUTE; Prof. Hobbs Says Interior Has Safe Landing Places for Planes on Way to Europe. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/graybars-employes-to-get-first-dividend-management-corporation.html | GRAYBAR'S EMPLOYES TO GET FIRST DIVIDEND; Management Corporation Owned by Workers Puts Stock on Annual Basis of 6 Per Cent. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/fire-department.html | Fire Department. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/straus-bond-sales-show-gain.html | Straus Bond Sales Show Gain. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/lists-courts-errors-at-connolly-trial-steuer-in-brief-to-appellate.html | LISTS COURT'S 'ERRORS' AT CONNOLLY TRIAL; Steuer in Brief to Appellate Division Gives Five Reasons to Set Aside Conviction. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/athletics-are-trying-dykes-at-all-the-infield-posts.html | Athletics Are Trying Dykes At All the Infield Posts | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/the-ph-d.html | THE "PH. D." | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/plane-company-is-formed-g-elias-brother-of-buffalo-expands-and-adds.html | PLANE COMPANY IS FORMED.; G. Elias & Brother of Buffalo Expands and Adds to Board. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/puts-off-hearing-on-citys-fare-appeal-judge-manton-sets-april-15.html | PUTS OFF HEARING ON CITY'S FARE APPEAL; Judge Manton Sets April 15 for Argument on Stay in I.R.T. Ancillary Action. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/presidents-of-10-colleges-urge-emphasis-on-intramural-sports-over.html | Presidents of 10 Colleges Urge Emphasis On Intramural Sports Over Varsity Games | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/rich-russian-peasants.html | "RICH" RUSSIAN PEASANTS. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/sports-of-the-times-from-falls-city-to-fame-going-back-a-bit.html | Sports of the Times; From Falls City to Fame. Going Back a Bit. Discord in Beethoven Hall. The Vine Street Pursuit Race. | True | By John Kieran. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/students-plead-guilty-in-atlanta-slayings-harsh-and-gallogly.html | STUDENTS PLEAD GUILTY IN ATLANTA SLAYINGS; Harsh and Gallogly Sentenced to Life Imprisonment for 'Thrill' Murders. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/deaf-to-protest-sound-films-urge-nationwide-petitions.html | Deaf to Protest Sound Films; Urge Nation-Wide Petitions | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/pleads-guilty-of-bigamy-walter-kennedy-elmsford-builder-gets.html | PLEADS GUILTY OF BIGAMY.; Walter Kennedy, Elmsford Builder, Gets Suspended Sentence. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/drexel-wins-in-9th-42-scores-two-runs-to-break-deadlock-with.html | DREXEL WINS IN 9TH, 4-2.; Scores Two Runs to Break Deadlock With Catholic University. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/may-find-ben-butler-loot-wreckers-soon-to-get-washington-mansion-of.html | MAY FIND BEN BUTLER LOOT.; Wreckers Soon to Get Washington Mansion of Civil War General. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/richmond-beats-colgate-cream-and-lacy-star-at-bat-for-winners-in.html | RICHMOND BEATS COLGATE.; Cream and Lacy Star at Bat for Winners in 15-7 Victory. | True | Special to The New York Times. | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/bond-flotations-securities-based-on-real-estate-here-and-in-chicago.html | BOND FLOTATIONS.; Securities Based on Real Estate Here and in Chicago to Be Placed on Market. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/dividend-declared.html | DIVIDEND DECLARED | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/rosoff-plea-held-up-board-adjourns-hearings-on-railroad.html | ROSOFF PLEA HELD UP.; Board Adjourns Hearings on Railroad Reorganization. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/10000-a-year-to-belmont-surrogate-increases-allowance-of-august.html | $10,000 A YEAR TO BELMONT; Surrogate Increases Allowance of August Belmont 3d. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/london-ends-its-holiday-crowds-flock-back-to-townair-line-carries.html | LONDON ENDS ITS HOLIDAY.; Crowds Flock Back to Town--Air Line Carries 100,000th Passenger. | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/9-dead-in-storms-in-thirteen-states-gales-strike-sections-of.html | 9 DEAD IN STORMS IN THIRTEEN STATES; Gales Strike Sections of Southwest, Middle West and Part of East. PROPERTY LOSS MILLIONS Sixty-Mile Wind Sweeps Down on City From Northwest and Does Considerable Damage. States Swept by Storms Man Killed by Falling Tree. Two Injured in Cleveland. 9 DEAD IN STORMS IN THIRTEEN STATES Two Children Die in West Virginia Menaced by New Floods. Wires Are Down in Wisconsin. Chicago Airport Under Water. Gar Wood's Summer Home Damaged. Forty Hurt in Missouri. Farmer Killed at Vail, N.J. Truck Driver Killed at Buffalo. Girl Killed in School Yard. Theatre Roof Blown to Street. Five Girls Cut by Glass at Rochester. CANADA IN GRIP OF STORM. High Wind and Sleet Damage Wires --Air Mail Lines Suspended. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/oil-stores-increase-by-8864000-barrels-reserve-attains-new-maximum.html | OIL STORES INCREASE BY 8,864,000 BARRELS; Reserve Attains New Maximum -- Gasoline Stocks Also Increase Despite Greater Consumption. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/4-yachts-reach-bermuda-long-island-interclub-craft-arrive-on.html | 4 YACHTS REACH BERMUDA.; Long Island Interclub Craft Arrive on Motorship Bermuda. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/porto-rico-honors-the-dawes-mission-general-reviews-san-juan-troops.html | PORTO RICO HONORS THE DAWES MISSION; General Reviews San Juan Troops, Visits Capitol and Pins Medal on Soldier. AT SANTO DOMINGO TODAY Hopes to Revise Budget in Three Weeks-- Sure San Juan Senate Is Easier to Handle Than Ours. Silent on Ambassadorship. Examines the Fort. | True | By Hugh O'Connor, Staff Correspondent of the New York Times. Wireless To the New York Times. | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/holy-cross-beats-reading-college-nine-wins-seveninning-practice.html | HOLY CROSS BEATS READING; College Nine Wins Seven-Inning Practice Game, 11 to 4. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/yankees-vanquish-mobile-by-3-to-1-hoyt-and-heimach-star-on-the.html | YANKEES VANQUISH MOBILE BY 3 TO 1; Hoyt and Heimach Star on the Mound, Former Also Contributing a Two-Bagger.CLABAUOH HITS A HOMER Former Robin Recruit Saves theLosers From Shut-Out--8,000Turn Out for Contest. Ruth Is Not Disturbed. Babe Hits Three Singles. | True | By William E. Brandt. Special To the New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/tarkington-arrives-for-operation.html | Tarkington Arrives for Operation. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/strong-hits-homer-as-nyu-wins-127-drive-in-8th-with-bases-full.html | STRONG HITS HOMER AS N.Y.U. WINS, 12-7; Drive in 8th With Bases Full Helps Violet Turn Back Georgetown Nine. BUCKLEY RELIEVES HECHT Takes Up Pitching Burden in 3d and Stems Opposing Attack in Game at Washington. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/byrd-men-dig-in-at-47-below-zero-coated-by-rime-noses-and-toes.html | BYRD MEN 'DIG IN' AT 47 BELOW ZERO; Coated by Rime, Noses and Toes Nipped, They Shovel Steadily on Network of Tunnels. WHOLE CAMP BEING LINKED Quarter Mile of Hewn Channels Under Snow Resembles Corridors of a Palace. Labyrinth Rivals Subways. Like a Dream-Palace Corridor. Home of Two New Dog Families. What Cyclone Haines Excavated. Snow "Quarried" for Plane Hangar. Room Inside for Winter Work. Snow "Hotel" Built for 80 Dogs Byrd Takes a Hand in the Work. Supplies Secure in Tunnel Hole. All the Men Constantly Busy. | True | By Russell Owen. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/prestige-of-judges.html | PRESTIGE OF JUDGES. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/business-failures-reduced-in-march-record-of-1073-is-best-for-that.html | BUSINESS FAILURES REDUCED IN MARCH; Record of 1,073 Is Best for That Month Since 1921-- Liabilities $35,436,708. ALL DISTRICTS IMPROVED Reports for Quarter Also Show Commercial Conditions Better Than a Year Ago. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/stock-brokers-wear-badges-to-avoid-errors-on-floor.html | Stock Brokers Wear Badges To Avoid Errors on Floor | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/judge-scores-whalen-for-criminal-hunts-martin-tells-kings-grand.html | JUDGE SCORES WHALEN FOR CRIMINAL HUNTS; Martin Tells Kings Grand Jury Police 'Persecution' Is Like Darkest Era of Russia. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/cuban-land-claim-argued-federal-arbitrator-reserves-decision-in.html | CUBAN LAND CLAIM ARGUED,; Federal Arbitrator Reserves Decision in Suit of Capt. W.F. Smith. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/talkie-film-device-made-for-the-home-an-inexpensive-attachment-to.html | TALKIE FILM DEVICE MADE FOR THE HOME; An Inexpensive Attachment to Standard Small Projectors Demonstrated Here. LOOKS LIKE PHONOGRAPH Uses Records Synchronized With Film So That an Amateur Can Get Correct Timing. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/england-closes-rugby-season-defeating-france-by-16-to-6.html | England Closes Rugby Season, Defeating France by 16 to 6 | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/2000000000-deal-links-national-city-and-farmers-loan-merged-banks.html | $2,000,000,000 DEAL LINKS NATIONAL CITY AND FARMERS' LOAN; Merged Banks to Handle Trust and Commercial Business Independently. LARGEST IN CAPITAL FUNDS Resources in Consolidation Exceeded by Only Two Banks in the World. MITCHELL TO HEAD BOARD Gordon S. Rentschler Succeeds Him as President of the National City Bank. To Handle Trust Business. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/urges-peace-code-for-panamerica-catholic-committee-advocates-law.html | URGES PEACE CODE FOR PAN-AMERICA; Catholic Committee Advocates Law Based on Religion With Court to Enforce It. USE OF FORCE IS OPPOSED Report Calls for Frequent Inquiries by Congress Into Our LatinAmerican Investments. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/jonesy-coming-to-bijou-the-lady-from-the-sea-to-end-its-engagement.html | "JONESY" COMING TO BIJOU.; "The Lady From the Sea" to End Its Engagement Saturday. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/leases-for-store-chain-dr-partos-acquires-seven-sites-for-cornel-dr.html | LEASES FOR STORE CHAIN.; Dr. Partos Acquires Seven Sites for Cornel Drug Stores. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/first-woman-rocket-car-rider-speeds-at-80-miles-an-hour.html | First Woman Rocket Car Rider Speeds at 80 Miles an Hour | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/to-build-on-east-side-buyers-plan-apartment-for-eightysecond-street.html | TO BUILD ON EAST SIDE.; Buyers Plan Apartment for Eightysecond Street Site. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/haygart-to-increase-capital.html | Haygart to Increase Capital. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/dense-fog-in-harbor-delays-three-ships-vessels-are-held-up-for-few.html | DENSE FOG IN HARBOR DELAYS THREE SHIPS; Vessels Are Held Up for Few Hours--Passengers Injured in Ferryboat Crash. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/pittsburgher-stole-trolley-car-and-took-joy-ride-police-say.html | Pittsburgher Stole Trolley Car And Took Joy Ride, Police Say | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/sues-over-talking-movies-western-electric-company-charges.html | SUES OVER TALKING MOVIES.; Western Electric Company Charges Infringement of Eight Patents. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/municipal-loans-awards-and-announcements-of-bonds-for-financing-of.html | MUNICIPAL LOANS.; Awards and Announcements of Bonds for Financing of Public Undertakings. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/hoare-at-athens-on-india-air-trip.html | Hoare at Athens on India Air Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/john-drinkwater-arrives-british-dramatist-here-with-cast-of-his.html | JOHN DRINKWATER ARRIVES.; British Dramatist Here With Cast of His Play, "Bird in Hand." | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/loft-directors-name-temporary-officers-ar-miller-counsel-for.html | LOFT DIRECTORS NAME TEMPORARY OFFICERS; A.R. Miller, Counsel for Stockholders Protective Group, IsElected as President. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/oil-men-going-to-capital-will-confer-tomorrow-with-federal-board-on.html | OIL MEN GOING TO CAPITAL.; Will Confer Tomorrow With Federal Board on Restriction of Output. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/boston-tiger-six-wins-beats-providence-51-for-second-straight-in.html | BOSTON TIGER SIX WINS.; Beats Providence, 5-1, for Second Straight in Series. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/insist-they-acted-in-christian-case-former-partners-in-bankrupt.html | INSIST THEY ACTED IN CHRISTIAN CASE; Former Partners in Bankrupt Firm of Day & Heaton Say They Aided Banton. TURNED OVER THE BOOKS Prosecutor Asserts Failure Was Only One in Wall St. in Which No Complaint Was Made. Former Partners' Statement. Got Letters from Fugitive. Banton Makes Reply. Receiver Tells of Settlement. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/egyptians-protest-higher-cotton-duty-they-fear-tariff-imposition-by.html | EGYPTIANS PROTEST HIGHER COTTON DUTY; They Fear Tariff Imposition by Us, but Washington Circles Think This Unlikely. PREMIER IS SANGUINE He Tells Growers Cabinet Will Do What It Can to Prevent Blow at Their Industry. Big Role in Egypt's Economics. No Duty Expected Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/new-bank-makes-report-commercial-national-indicates-net-earnings-of.html | NEW BANK MAKES REPORT; Commercial National Indicates Net Earnings of $332,000. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/opera-to-aid-big-sisters-la-boheme-to-be-given-tonight-for.html | OPERA TO AID BIG SISTERS; "La Boheme" to Be Given Tonight for Cooperative Committee. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/farm-loan-board-levies-3800000-assesses-1800-stockholders-of.html | FARM LOAN BOARD LEVIES $3,800,000; Assesses 1,800 Stockholders of Defunct Kansas City Joint Stock Land Bank. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/miss-katherine-greene-daughter-of-late-general-active-in-charities.html | MISS KATHERINE GREENE.; Daughter of Late General, Active in Charities, Dies at 36. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/boston-college-victor-rally-in-seventh-beats-william-and-mary-3-to.html | BOSTON COLLEGE VICTOR,; Rally in Seventh Beats William and Mary, 3 to 1. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 22478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/love-wants-crime-treated-as-disease-senator-pleads-for-segregation.html | LOVE WANTS CRIME TREATED AS DISEASE; Senator Pleads for Segregation of Hardened Criminal--Address Is Broadcast to Europe. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/2568-killed-at-railway-crossings.html | 2,568 Killed at Railway Crossings. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/santa-fe-acquires-terminal-on-coast-15000000-reported-paid-for-los.html | SANTA FE ACQUIRES TERMINAL ON COAST; $15,000,000 Reported Paid for Los Angeles Property Controlled by E.V.R. Thayer. BELT LINE IS INCLUDEDAlso Stock Yards, Warehouses andManufacturing District Developed Since 1922. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/takes-larger-space-fortysecond-street-association-leases-heckscher.html | TAKES LARGER SPACE.; Forty-second Street Association Leases Heckscher Offices. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/bond-prices-rise-till-money-goes-up-selling-starts-when-call-loans.html | BOND PRICES RISE TILL MONEY GOES UP; Selling Starts When Call Loans Go to 15 Per Cent, Wiping Out Most Gains of Day. ANACONDA DROPS 11 POINTS But Market Holds Up Much Better Than, Stocks--Industrials and Utilities Generally Easier. | True | | C1B 22478 |
| 1929-04-02 | 1929-04-02 | https://www.nytimes.com/1929/04/02/archives/reserve-board-and-mellon-confer-credit-situation-is-considered-at.html | RESERVE BOARD AND MELLON CONFER; Credit Situation Is Considered at Long Session of Reserve Governors Also. McFADDEN FOR 'HANDS OFF' Representative Opposes Laws on Speculation Without a Banking Study by Congress. Governors' Report Awaited. McFadden Finds Law Adequate. Would Let Wall Street Alone. Favors Banking Study. | True | Special to The New York Times. | C1B 22478 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/travis-h-whitney-jr-to-wed-doris-pinkham-brocklynite-engaged-to.html | TRAVIS H. WHITNEY JR. TO WED DORIS PINKHAM; Brocklynite Engaged to Wollaston Girl--Other Betrothals. Fitzgerald--Gargen. Jones--Massey. Kafer--Fleming Greacen--Van Bauren. Pfeifer--Maloney. Brown--Myers. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/protest-teeth-ruling-in-policewoman-job-three-aspirants-with-false.html | PROTEST TEETH RULING IN POLICEWOMAN JOB; Three Aspirants With False Ones Insist They Can Meet All Chewing Requirements. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/union-square-house-sold-baker-estate-held-home-near-17th-street.html | UNION SQUARE HOUSE SOLD.; Baker Estate Held Home Near 17th Street Since 1887. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/col-house-70-undergoes-operation-here-condition-of-wilson-adviser.html | Col. House, 70, Undergoes Operation Here; Condition of Wilson Adviser Reported Good | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/oriental-art-sale-opens-first-session-of-suval-voron-auction-brings.html | ORIENTAL ART SALE OPENS.; First Session of Suval & Voron Auction Brings $5,371.50. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/signs-bill-to-stop-misleading-ads-gov-roosevelt-makes-law-a-measure.html | SIGNS BILL TO STOP MISLEADING 'ADS; Gov. Roosevelt Makes Law a Measure Strongly Endorsed by Newspaper Publishers. AIMS TO GUARD READERS Making of a False Statement by a Dealer or Agent Becomes a Misdemeanor. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/governor-to-address-bloch-dinner.html | Governor to Address Bloch Dinner. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/jerseymen-at-st-annes-shrine.html | Jerseymen at St. Anne's Shrine. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/bings-buy-2-flats-on-the-west-side-operators-purchase-belguard-at.html | BINGS BUY 2 FLATS ON THE WEST SIDE; Operators Purchase Belguard, at Broadway and 89th St., From Mandelbaums. BUY NEAR CENTRAL PARK Announcement by A. Robinson Reveals Bings as New Owners of the Langham Apartments. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/the-devils-mistress-to-be-recast.html | "The Devil's Mistress" to Be Recast. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/business-world-buyers-arrivals-show-gain-huth-sale-to-run-seven.html | BUSINESS WORLD; Buyers' Arrivals Show Gain Huth Sale to Run Seven Days. Ritter Named Buying Director. February Woolen Output Less. To Open Store Equipment Show. Urges More Value in Toilet Goods Floral Ornaments Are Active. Launch Blanket Standards Move. "Trading Up" in Junior Wear. Gray Goods Were "Heavy." | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/philippine-volcano-erupting.html | Philippine Volcano Erupting. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/dinner-for-captain-fried-with-chief-officer-manning-he-is-honored.html | DINNER FOR CAPTAIN FRIED.; With Chief Officer Manning He Is Honored by Paramount Hotel. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/beth-david-free-of-debt-hospital-trustees-now-are-seeking-site-for.html | BETH DAVID FREE OF DEBT; Hospital Trustees Now Are Seeking Site for New Building. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/hoover-wont-change-ship-board.html | Hoover Won't Change Ship Board. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/leasehold-deals-general-electric-to-occupy-former-collier-building.html | LEASEHOLD DEALS.; General Electric to Occupy Former Collier Building. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/tugboat-smoke-cases-up-four-engineers-present-defense-and.html | TUGBOAT SMOKE CASES UP.; Four Engineers Present Defense and Magistrate Reserves Decision. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/bethlehem-steel-reports-big-gains-officials-inform-stockholders-at.html | BETHLEHEM STEEL REPORTS BIG GAINS; Officials Inform Stockholders at Annual Meeting of Record Output in First Quarter. COPPER ALSO PROSPEROUS American Smelting Co. Tells of Increase in Earnings--Miami Co. Cuts Overhead. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/francis-king-murray-educator-is-dead-a-master-of-phillips-andover-a.html | FRANCIS KING MURRAY, EDUCATOR, IS DEAD; A Master of Phillips Andover Academy--Son of President Hoover's Pastor. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/wo-field-to-wed-alice-withrow-columbus-girl-will-become-the-bride.html | W.O. FIELD TO WED ALICE WITHROW; Columbus Girl Will Become the Bride of Vanderbilt Descendant Here Tomorrow.CEREMONY TO BE SIMPLE Brother Who Wed Two Weeks AgoWill Be Best Man at St. Bartholomew's Service. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/roosevelt-on-upstate-radio-tonight.html | Roosevelt on Up-State Radio Tonight | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/international-league-in-new-office.html | International League in New Office. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/commerce-bank-to-close-books.html | Commerce Bank to Close Books. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/russian-fleet-petition-is-denied.html | Russian Fleet Petition Is Denied. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/sanctions-state-bridges-war-department-approves-plans-for-two.html | SANCTIONS STATE BRIDGES; War Department Approves Plans for Two Structures. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/delgado-will-case-off.html | Delgado Will Case Off. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/urges-a-sustained-drive-against-smoke-dr-harvey-n-davis-warns-that.html | URGES A SUSTAINED DRIVE AGAINST SMOKE; Dr. Harvey N. Davis Warns That Movement to Abate Evil Must Not Be Spasmodic. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/an-improved-law-of-estates.html | AN IMPROVED LAW OF ESTATES | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/tennis-stars-to-play-tilden-and-hunter-will-meet-in-matches-at.html | TENNIS STARS TO PLAY.; Tilden and Hunter Will Meet in Matches at Bayside Sunday. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/license-granted-to-the-coliseum-boxing-body-however-refuses-to.html | LICENSE GRANTED TO THE COLISEUM; Boxing Body, However, Refuses to Recognize Chocolate-Graham Bout at Title Clash. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/aliensmugglers-get-12year-term.html | Alien-Smugglers Get 12-Year Term. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/silent-on-death-mystery-nephew-of-maryland-couple-arrested-as-he.html | SILENT ON DEATH MYSTERY.; Nephew of Maryland Couple Arrested as He Leaves Train. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/east-side-to-ask-for-cars-wants-through-service-restored-on.html | EAST SIDE TO ASK FOR CARS.; Wants Through Service Restored on Williamsburg Bridge. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/allied-war-debts-uncle-sam-not-the-shylock-debtors-would-make-him.html | ALLIED WAR DEBTS.; Uncle Sam Not the Shylock Debtors Would Make Him Appear. | True | ARTHUR FLAHERTY. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/find-100-precedents-on-cabinet-holdover-senate-investigators.html | FIND 100 PRECEDENTS ON CABINET HOLDOVER; Senate Investigators, However, Expect to Examine Mellon as to Business Interests. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/maid-outwits-thieves-in-apartment-on-drive-told-to-lead-way-to.html | MAID OUTWITS THIEVES IN APARTMENT ON DRIVE; Told to Lead Way to 'Family Gems,' She Runs Out and Phones Police, Who Seize Pair. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/financial-markets-recovery-in-stocks-trading-smallercall-money-12.html | FINANCIAL MARKETS; Recovery in Stocks, Trading Smaller--Call Money 12%, Time Money 9. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/rev-pp-elliott-installed.html | Rev. P.P. Elliott Installed. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/woman-brokers-case-adjourned.html | Woman Broker's Case Adjourned. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/a-tempting-surplus.html | A TEMPTING SURPLUS. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/loadings-increased-in-week-of-march-23-total-of-960698-cars-was.html | LOADINGS INCREASED IN WEEK OF MARCH 23; Total of 960,698 Cars Was Above Preceding Week and Same Week Last Year. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/wool-trimming-rules-adopted.html | Wool Trimming Rules Adopted. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/ajw-hilly-assumes-city-counsels-duties-assistant-acts-pending.html | A.J.W. HILLY ASSUMES CITY COUNSEL'S DUTIES; Assistant Acts Pending Naming of Successor to the Late George P. Nicholson. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/american-six-wins-on-coast.html | American Six Wins on Coast. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/party-for-elsie-barber-today.html | Party for Elsie Barber Today. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/rev-reginald-heber-coe-former-headmaster-of-de-veaux-college-dies.html | REV. REGINALD HEBER COE.; Former Headmaster of De Veaux College Dies in Belmont, Mass. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/freight-in-american-bottoms.html | FREIGHT IN AMERICAN BOTTOMS | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/luckless-girl-loses-passport-cheering-first-view-of-city.html | Luckless Girl Loses Passport Cheering First View of City | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Scott Paper Company. Callahan Zinc-Lead. Equitable Office Building. Philadelphia & Reading Coal. Metro-Goldwyn Pictures. Standard Dredging Salt Creek Producers. W.A. Sheaffer Pen. Granite City Steel. National Dairy Products. Allied Motor Industries. Sinclair Pipe Line. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/eh-garrett-artist-dies-in-needham-boston-painter-76-was-also-known.html | E.H. GARRETT, ARTIST, DIES IN NEEDHAM; Boston Painter, 76, Was Also Known for Books on New England Life. ATTAINED FAME EARLY Started Career as a Wood Carver-- Later Became Illustrator for Magazines--Born in Albany. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/wells-hawks-comes-back-circus-fans-association-gives-dinner-in.html | WELLS HAWKS COMES BACK.; Circus Fans Association Gives Dinner in Honor of Press Agent. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/finds-23-park-too-long-survey-shows-that-part-of-10000-cars-in.html | FINDS 23% PARK TOO LONG; Survey Shows That Part of 10,000 Cars in Midtown Exceeds Limit. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/wilkins-is-on-flight-to-west-coast-parley-explorer-is-expected-to.html | WILKINS IS ON FLIGHT TO WEST COAST PARLEY; Explorer Is Expected to Confer on Submarine Trip to Arctic and Antarctic Expedition. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/tells-of-new-drug-as-rickets-cure-dr-af-hess-says-irradiated.html | TELLS OF NEW DRUG AS RICKETS CURE; Dr. A.F. Hess Says Irradiated Ergosterol Acts Like Taking Ultra-Violet Rays. THERAPEUTIC USE DELAYED Dosage Has Not Yet Been Fully Established, American Institute Is Informed. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/press-mccue-on-smith-friends-send-many-letters-to-exgovernor-on.html | PRESS McCUE ON SMITH.; Friends Send Many Letters to ExGovernor on Tammany Leadership. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/suggests-debt-sacrifice-venizelos-objects-otherwise-to-concession.html | SUGGESTS DEBT SACRIFICE.; Venizelos Objects Otherwise to Concession by Powers to Sofia. | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/woman-stenographer-elected-williamsburgh-bank-official.html | Woman Stenographer Elected Williamsburgh Bank Official | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/seymour-wins-182-match.html | Seymour Wins 18.2 Match. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/the-stray-cat-problem.html | The Stray Cat Problem. | True | EDWARD P. BUFFET. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/assemble-theatre-site-warner-brothers-plan-new-house-in-51st-street.html | ASSEMBLE THEATRE SITE.; Warner Brothers Plan New House in 51st Street, Near Broadway. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/opposes-all-war-credits-british-independent-labor-party-instructs.html | OPPOSES ALL WAR CREDITS; British Independent Labor Party Instructs Its M.P.'s. | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/board-directs-sale-of-thirteen-vessels-will-ask-offers-for-eight.html | BOARD DIRECTS SALE OF THIRTEEN VESSELS; Will Ask Offers for Eight Cargo Steamers and Last Five Tankers --Two Other Ships Are Sold. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/cord-denver-rolls-700-in-abc-tourney-falters-after-strong-start-to.html | CORD, DENVER, ROLLS 700 IN A.B.C. TOURNEY; Falters After Strong Start to Gain Tie for Seventh in Singles at Chicago. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/changes-announced-in-company-officials.html | CHANGES ANNOUNCED IN COMPANY OFFICIALS | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/giants-easily-beat-indians-by-10-to-1-mcgrawmen-score-four-runs-in.html | GIANTS EASILY BEAT INDIANS BY 10 TO 1; McGrawmen Score Four Runs in Fourth and Five in Ninth -- Shaute Hit Hard. WALKER STARS ON MOUND Allows Two Scattered Singles in Six Innings--Averill Hits Scott for Homer in Ninth. More Gloom for Cleveland. Hits a Low Curve. | True | By William E. Brandt. Special To the New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/pirates-bat-hard-beat-yanks-1311-go-into-ninth-with-7run-lead-but.html | PIRATES BAT HARD, BEAT YANKS, 13-11; Go Into Ninth With 7-Run Lead, but Six Passes Help Champions Score Five Runs.WAVER GETS TWO TRIPLESAlso Hits Single, Draws Two Passes and Scores Four Runs--Rhodesand Sherid Ineffective. Lloyd Waner Gets Two Triples. Pirates Score in Second. Triple Follows Triple. | True | By John Drebinger. Special To the New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/rivera-will-await-new-constitution-dictator-says-he-will-retire.html | RIVERA WILL AWAIT NEW CONSTITUTION; Dictator Says He Will Retire When a National Assembly Has Enacted It. NEW BODY TO SIT 3 YEARS Spain Quiet and Orderly After the University Troubles--Reopening of Madrid School Likely. Quiet and Order Restored. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/robins-are-beaten-by-the-braves-108-score-five-in-seventh-and-take.html | ROBINS ARE BEATEN BY THE BRAVES, 10-8; Score Five in Seventh and Take Lead by 8-6, but Boston Clinches Game in 8th. Twenty Go to Bat in Seventh. Harper's Single Scores Two. | True | By Roscoe McGowen. Special To the New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/jamaicas-import-duties-rise.html | Jamaica's Import Duties Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/air-line-to-east-indies-dutch-will-use-british-airdromes-on-new.html | AIR LINE TO EAST INDIES.; Dutch Will Use British Airdromes on New Service in Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/transjordania-opens-its-first-assembly-emir-abdullah-officiates.html | TRANSJORDANIA OPENS ITS FIRST ASSEMBLY; Emir Abdullah Officiates With Deputies in Colorful Tribal Robes or Morning Coats. | True | Wireless to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/three-reading-airmen-go-to-fight-in-revolt-in-mexico.html | Three Reading Airmen Go To Fight in Revolt in Mexico | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/talkies-keep-hays-busy-in-hollywood-for-short-visit-he-forecasts.html | 'TALKIES' KEEP HAYS BUSY; In Hollywood for Short Visit, He Forecasts Rapid Film Expansion. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/market-steadies-up-on-oil-trading-call-money-established-at-12-and.html | MARKET STEADIES; UP ON OIL TRADING; Call Money Established at 12% and Fear of Reserve Board Action Disappears. STANDARD STOCKS IN LEAD Dormant Issues Move Forward as Production Shows Further Cut-- Industrial News Favorable. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/machine-industry-active-sales-in-most-sections-reported-at-high.html | MACHINE INDUSTRY ACTIVE; Sales in Most Sections Reported at High Levels. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/stewart-still-conferring-here.html | Stewart Still Conferring Here. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/8300-in-wingate-memorial-fund.html | $8,300 in Wingate Memorial Fund. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/fiancee-meets-lindbergh-on-his-arrival-at-mexico-city-after-flight.html | Fiancee Meets Lindbergh on His Arrival At Mexico City After Flight From Texas | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/city-bank-starts-organizing-group-mitchell-made-chairman-of-the.html | CITY BANK STARTS ORGANIZING GROUP; Mitchell Made Chairman of the Board Prior to Affiliation With Farmers' Loan. RENTSCHLER IS PRESIDENT Similar Plan in Investment and Trust Companies, With H.B. Baker and Perkins Executives. Wide Experience of New President. Equitable Merger Denied. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/fewer-ships-pass-through-canal.html | Fewer Ships Pass Through Canal. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/cochran-leads-grange-takes-two-blocks-in-182-match-in-front-by-31.html | COCHRAN LEADS GRANGE.; Takes Two Blocks in 18.2 Match --In Front by 3-1. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/peter-a-perry-dead-at-99.html | Peter A. Perry Dead at 99. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/palfrey-sisters-gain-girls-quarterfinals-the-misses-sarah-mianne.html | PALFREY SISTERS GAIN GIRLS' QUARTER-FINALS; The Misses Sarah, Mianne and Joanna Advance in National Indoor Tennis. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. West Virginia Water Service. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/michelsen-pawtucket-winner-enters-for-boston-marathon.html | Michelsen, Pawtucket Winner, Enters for Boston Marathon | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/lessees-in-madison-avenue-plan-apartment-at-79th-st.html | Lessees in Madison Avenue Plan Apartment at 79th St. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/miss-colford-weds-baron-p-de-sibert-bridegroom-wears-uniform-of-his.html | MISS COLFORD WEDS BARON P. DE SIBERT; Bridegroom Wears Uniform of His Regiment and His War Decorations. MRS. C.W. CARLIN A BRIDE Daughter of Late J. Allen Weir, Noted Painter, Marries Charles Burlingham--Other Weddings. Burlingham--Carlin. Flood--Bartley. Geduldig--Lederer. Cohen--Ehrlich. Shannon--Moorfield. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/optimistic-on-newsprint-abitibi-head-cheered-by-increased-american.html | OPTIMISTIC ON NEWSPRINT.; Abitibi Head Cheered by Increased American Consumption. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/thevenow-badly-hurt-in-an-auto-accident-condition-of-phils-star.html | THEVENOW BADLY HURT IN AN AUTO ACCIDENT; Condition of Phils' Star "Extremely Critical" After FloridaCrash--Elliott Also Hurt. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Quiet After the Storm. The Rise and Fall of Stocks. Optimism on Business Situation. The Changes in Brokers' Loans. Postponed Financing. Banks Clear at Federal Reserve. A Strange Moses. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/1843-chicago-pamphlet-brings-340.html | 1843 Chicago Pamphlet Brings $340 | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/says-jamaica-needs-new-hotel.html | Says Jamaica Needs New Hotel. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/nationwide-hunt-for-missing-girl-parents-of-rosamond-morse-17-of.html | NATION-WIDE HUNT FOR MISSING GIRL; Parents of Rosamond Morse, 17, of Brookline, Mass., Think She Is in Hiding. WANTED TO GO TO PARIS Slipped Out of Home at Night Unknown to Family--Student in Exclusive School. Had Set Sailing Date. Police Asked to Hunt. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/bond-flotations-securities-of-industrial-corporations-to-be.html | BOND FLOTATIONS.; Securities of Industrial Corporations to Be Marketed by Investment Bankers. Warner Company. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/bank-clearings-rose-132-per-cent-in-march-bradstreets-reports-total.html | BANK CLEARINGS ROSE 13.2 PER CENT IN MARCH; Bradstreet's Reports Total for 127 Cities $62,499,420,000--Most of Increase in New York. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/man-found-shot-dead-after-mysterious-tip-police-discover-body-in.html | MAN FOUND SHOT DEAD AFTER MYSTERIOUS TIP; Police Discover Body in Brooklyn Home, Alleged to Be Speakeasy --Evidence of Liquor Party. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/meistfr-builders-buy-two-flats-in-bronx-operators-acquire-white.html | MEISTFR BUILDERS BUY TWO FLATS IN BRONX; Operators Acquire White Plains Road Tenements From Builders --Other Sales in the Borough. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/worlds-tower-building-resold-by-frederick-brown-at-profit.html | World's Tower Building Resold By Frederick Brown at Profit | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/war-heroes-honored-veterans-receive-tribute-at-seventh-regiment.html | WAR HEROES HONORED.; Veterans Receive Tribute at Seventh Regiment Celebration. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/first-full-rhode-island-vote-elects-a-grocer-as-alderman.html | First Full Rhode Island Vote Elects a Grocer as Alderman | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/world-swim-mark-to-walter-spence-cuts-own-time-to-340-in-winning.html | WORLD SWIM MARK TO WALTER SPENCE; Cuts Own Time to 3:40 in Winning National 300-Yard Medley at N.Y.A.C.LAUFER A CLOSE SECONDLoses After Setting the Pace, butTakes 100-Yard Title With KojacRunner-Up. Chicago Water Polo Victor Laufer Leads All the Way. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/new-haven-betters-yards-president-says-1750000-will-be-spent-to.html | NEW HAVEN BETTERS YARDS; President Says $1,750,000 Will Be Spent to Speed Freight. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/judge-denounces-473245-for-land-morschauser-refuses-approval-of.html | JUDGE DENOUNCES $473,245 FOR LAND; Morschauser Refuses Approval of Award in Westchester for 60 Acres of Swamp. SEES MOVE TO MULCT CITY Court Charges Price Was Based on Mythical Four-Foot Fill of Watershed Property. Awards Total $473,245. Owners and the Awards. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/mrs-revell-guilty-publishers-divorced-wife-faces-sentence-for.html | MRS. REVELL GUILTY.; Publisher's Divorced Wife Faces Sentence for Beating Him. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/waldorf-employes-get-last-day-receipts-gross-proceeds-on-may-1-to.html | WALDORF EMPLOYES GET LAST DAY RECEIPTS; Gross Proceeds on May 1 to Go to Benefit Fund--Special Meals Will Be Served to Public. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/weinberger-obeys-court-order-to-pay-contempt-proceedings-in-new.html | WEINBERGER OBEYS COURT ORDER TO PAY; Contempt Proceedings in New Jersey Bankers Securities Case Believed Ended. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/bank-group-lends-chicago-40000000-twelve-investment-houses.html | BANK GROUP LENDS CHICAGO $40,000,000; Twelve Investment Houses Participate in Loans in Anticipation of Taxes. HALF TO THE CITY DIRECT The Other Half Is to Meet the Pressing Needs of the School Board. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/roosevelt-proclaims-saturday-army-day-setting-apart-anniversary-of.html | ROOSEVELT PROCLAIMS SATURDAY 'ARMY DAY'; Setting Apart Anniversary of Our World War Entry, He Pays Tribute to Foch. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/junior-league-to-give-play-prunella-selected-for-the-annual.html | JUNIOR LEAGUE TO GIVE PLAY; "Prunella" Selected for the Annual Production on April 9-10. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/bradford-city-gains-british-soccer-lead-beats-hartlepools-41-and.html | BRADFORD CITY GAINS BRITISH SOCCER LEAD; Beats Hartlepools, 4-1, and Tops Third Division, Northern Section--Other Results. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/tariff-bill-keeps-limited-revision-now-practically-completed-it.html | TARIFF BILL KEEPS 'LIMITED' REVISION; Now Practically Completed, It Adheres to Principle Stressed by the President. FARM SCHEDULE EXCEPTED General Rise in Rates Designed to Satisfy Both the Corn Belt and the Administration. NO CHANGE ON VALUATION Ai Valorem Assessment Abroad Expected to Stand--Floor Fight Looms on Sugar Duties. Stand by Foreign Valuation. Avoiding Aid to Cartels Abroad. Floor Battle on Sugar Expected. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/dwellings-bill-hearing-april-8.html | Dwellings Bill Hearing April 8. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/johnny-risko-ranks-godfrey-as-the-leading-heavyweight.html | Johnny Risko Ranks Godfrey As the Leading Heavyweight | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/dr-william-boericke-dies-at-80.html | Dr. William Boericke Dies at 80. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/british-masters-score-women-teaching-boys-america-has-them-and-most.html | British Masters Score Women Teaching Boys; America Has Them and Most Bribery, One Says | True | Wireless to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/the-towoff.html | THE TOW-OFF. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/oriental-society-meets-at-harvard-prof-avw-jackson-of-columbia.html | ORIENTAL SOCIETY MEETS AT HARVARD; Prof. A.V.W. Jackson of Columbia Elected President of theNational Organization. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/big-rise-in-march-in-brokers-loans-stock-exchange-report-shows.html | BIG RISE IN MARCH IN BROKERS' LOANS; Stock Exchange Report Shows $125,911,491 Advance to $6,804,457,408. TRANSACTIONS A RECORD Stock Clearing Corporation Shows $11,365,198,974 Total, Against $8,022,337,769 on Feb. 28. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/princeton-beaten-by-vpi-nine-71-mapp-holds-tigers-to-three.html | PRINCETON BEATEN BY V.P.I. NINE, 7-1; Mapp Holds Tigers to Three Hits--Mates Cottect Eleven From Ingersoll and Hendey. MATTOX MAKES 3-BAGGER Drive Sends in First Two Runs for Victors--Princeton Scores in the Fifth Inning. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/music-the-stokowski-concert.html | MUSIC; The Stokowski Concert. | True | By Olin Downes. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/utility-gives-rights-changes-par.html | Utility Gives Rights, Changes Par. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Berkshire Spinning Associates. General Refractories. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/the-hudson-bay-grain-route.html | THE HUDSON BAY GRAIN ROUTE | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/luncheon-for-miss-stiger-mother-entertains-thirtysix-guests-at.html | LUNCHEON FOR MISS STIGER; Mother Entertains Thirty-six Guests at Pierre's. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/new-brooklyn-bank-opens-for-business-more-than-3000-start-accounts.html | NEW BROOKLYN BANK OPENS FOR BUSINESS; More Than 3,000 Start Accounts -- Redfield and Celler Pleased by First Day's Deposits. DINNER CELEBRATES START 1,000 Are Guests of Officers at the Elks Club--First Depositor Waited Hours. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/morris-gest-takes-hippodrome-will-present-the-freiburg-passion.html | MORRIS GEST TAKES HIPPODROME; Will Present the Freiburg Passion Players From April 29. A CAST OF 1,000 PERSONS One Hundred Players to Be in the Orchestra--Contract Signed. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/88575-runaways-set-a-record-last-year-travelers-aid-society-reports.html | 88,575 RUNAWAYS SET A RECORD LAST YEAR; Travelers Aid Society Reports Adventure, Stage and Films Are Chief Causes. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/beisans-in-new-york.html | BEISANS IN NEW YORK. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/uruguayan-fliers-safe-in-colombia-row-for-two-days-after-plane-is.html | URUGUAYAN FLIERS SAFE IN COLOMBIA; Row for Two Days After Plane Is Wrecked in Wilds of Ecuador as Motor Burns. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/merchant-shoots-himself-w-perrin-of-south-norwalk-conn-in-critical.html | MERCHANT SHOOTS HIMSELF; W. Perrin of South Norwalk, Conn., in Critical Condition in Omaha. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/insurance-on-bremen-up-150-guard-liner-against-fire-such-as-ruined.html | INSURANCE ON BREMEN UP.; 150 Guard Liner Against Fire Such as Ruined Europa. | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/yacht-launching-delayed-by-wind-ceremony-for-junius-s-morgan-jrs.html | YACHT LAUNCHING DELAYED BY WIND; Ceremony for Junius S. Morgan Jr.'s New Craft Postponed Until High Tide Today. Carries 100-Foot Mast. Craft Unusually Roomy. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/louisiana-house-moves-against-long-takes-up-impeachment-case-after.html | LOUISIANA HOUSE MOVES AGAINST LONG; Takes Up Impeachment Case After Attorney General Upholds Procedure. GOVERNOR SEEKS DELAY His Friends Insist on Law of 1855 as Guide in the Ouster Proceedings. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/money.html | MONEY. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/vice-president-curtis-honored-at-musicale-his-sister-mrs-gann-and.html | VICE PRESIDENT CURTIS HONORED AT MUSICALE; His Sister, Mrs. Gann, and Her Husband Also Guests of Mrs. Karl D. Klemm. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/vogel-exonerated-on-clarke-charges-election-board-holds-queens.html | VOGEL EXONERATED ON CLARKE CHARGES; Election Board Holds Queens Chief Clerk Acted in Good Faith in Enrolment Dispute. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/raise-copper-miners-pay-producers-in-bisbee-ariz-grant-fourth.html | RAISE COPPER MINERS' PAY.; Producers in Bisbee, Ariz., Grant Fourth Advance Since October. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/greece-to-protect-parthenon-frieze.html | Greece to Protect Parthenon Frieze. | True | Wireless to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/wins-disbarment-plea-eb-wilson-gets-permission-to-appeal-from.html | WINS DISBARMENT PLEA.; E.B. Wilson Gets Permission to Appeal From Ruling. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/semireligious-clubs-allowed-by-oshea-in-city-high-schools.html | Semi-Religious Clubs Allowed By O'Shea in City High Schools | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/sterling-securities-plans.html | Sterling Securities' Plans. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/matthews-funeral-today-two-societies-to-be-represented-at-funeral.html | MATTHEWS FUNERAL TODAY; Two Societies to Be Represented at Funeral of Critic. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/governor-moody-vetoes-bill-aimed-at-hoover-democrats.html | Governor Moody Vetoes Bill Aimed at Hoover Democrats | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/mexican-major-held-on-border.html | Mexican Major Held on Border. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/romney-sale-here-surprises-london-art-experts-never-had-doubt.html | 'ROMNEY' SALE HERE SURPRISES LONDON; Art Experts Never Had Doubt Canvas Was in Possession or Sutherland Family. PICTURE IN COUNTRY HOME And Copy of Duchess's Portrait Is in Scotland Castle--American Dealer Admits Mistake. Duchess Sat for Copy. EXPLAINS SALE OF "ROMNEY." Art Dealer Says He Learned Jan. 6 Canvas Was Not Original. | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/express-service-to-ecuador-near-new-grace-line-motorship-will-sail.html | EXPRESS SERVICE TO ECUADOR NEAR; New Grace Line Motorship Will Sail From New York on April 20. ANOTHER ADDITION PLANNED Second 9,000-Ton Craft Will Be Put into Commission for Pacific Ports in a Few Weeks. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/studies-pier-jams-at-liner-sailings-french-line-admits-problem-is.html | STUDIES PIER JAMS AT LINER SAILINGS; French Line Admits Problem Is Serious Not Only on Docks, but in Traffic Outside. PASSES OFFER DIFFICULTY Official Says It is Hard to Restrict Them--I.M.M. and Cunard Find No Congestion. Lines Have Own Police. I.M.M. Finds No Congestion. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/to-sell-turkish-tobacco-american-agency-of-monopoly-formedwill-also.html | TO SELL TURKISH TOBACCO.; American Agency of Monopoly Formed--Will Also Make Cigarettes. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/harvard-extends-research-projects-under-grants-of-58000-fortyone.html | HARVARD EXTENDS RESEARCH PROJECTS; Under Grants of $58,000 Fortyone Professors Will Undertake Record Program.PROVIDED BY MILTON FUNDVarying Sums Will Allow FurtherStudy Into Many Subjects and Publication of Results. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/penn-state-loses-75-north-carolina-university-nine-wins-fifth.html | PENN STATE LOSES, 7-5.; North Carolina University Nine Wins Fifth Straight. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/stock-rights-offered-by-utility-company-general-gas-and-electric.html | STOCK RIGHTS OFFERED BY UTILITY COMPANY; General Gas and Electric Plans Split-Up After Sale of Additional Shares. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/18-turf-stake-events-for-jamaica-meeting-61000-in-purses-to-be.html | 18 TURF STAKE EVENTS FOR JAMAICA MEETING; $61,000 in Purses to Be Distributed During Spring Session FromApril 23 to May 16. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/jersey-tax-inquiry-voted-senate-adopts-resolution-for-move-to.html | JERSEY TAX INQUIRY VOTED; Senate Adopts Resolution for Move to Lighten Burden of Public. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/igoe-knocks-out-risden.html | Igoe Knocks Out Risden. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/bobby-jones-here-on-business-trip-will-not-go-abroad-for-british.html | BOBBY JONES HERE ON BUSINESS TRIP; Will Not Go Abroad for British Open This Year, but Will Play in U.S. Open and Amateur. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/schacht-debt-talk-puzzles-parisians-look-askance-at-prediction-of.html | SCHACHT DEBT TALK PUZZLES PARISIANS; Look Askance at Prediction of Success of the Parley 'After Long Negotiations.' SEE ISSUE IN HIS HANDS Some Think He May Mean That Governments, Not Experts, Will Have to Set What Reich Must Pay. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/hunts-racing-to-start-season-opens-saturday-with-middleburg-va.html | HUNTS RACING TO START.; Season Opens Saturday With Middleburg (Va.) Meeting. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/smiths-to-pay-reward-family-of-drowned-student-will-send-1230-to.html | SMITHS TO PAY REWARD.; Family of Drowned Student Will Send $1,230 to Finders of Body. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/americans-confer-with-british-electric-joint-statement-notes-that.html | AMERICANS CONFER WITH BRITISH ELECTRIC; Joint Statement Notes That First Meeting in London Was "Amicable." | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/miss-quier-beats-mrs-hill-2-and-1-leading-pa-golfer-eliminates.html | MISS QUIER BEATS MRS. HILL, 2 AND 1; Leading (Pa.) Golfer Eliminates Defending Titleholder inNorth and South Tourney.MISS COLLETT TRIUMPHSMins First-Round Match With MissHolzderber, 3 and 2--MissHicks Advances. Mrs. Barlow Is Beaten. Miss Quier Takes Lead. Miss Collett Wins 12th. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/cape-may-diamonds-find-market.html | 'Cape May Diamonds' Find Market. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/southern-sugar-stocks-offered.html | Southern Sugar Stocks Offered. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/graham-alumnae-to-meet-mrs-rutherford-trowbridge-will-preside-at.html | GRAHAM ALUMNAE TO MEET; Mrs. Rutherford Trowbridge Will Preside at April 10 Luncheon. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/false-report-sent-lost-plane-on-trip-ok-for-start-from-unknown.html | FALSE REPORT SENT LOST PLANE ON TRIP; 'O.K. for Start' From Unknown Source Induced Southern Cross to Lease in Bad Weather. ALL SEARCH EFFORTS FAIL Ulm's Wife, Hoping Crew Can Hear on Wireless, Says "Cheerio, Boys! We Are Confident." Blunder in Directions. Leader Had Influenza. Two New Planes Join Hunt. | True | Wireless to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/fire-spreads-terror-in-quaker-city-subway-hundreds-fearstricken-as.html | FIRE SPREADS TERROR IN QUAKER CITY SUBWAY; Hundreds Fear-Stricken as Dense Smoke Fills Tube--Service Delayed Hour and a Half. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/recital-given-to-aid-league-for-animals-ruth-draper-and-georges.html | RECITAL GIVEN TO AID LEAGUE FOR ANIMALS; Ruth Draper and Georges Barrere Are Artists Appearing at Home of James Speyer. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/tuttle-finds-no-one-saw-morgan-liquor-says-statements-by-customs.html | TUTTLE FINDS NO ONE SAW MORGAN LIQUOR; Says Statements by Customs Men About Representative 'Come Down to Talk.' BAGGAGE WAS NOT OPENED Prosecution Is Unlikely, Although Congressman Is Alleged to Have Said He Had Four Bottles. Representative Grateful to Tuttle. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/repeal-of-lifeforapint-law-signed-by-michigan-governor.html | Repeal of 'Life-for-a-Pint' Law Signed by Michigan Governor | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/william-w-anderson-dies-at-75.html | William W. Anderson Dies at 75. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/boys-hijack-liquor-one-seized-selling-it-lad-says-he-and-two-others.html | BOYS 'HIJACK' LIQUOR, ONE SEIZED SELLING IT; Lad Says He and Two Others Got Six Bottles From Auto--He Tried Sale to Taxi Driver. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/leviathan-mail-thief-took-only-one-letter-contents-and-sender-in.html | LEVIATHAN MAIL THIEF TOOK ONLY ONE LETTER; Contents and Sender in Germany Unidentified--Robber's Motive Puzzles English Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/full-report-made-on-im-along-case-review-by-treasury-and-justice.html | FULL REPORT MADE ON I'M ALONG CASE; Review by Treasury and Justice Departments Places Start of Pursuit 10.8 Miles Out. MOVE BY CANADA AWAITED State Department Will Take No Further Action on Rum Ship Till Ottawa Files Request. Canadian Premier Silent on Case Hearing Is Again Postponed. London Gets Randall's Deposition. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/herricks-brother-is-better.html | Herrick's Brother Is Better. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/sought-for-moran-killing-burke-charged-with-murder-in-warrants.html | SOUGHT FOR MORAN KILLING; Burke Charged With Murder in Warrants Issued in Chicago. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/rebels-drop-bombs-upon-naco-ariz-missiles-wound-one-american-and.html | REBELS DROP BOMBS UPON NACO, ARIZ.; Missiles Wound One American and Shatter Windows in Border Town. TENSE SITUATION CREATED Both Topete, Rebel Leader, and Insurgent Agent in Washington Express Regret Over Incident. Topete Pledges Greater Care. Rebel Agent Expresses Regret. American Planes Not Ordered Out. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/pope-has-double-in-rome-benedictine-identified-as-pontiff-when-he.html | POPE HAS DOUBLE IN ROME.; Benedictine "Identified" as Pontiff When He Dozes in Park. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/customs-bullets-halted-fishs-boat-patrols-admit-boarding-and.html | CUSTOMS BULLETS HALTED FISH'S BOAT; Patrols Admit Boarding and Searching Vessel for Liquor, but Deny Being Abusive. WOODIN URGES A PROTEST Sees Peril to Pleasure Craft-- Representative Fish Angry Over Episode. Billard Here for Inquiry. Two Shots Fired. CUSTOMS BULLETS HALTED FISH'S BOAT Says Lights Were Burning. Woodin Urges Protest. Representative Fish Angry. Customs Heart Awaits Complaint. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/cotton-prices-iose-2-to-6-points-net-selling-induced-by-favorable.html | COTTON PRICES IOSE 2 TO 6 POINTS NET; Selling Induced by Favorable Weather Conditions in South --Late Rally Expected. NEW ESTIMATE OF ACREAGE Western Report Indicates Increase --Government Statement on Boll Weevil Today. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/fuel-concern-buys-site-cullen-company-gets-property-along-east.html | FUEL CONCERN BUYS SITE.; Cullen Company Gets Property Along East River at 32d St. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/trinity-church-elects-three-new-vestrymen-are-chosen-at-annual.html | TRINITY CHURCH ELECTS.; Three New Vestrymen Are Chosen at Annual Meeting. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/vienna-gets-jew-congress-orthodox-body-meets-there-sept-5-welcome.html | VIENNA GETS JEW CONGRESS; Orthodox Body Meets There Sept. 5 --Welcome From Seipel. | True | Wireless to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/dubose-school-opens-alumni-honor-bishop-lloyd-at-new-york-dinner.html | DUBOSE SCHOOL OPENS; Alumni Honor Bishop Lloyd at New York Dinner Beginning Expansion Effort. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/senator-kean-shares-his-sisters-estate-will-of-miss-lacy-h-kean.html | SENATOR KEAN SHARES HIS SISTER'S ESTATE; Will of Miss Lacy H. Kean Divides Residue Equally Among Three of Family. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/jr-stout-heads-rotary-elected-president-by-clubre-farley-made-vice.html | J.R. STOUT HEADS ROTARY.; Elected President by Club--R.E. Farley Made Vice President. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/a-city-novel.html | A CITY NOVEL. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/walter-refuses-to-stay-director-of-berlins-opera-houses-breaks-off.html | WALTER REFUSES TO STAY.; Director of Berlin's Opera Houses Breaks Off Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/police-department.html | Police Department. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/search-of-congressmans-yacht-sets-will-rogers-speculating.html | Search of 'Congressman's Yacht' Sets Will Rogers Speculating | True | WILL ROGERS. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/cornell-nine-loses-morrow-of-victors-allows-six-hits-and-strikes.html | CORNELL NINE LOSES; Morrow of Victors Allows Six Hits and Strikes Out Eight in Game at Greensboro. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/briand-radios-kellogg-tells-him-of-antiwar-pacts-approval-by-french.html | BRIAND RADIOS KELLOGG.; Tells Him of Anti-War Pact's Approval by French Senate. | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/praises-traffic-control-deputy-commissioner-hoyt-lauds-mayor-for.html | PRAISES TRAFFIC CONTROL.; Deputy Commissioner Hoyt Lauds Mayor for Part in Solving Problem. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/christian-inquiry-will-be-reopened-federal-grand-jury-to-resume.html | CHRISTIAN INQUIRY WILL BE REOPENED; Federal Grand Jury to Resume Hearings as to Whether the Broker Was Harbored in City. REPORTED IN WALL STREET Banton Says He Has Evidence to Go Ahead in Firm's Failure for $2,400,000 If He Is Asked. Banton Ready to Proceed. Wants to Hear Christian's Story. Said He Got Letters for Broker | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/michaelson-obtains-copy-of-endictment-representative-says-he-hopes.html | MICHAELSON OBTAINS COPY OF ENDICTMENT; Representative Says He Hopes Public Will Not Pre-Judge Liquor Charges Before Trial. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/aliensmuggling-ring.html | ALIEN-SMUGGLING RING. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/fliers-reach-montevideo-spaniards-make-1200mile-hop-from-rio-de.html | FLIERS REACH MONTEVIDEO; Spaniards Make 1,200-Mile Hop From Rio de Janeiro in 11 Hours. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/japans-silk-shipments-rise-in-raw-exports-reported-for-last-two.html | JAPAN'S SILK SHIPMENTS.; Rise in Raw Exports Reported for Last Two Weeks in March. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/woman-slayer-gets-18-months.html | Woman Slayer Gets 18 Months. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/hoppe-defeats-hall-5423-then-bows-5550-leads-in-threecushion-match.html | HOPPE DEFEATS HALL, 54-23; THEN BOWS, 55-50; Leads in Three-Cushion Match by 200 to 198--Evening Block Requires Only 34 Innings. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/to-build-in-bleecker-street.html | To Build in Bleecker Street. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/hearing-on-famine-relief-campaign.html | Hearing on Famine Relief Campaign | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/princeton-and-u-of-p-share-in-700000-gifts-ha-freeman-of.html | PRINCETON AND U. OF P. SHARE IN $700,000 GIFTS; H.A. Freeman of Philadelphia Makes Bequests to Colleges, Church and Hospital. | True | Special to The New York Times. | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/britain-and-italy-reaffirm-amity-chamberlain-and-mussolini-meet-in.html | BRITAIN AND ITALY REAFFIRM AMITY; Chamberlain and Mussolini Meet in Florence and Report "Accord on All Questions." PREMIER IS HOST AT LUNCH He Entertains British Foreign Secretary in Historic Castle Monte Albano. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/children-to-tour-city-buildings.html | Children to Tour City Buildings. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/eastern-yc-congratulates-secretary-adams-and-names-commodore.html | Eastern Y.C. Congratulates Secretary Adams And Names Commodore Vincent Astor Member | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/hope-for-london-mansion-dorchester-house-again-for-sale-as.html | HOPE FOR LONDON MANSION; Dorchester House Again for Sale as Demolition Plans Fail. | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/inaugural-at-bowie-won-by-the-heathen-pierces-5yearold-scores-by-3.html | INAUGURAL AT BOWIE WON BY THE HEATHEN; Pierce's 5-Year-Old Scores by 3 Lengths as Eastern Season Opens Before 10,000. NIGHT LIFE BEATS NOWLEE Holds On to Get the Place by a Head--Tutti Frutti, Favorite, Runs Seventh. VICTOR PAYS $18.90 FOR $2Rushes Into Lead and Is NeverThreatened by Other 15 in Field--Whitney's Swatter Wins. Field Reduced From 31 to 16. Mowlee Finishes Fast. Essare Wins the Springtime. | True | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/crude-oil-output-cut-28350-barrels-daily-average-production-east-of.html | CRUDE OIL OUTPUT CUT 28,350 BARRELS; Daily Average Production East of California Down 36,350 --Rise in West. BIG INCREASE IN IMPORTS Receipts at Atlantic and Gulf Ports From Western Coast Also Expand Sharply. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/freshmen-elude-rivals-columbia-first-year-men-dine-noisily-but.html | FRESHMEN ELUDE RIVALS; Columbia First Year Men Dine Noisily but Unmolested in Westchester. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/rubber-goods-show-export-increase-total-for-february-surpassed-high.html | RUBBER GOODS SHOW EXPORT INCREASE; Total for February Surpassed High level of January With Value of $7,203,846. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/present-gift-to-emanuel.html | Present Gift to Emanu-El. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/plans-1500000-building-new-york-central-to-erect-tenstory-offices.html | PLANS $1,500,000 BUILDING.; New York Central to Erect TenStory Offices in the Bronx. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/will-of-hs-lehr-is-filed-society-man-bequeathed-property-to-widow.html | WILL OF H.S. LEHR IS FILED.; Society Man Bequeathed Property to Widow and Relatives. | True | Special to The New York Times. | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/moscowitz-inquiry-will-begin-monday-house-subcommittee-to-have-for.html | MOSCOWITZ INQUIRY WILL BEGIN MONDAY; House Subcommittee to Have for Counsel H.C. Dickinson and K.F. Simpson. RULING ON PUBLICITY THEN Somers, Who Called for Hearings, Says Investigation Here Shows Need for Sweeping Action. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/wins-the-wright-medal-lieut-commander-havill-obtains-award-for.html | WINS THE WRIGHT MEDAL.; Lieut. Commander Havill Obtains Award for Paper. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/eight-ships-due-six-to-sail-today-paris-olympic-albert-ballin.html | EIGHT SHIPS DUE, SIX TO SAIL TODAY; Paris, Olympic, Albert Ballin, United States, Cameronia and Athenia Among Those Coming. AVON TO DOCK AND LEAVE Will Depart for Bermuda Two Hours After Arrival--The America Going to Bremen. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/lehigh-beats-villanova-gets-early-lead-scoring-five-runs-in.html | LEHIGH BEATS VILLANOVA.; Gets Early Lead, Scoring Five Runs in Second-- Hensil Relieved. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/simpson-gains-lead-in-pyles-marathon-is-fourth-into-philadelphia.html | SIMPSON GAINS LEAD IN PYLE'S MARATHON; Is Fourth Into Philadelphia but Is First on Elapsed Time-- Australian Is Second. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/loses-in-fallon-estate-gertrude-vanderbilt-defeated-when-widow-is.html | LOSES IN FALLON ESTATE.; Gertrude Vanderbilt Defeated When Widow Is Named Administratrix. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/alexina-bell-married-becomes-the-bride-of-edward-j-clopton-in.html | ALEXINA BELL MARRIED,; Becomes the Bride of Edward J. Clopton in Baltimore. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/helfand-indicted-as-an-embezzler-in-receivership-accused-on-three.html | HELFAND INDICTED AS AN EMBEZZLER IN RECEIVERSHIP; Accused on Three Counts in Handling of Equitable Radio Property. $12,500 CHECKS INVOLVED Lawyer Charged With Placing Money in His Personal Bank Account. TUTTLE TO PUSH INQUIRY Will Start Calling Witnesses Today to Prepare for Open Bankruptcy Hearings. Trace Bank Accounts. HELFAND IS INDICATED AS AN EMBEZZLER | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/gorgas-laboratory-opened-at-panama-dr-martin-formally-dedicates.html | GORGAS LABORATORY OPENED AT PANAMA; Dr. Martin Formally Dedicates Institute Where Tropical Diseases Will Be Studied. OUR AID $50,000 YEARLY Panama Gives Building--All Other Latin-American Countries Invited to Share in Work. All Latin America to Share. Present Facilities Inadequate. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/british-air-ministers-plane-12-hours-overdue-left-athens-on-first.html | British Air Minister's Plane 12 Hours Overdue; Left Athens on First Trip of India Service | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/mrs-william-barnes-wife-of-former-republican-leader-of-state-dies.html | MRS. WILLIAM BARNES.; Wife of Former Republican Leader of State Dies at Home Here. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/pilgrims-acclaim-pope-10000-give-him-an-ovation-at-st-peters.html | PILGRIMS ACCLAIM POPE.; 10,000 Give Him an Ovation at St. Peter's. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/plans-for-washington-sq-society-wants-generals-statue-moved-there.html | PLANS FOR WASHINGTON SQ.; Society Wants General's Statue Moved There From Union Square. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/favors-fourcent-gasoline-tax.html | Favors Four-Cent Gasoline Tax. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/civil-war-nurse-dies-had-lincoln-save-kin-mrs-josephine-marr.html | CIVIL WAR NURSE DIES; HAD LINCOLN SAVE KIN; Mrs. Josephine Marr Appealed to President When Brother, 13, Was Sentenced to Be Shot. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/brooklyn-parcels-sold-business-building-on-fulton-street-in.html | BROOKLYN PARCELS SOLD.; Business Building on Fulton Street in Deal--Herkimer Street Sale. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/many-aid-st-johnland-benefit.html | Many Aid St. Johnland Benefit. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/samuel-moffitt-gives-3000-trees-to-city-20-varieties-to-be-planted.html | Samuel Moffitt Gives 3,000 Trees to City; 20 Varieties to Be Planted in Park Avenue | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/arbu-betty-is-best-in-field-dog-show-beats-brownies-spot-last-years.html | ARBU BETTY IS BEST IN FIELD DOG SHOW; Beats Brownies Spot, Last Year's Winner, for Top Honors in Medford Event. LITTLE BIRD WORK DONE Fourteen Brace Are Set Down, but High Wind Hinders Tests-- Further Trials Today. Large Gallery Is Present. Leads Field Trial Bitches. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/moves-to-disbar-reading-judge-names-lawyer-to-act-in-case-of.html | MOVES TO DISBAR READING.; Judge Names Lawyer to Act in Case of Ex-Attorney General of Bay State | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/weissmuller-cuts-own-mark-in-100yard-freestyle-swim.html | Weissmuller Cuts Own Mark In 100-Yard Free-Style Swim | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/steed-output-increased-production-of-ingots-1-per-cent-greater-than.html | STEED OUTPUT INCREASED.; Production of Ingots 1 Per Cent Greater Than a Week Ago. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/rothstein-will-trial-set-court-fixes-tuesday-as-principals-fail-to.html | ROTHSTEIN WILL TRIAL SET; Court Fixes Tuesday as Principals Fail to Reach Agreement. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/mrs-inmans-side-told-evidence-is-given-in-contested-divorce-suit-at.html | MRS. INMAN'S SIDE TOLD.; Evidence Is Given in Contested Divorce Suit at Reno. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/mayor-miller-tops-st-louis-vote.html | Mayor Miller Tops St. Louis Vote. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/dawes-at-santo-domingo-general-and-commission-of-twenty-arrive-to.html | DAWES AT SANTO DOMINGO; General and Commission of Twenty Arrive to Study Finance. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/joseph-wolfe-in-debut-baritone-gives-recital-at-town-hall-before.html | JOSEPH WOLFE IN DEBUT.; Baritone Gives Recital at Town Hall Before Large Audience. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/reichsbank-selling-gold-disposes-of-35000000-marks-here-to-meet.html | REICHSBANK SELLING GOLD; Disposes of 35,000,000 Marks Here to Meet Reparations Payment. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/hoover-turns-down-oil-limiting-accord-as-fixing-of-prices-opposes.html | HOOVER TURNS DOWN OIL LIMITING ACCORD AS FIXING OF PRICES; Opposes Petroleum Institute's Plan for Keeping Output at 1928 Level. WAY OPEN IN STATE ACTION But Administration Rejects Idea of Modifying Sherman Act For Federal Regulation. MITCHELL RENDERS RULING Institute Body Will Receive This Today as Basis of Refusal of Government Sanction. Agreements Legal Within a State. HOOVER TURNS DOWN OIL LIMITING ACCORD SEND PROTEST TO HOOVER. Rocky Mountain Area Governors Write Against Anti-Lease Policy. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/opposes-jurywomen-in-connecticut.html | Opposes Jurywomen in Connecticut. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/mrs-hannah-wingfield-dies-at-82.html | Mrs. Hannah Wingfield Dies at 82. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/duke-rally-fails-and-penn-wins-76-twobase-hits-by-dean-and-werber.html | DUKE RALLY FAILS AND PENN WINS, 7-6; Two-Base Hits by Dean and Werber Net Three Runs in Seventh for Losers. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/gresham-goes-aground-coast-guard-cutter-pulls-out-of-mud-in-kill.html | GRESHAM GOES AGROUND.; Coast Guard Cutter Pulls Out of Mud in Kill Van Kull Under Own Steam. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/6th-av-block-front-in-exchange-deal-investors-give-buildings-in.html | 6TH AV. BLOCK FRONT IN EXCHANGE DEAL; Investors Give Buildings in Part Payment for the Old "Car-Barn Block." BIG RESALE ON EAST SIDE Benenson Realty Co. Resells Ten Flats on 96th St. Between Third and Lexington Avenues. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/alton-southern-upheld-icc-rules-roads-elimination-from-tariff.html | ALTON & SOUTHERN UPHELD; I.C.C. Rules Road's Elimination From Tariff Schedules Was Unfair. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/giants-yannigans-lose-84.html | Giants' Yannigans Lose, 8-4. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/royal-academy-surfeited-10000-too-many-works-of-artists-for-british.html | ROYAL ACADEMY SURFEITED; 10,000 Too Many Works of Artists for British Exhibition. | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/modern-sales-arguments.html | MODERN SALES ARGUMENTS. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/field-museums-pewter-exhibits.html | Field Museum's Pewter Exhibits. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/sports-of-the-times-a-mutual-benefit-association-a-change-in.html | Sports of the Times; A Mutual Benefit Association. A Change in Tactics. The Shift in Baseball. McGraw's Little Joke. | True | By John Kieran. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/medal-for-street-scene-theatre-club-inc-to-give-award-to-elmer-rice.html | MEDAL FOR 'STREET SCENE.'; Theatre Club, Inc., to Give Award to Elmer Rice on April 23. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/new-post-for-capt-jj-mccauley.html | New Post for Capt. J.J. McCauley. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/columbia-nine-wins-opener-by-7-to-0-cerny-fans-ten-walks-six-and.html | COLUMBIA NINE WINS OPENER BY 7 TO 0; Cerny Fans Ten, Walks Six and Hits Four, but Blanks Tufts With Four Safeties. HAVORKA GETS A HOMER Makes Two Hits in Addition-- Schuler, Sophomore, Registers 3 Safeties and Stars in Field. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/arrange-3000000-loan.html | Arrange $3,000,000 Loan. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/the-last-farewells-in-opera-next-week-lucrezia-bori-to-sing-in.html | THE LAST FAREWELLS IN OPERA NEXT WEEK; Lucrezia Bori to Sing in Opera Concert-- 'Aida' and 'Butterfly' Among Final Bills. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/municipal-loans-awards-and-announcements-of-bonds-for-financing-of.html | MUNICIPAL LOANS.; Awards and Announcements of Bonds for Financing of Public Undertakings. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/hoover-shaping-message-revises-first-draft-of-address-to-special.html | HOOVER SHAPING MESSAGE.; Revises First Draft of Address to Special Congress Session. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/roosevelt-holds-bench-bill-invalid-governor-indicates-he-will-veto.html | ROOSEVELT HOLDS BENCH BILL INVALID; Governor Indicates He Will Veto Measure for a New District on Long Island. THOMPSON ARGUES FOR IT Executive Signs Bill Permitting Municipal Court Justices to Appoint Their Clerks. Senator Thompson Dissents. Dwellings Bill Hearing Monday Vetoes Mosquito Board Pay Rise. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/pilot-reinsurance-plan-20000-new-shares-issued-half-for.html | PILOT REINSURANCE PLAN.; 20,000 New Shares Issued, Half for Stockholders, Half for Public. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/youngstown-to-get-new-theatre.html | Youngstown to Get New Theatre. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/sisson-heads-town-hall-mrs-james-lees-laidlaw-is-elected-vice.html | SISSON HEADS TOWN HALL.; Mrs. James Lees Laidlaw Is Elected Vice President of Club. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/opposes-change-in-stock-value.html | Opposes Change in Stock Value. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/whalen-asks-jurists-to-clean-own-houses-replying-to-attacks-by.html | WHALEN ASKS JURISTS TO 'CLEAN OWN HOUSES'; Replying to Attacks by Judges, He Says Critics Encourage Robbers and Gamblers. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/builders-buy-in-jamaica.html | Builders Buy in Jamaica. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/orchestra-lists-debts-of-93305-beethoven-symphonys-assets-only-212.html | ORCHESTRA LISTS DEBTS OF $93,305; Beethoven Symphony's Assets Only $212, Bankruptcy Schedule Reveals. ZASLAWSKY MAIN CREDITOR Leader Says $43,000 Is Due Him-- Won't Revive Organization, but Has Other Orchestral Plans. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/southern-surgeons-at-operative-clinics-annual-meeting-also-includes.html | SOUTHERN SURGEONS AT OPERATIVE CLINICS; Annual Meeting Also Includes Lecture and Luncheon of Post Graduate Hospital. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/nationalists-close-on-hankow-rebels-nanking-claims-hwangchow-35.html | NATIONALISTS CLOSE ON HANKOW REBELS; Nanking Claims Hwangchow, 35 Miles From Wuhan--Loyal Gunboats Bombard Enemy. GERMAN DIRECTS CAMPAIGN Colonel Bauer, Aide to Ludendorff, Is With Chiang--Kwangsi Troops Quit Kwantung. Canton Wins Freedom. German Aids Chiang. Say Yangtse Is Mined. Brigands Active in Fukien. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/prices-of-commodities-declined-last-month-average-down-1-38-for.html | PRICES OF COMMODITIES DECLINED LAST MONTH; Average Down 1 3/8% for March, Chiefly Because of Farm Products. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/add-to-new-hotel-site-builders-buy-house-adjoining-the-old-san-remo.html | ADD TO NEW HOTEL SITE.; Builders Buy House Adjoining the Old San Remo. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/drops-hungary-auto-deal-general-motors-gives-up-plan-to-build-plant.html | DROPS HUNGARY AUTO DEAL; General Motors Gives Up Plan to Build Plant for Balkan Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/harvard-elevens-test-rule-changes-okeson-explains-the-plays-and.html | HARVARD ELEVENS TEST RULE CHANGES; Okeson Explains the Plays and Duties of Officials to Group of Coaches. ACTUAL GAME IS PLAYED Crowley, Cavanaugh and McKenney Among Mentors Present--Lassman Also Sees Contest. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/williamsburg-bridge-trolley-hearing.html | Williamsburg Bridge Trolley Hearing | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/rubber-market-is-active-resumption-of-foreign-exchanges-swells.html | RUBBER MARKET IS ACTIVE; Resumption of Foreign Exchanges Swells Business Here. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/evr-thayer-to-take-post-in-chicago-bank-former-head-of-chase.html | E.V.R. THAYER TO TAKE POST IN CHICAGO BANK; Former Head of Chase National Elected Chairman of Executive Committee of Central Trust. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/the-civil-service.html | The Civil Service. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/ice-still-blocks-baltic-shipping.html | Ice Still Blocks Baltic Shipping. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/jewish-committee-plans-vacations.html | Jewish Committee Plans Vacations. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/first-model-homes-to-rise-on-east-side-lieut-gov-lehman-and-aaron.html | FIRST MODEL HOMES TO RISE ON EAST SIDE; Lieut. Gov. Lehman and Aaron Rabinowitz Buy Property for $2,850,000 Development. $500,000 FOR TWO BLOCKS New Tenements Are Planned to Provide for 400 Families at Not Over $12.50 a Room. DIVIDENDS TO BE LIMITED Buildings With Garden Courts and Swimming Pool to Be Ready In 1930 on Site of Hoe & Co. Plant. "Limited Dividend" Plan. Ready May 1, 1930. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/station-plans-test-of-disk-programs-waam-newark-to-start-weekly.html | STATION PLANS TEST OF DISK PROGRAMS; WAAM, Newark, to Start Weekly Broadcasts Tomorrow to Learn How the Public Likes Them. RECORD TO PLAY ONE HOUR Includes Varied Entertainment and Announcements--Sponsors Hope to Aid Small Stations. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/says-larson-bars-resort-vice-inquiry-simpson-charges-new-jersey.html | SAYS LARSON BARS RESORT VICE INQUIRY; Simpson Charges New Jersey Governor Protects Republican Chief in Atlantic City. WARNS OF SCAPEGOAT PLOT Senator Declares Subpoenaing of Democratic Prosecutor Is Move to Lay Blame on Him. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/neustadt-triumphs-in-182-cup-match-69yearold-player-beats-byett-in.html | NEUSTADT TRIUMPHS IN 18.2 CUP MATCH; 69-Year-Old Player Beats Byett in Poggenburg Tourney--Biegler, McKeon and Welczek Win. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/banker-acquires-site-for-home.html | Banker Acquires Site for Home. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/national-cotton-exchange-elects.html | National Cotton Exchange Elects. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/400-arabs-are-slain-in-new-wahabi-raid-tribesmen-wipe-out-rival.html | 400 ARABS ARE SLAIN IN NEW WAHABI RAID; Tribesmen Wipe Out Rival Camp --5,000 Concentrate Near Trasjordan Border. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/reigh-count-not-fit-for-test-on-saturday-view-of-english.html | Reigh Count Not Fit for Test On Saturday, View of English | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/national-city-buys-title-of-city-trust-court-to-approve-sale-of.html | NATIONAL CITY BUYS TITLE OF CITY TRUST; Court to Approve Sale of Name for $100,000, but Bank Is Not Expected to Use It. ASSETS TRANSFER ALSO UP Most Spokesmen Favor the Mutual Trust Deal, but One Offers Three Conditions for Justice to Weigh. Suggests Separate Orders. Bank May Not Use Title. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/buys-staten-istand-site.html | Buys Staten Istand Site. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/federals-take-jimenez-after-fierce-2day-fight-hundreds-reported.html | FEDERALS TAKE JIMENEZ AFTER FIERCE 2-DAY FIGHT; HUNDREDS REPORTED SLAIN; CALLES TELLS OF VICTORY He Believes Only Rear Guard Is Left Near City as Foe Flees North. ALL ARMS IN HARD BATTLE Insurgents Had Told Earlier of Capturing 1,000-- Federals Take Sinaloa Town. REBELS BOMB NACO, ARIZ. Hurt Ohioan--They Apologize -- Washington Plans Severe Steps Against Such Raids. Federals Win on West Coast. Casualties Declared Heavy. Continuous Progress Reported. Federals Attack Again at Dawn. Planes Bomb Trenches. Rebel Losses Put at 300 a Day Rebels Claim 1,000 Prisoners. Federals Report Taking La Cruz. Sinaloa Fight Expected Today. Rebels Take Topic Without Fight JIMENEZ BATTLE DESCRIBED. Correspondent Sees Artillery Duel and Clash of Planes. ESCOBAR APPEAL TO AMERICA. Rebel Head Scores Our Sale of Arms to Federals. LABOR LOYAL TO FEDERALS Mexican Federation Offers Aid and Condemns Revolt. | True | By L.c. Speers, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/naugatuck-five-wins-connecticut-team-defeats-st-paul-neb-in-first.html | NAUGATUCK FIVE WINS; Connecticut Team Defeats St. Paul, Neb., in First Round, 35-31 --Portsmouth Eliminated. Hartford, Vt., Five Put Out. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/capablanca-wins-his-third-in-row-former-worlds-champion-defeats.html | CAPABLANCA WINS HIS THIRD IN ROW; Former World's Champion Defeats Sergeant of London inBritish Chess Play.EXCELS IN MIDDLE GAMENeat Coup Gains Applause of Gallery for Cuban--Maroczy Also Is a Victor. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/physicians-warn-marshal-joffre.html | Physicians Warn Marshal Joffre. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/s-zbyszko-beaten-kirilenko-throws-former-champion-in-3540-with-body.html | S. ZBYSZKO BEATEN.; Kirilenko Throws Former Champion in 35:40 With Body Hold. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/cobbler-loses-savings-pays-3500-for-diamonds-he-learns-later-are.html | COBBLER LOSES SAVINGS.; Pays $3,500 for "Diamonds" He Learns Later Are Glass. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/tributes-to-herrick-pour-into-embassy-towns-and-villages-all-over.html | TRIBUTES TO HERRICK POUR INTO EMBASSY; Towns and Villages All Over France Regret Death--Paris to Name Street for Him. FUNERAL PLANS COMPLETE Spanish Ambassador Will Voice World's Sorrow and Pershing Will Speak for America. Towns and Villages Send Messages TRIBUTES TO HERRICK POUR INTO EMBASSY Embassy Staff Views Body. DOUMERGUE CABLES HOOVER Expresses France's Regret at Loss of Ambassador Herrick. GERARD ANSWERS CRITIC. Replies to New York Staats-Zitung Comment on Him and Herrick. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/edge-wont-discuss-embassy-rumor.html | Edge Won't Discuss Embassy Rumor | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/philadelphia-port-more-active.html | Philadelphia Port More Active. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/stock-stamps-yield-3507000.html | Stock Stamps Yield $3,507,000. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/increase-panama-service-airways-start-triweekly-mail-flights-miami.html | INCREASE PANAMA SERVICE.; Airways Start Tri-Weekly Mail Flights, Miami to Cristobal. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/indians-to-muster-batting-strength-acquisition-of-averill-and.html | INDIANS TO MUSTER BATTING STRENGTH; Acquisition of Averill and Porter Adds Punch--Six .300Hitters in Line-Up. No Pitcher Stands Out. Outlook Is Gloomy. | True | By William E. Brandt. Special To the New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/dry-slayer-is-held-for-manslaughter-illinois-deputy-is-accused-by.html | DRY SLAYER IS HELD FOR MANSLAUGHTER; Illinois Deputy Is Accused by Coroner's Jury in Shooting of Mrs. De King. BOY TELLS OF FATAL RAID Testifies He Fired at Officers When His Mother Was Shot Telephoning for Help. Father and Son Are Heard. Entered Holding a Shotgun. Boy Saw His Mother Shot. DRY SLAYER IS HELD FOR MANSLAUGHTER | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/big-increases-made-in-auto-production-nash-reports-44-gain-in.html | BIG INCREASES MADE IN AUTO PRODUCTION; Nash Reports 44% Gain in March--Graham-Paige Nearly Doubles Output for Quarter. NEW RECORD SHIPMENTS Packard Retail Deliveries at Highest Total for Month--Franklin Shows 140% Rise. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/cubs-win-by-102-from-the-tigers-chicago-scores-eighth-victory-in.html | CUBS WIN BY 10-2 FROM THE TIGERS; Chicago Scores Eighth Victory in Nine Games With Detroit-- Wilson Batting Star. ATHLETICS EASY VICTORS Trounce Columbia (S.C.) Team by 15-5--Phillies and Cards Triumph --Other Exhibition Results. Athletics Win Easily. Phillies Rally in Seventh. Cardinals Win, 2 to 1. Browns 5, Birmingham 4. Senators Beat Tampa. Red Sox on Top. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/tunney-no-toreador-says-spain.html | Tunney No Toreador, Says Spain. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/no-winslow-vacancy-judge-was-named-under-special-act-to-clear-court.html | NO WINSLOW VACANCY.; Judge Was Named Under Special Act to Clear Court Congestion. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/man-drinks-10-gallons-of-wine-dies.html | Man Drinks 10 Gallons of Wine, Dies | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/fire-department.html | Fire Department. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/trail-of-damage-left-in-jersey-by-storm-powder-plant-wrecked-in.html | TRAIL OF DAMAGE LEFT IN JERSEY BY STORM; Powder Plant Wrecked in Blast Caused by Bolt--Draw of New Bridge Blown Into Bay. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/grand-jury-talesmen-tested-on-jones-law-five-are-excused-by-court.html | GRAND JURY TALESMEN TESTED ON JONES LAW; Five Are Excused by Court Because of Opposition--Man Admits Carrying Wine Home. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/kaplan-defeats-glick-in-new-haven-bout-gains-decision-in-tenround.html | KAPLAN DEFEATS GLICK IN NEW HAVEN BOUT; Gains Decision in Ten-Round Battle, Keeping Brooklyn Boxer on Defensive Throughout. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/mrs-c-tangeman-buried-relatives-and-friends-attend-services-at.html | MRS. C. TANGEMAN BURIED; Relatives and Friends Attend Services at Newport, R.I. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/newark-mad-man-slays-2-wounds-3-delusion-of-persecution-drives.html | NEWARK MAD MAN SLAYS 2, WOUNDS 3; Delusion of Persecution Drives Negro to End His Own Life When Trapped by Police. FIRES PISTOL AND SHOTGUN After Killing a Salesman at Door He Dashes Out and Shoots at Auto, Bystanders and Patrolman. Fires Suddenly on Salesman. Shots Fell Two More. Spoke of "Persecutions." | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/nc-state-nine-wins-beats-washington-and-lee-2114-in-tristate.html | N.C. STATE NINE WINS.; Beats Washington and Lee, 21-14, in Tri-State Conference Game. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/poland-to-have-new-bank-central-institution-to-handle-longterm.html | POLAND TO HAVE NEW BANK.; Central Institution to Handle LongTerm Agricultural Loans. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/ten-men-found-living-in-caves-are-seized-elaborate-dugouts-are.html | TEN MEN FOUND LIVING IN CAVES ARE SEIZED; Elaborate Dug-Outs Are Raided by Perth Amboy Police After Neighbors Complain. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/court-tennis-opens-with-wright-victor-he-eliminates-dr-frothingham.html | COURT TENNIS OPENS WITH WRIGHT VICTOR; He Eliminates Dr. Frothingham, 6-1, 6-3, 6-3, in National Title Singles in Boston. | True | Special to The New York Times. | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/manhattan-sites-sold-to-investors-jacob-schroeder-purchases-a.html | MANHATTAN SITES SOLD TO INVESTORS; Jacob Schroeder Purchases a Business Building on West Forty-sixth Street. DEAL ON FOURTEENTH ST. Lichenstein Realties Dispose of a Three-Story Structure to an Investor--Yorkville Sales. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/justice-albert-cohn-takes-office.html | Justice Albert Cohn Takes Office | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/tugboat-deckhand-drowned.html | Tugboat Deckhand Drowned. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/assails-dry-bills-defeat-nicholson-says-republicans-gave-lie-to.html | ASSAILS DRY BILL'S DEFEAT.; Nicholson Says Republicans Gave Lie to Their Party Pledges. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/turtle-imperiled-segraves-record-point-of-mislaid-souvenir-was.html | 'TURTLE IMPERILED SEGRAVE'S RECORD; Point of Mislaid Souvenir Was Sticking Into Him as He Drove Mile in 15 Seconds. FINDS MOTOR BOATING HARD Major Tells Advertising Club Car Racing Is Faster--Blames Deceleration for Bible Accident. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/sees-drug-addiction-main-cause-of-crime-commissioner-patterson-says.html | SEES DRUG ADDICTION MAIN CAUSE OF CRIME; Commissioner Patterson Says Research Clinics Are Needed to Find a Cure. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/mrs-sielckenschwarz-entertains.html | Mrs. Sielcken-Schwarz Entertains. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/ws-barker-dies-a-traction-official-controller-of-new-jersey-public.html | W.S. BARKER DIES; A TRACTION OFFICIAL; Controller of New Jersey Public Service Corporation Succumbs to Heart Disease. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/dispute-at-capital-over-credit-grows-market-steadies-fish-commends.html | DISPUTE AT CAPITAL OVER CREDIT GROWS; MARKET STEADIES; Fish Commends Mitchell as Having Averted Crisis and Attacks Glass's Stand. SENATOR RETORTS WARMLY In Reply to New Yorker and to Owen He Cites Law to Show Aid to Market Was Illegal. OILS LEA RECOVERY HERE Fear of Reserve Action at Meetings In Washington Dwindles--Loans to Brokers Up $25,911,491 in March. Won't Talk About Bank Rate. Fish Attacks Senator Glass. Makes Warm Retort. DISPUTE AT CAPITAL OVER CREDIT GROWS Asks Why Fish is Spokesman. Did Not Rush Into Print. His Reply to Owen Criticism. | True | Special to The New York Times. | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/wilsons-entertain-palm-beach-guests-mrs-js-cosden-and-mr-and-mrs.html | WILSONS ENTERTAIN PALM BEACH GUESTS; Mrs. J.S. Cosden and Mr. and Mrs. Edward F. Hutton Are Honored at Dinner. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/ford-offering-tomorrow-new-stock-of-canadian-company-to-be-listed.html | FORD OFFERING TOMORROW.; New Stock of Canadian Company to Be Listed on American Exchanges. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/defers-bids-on-cruisers-secretary-adams-moves-date-from-may-25-to.html | DEFERS BIDS ON CRUISERS.; Secretary Adams Moves Date From May 25 to June 5. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/ar-pierson-dies-strangely-in-south-palm-beach-judge-unsatisfied.html | A.R. PIERSON DIES STRANGELY IN SOUTH; Palm Beach Judge Unsatisfied With Account of Death of Glen Ridge (N.J.) Man. INTOXICATION IS ALLEGED Autopsy Is Ordered After Nurse Tells of Pierson Being Found Dead on the Floor. Son of a Wealthy Broker. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/vital-issues-face-communist-parley-1500-at-conference-on-april-20.html | VITAL ISSUES FACE COMMUNIST PARLEY; 1,500 at Conference on April 20 Will Discuss 5-Year Program of Development. 'RIGHT' CRITICS A PROBLEM Their Desire to Go More Slowly and to Ease Kulak's Burden Is Viewed as Gravest Difficulty. Would Encourage Kulaks. | True | By Walter Duranty. Special Cable To the New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/wet-forces-lead-in-wisconsin-vote-on-the-repeal-of-dry-enforcement.html | Wet Forces Lead in Wisconsin Vote On the Repeal of Dry Enforcement Act | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/phi-beta-kappa-elects-17-five-of-those-honored-at-new-york.html | PHI BETA KAPPA ELECTS 17.; Five of Those Honored at New York University Are Women. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/february-output-in-industry-high-reserve-board-index-is-above-that.html | FEBRUARY OUTPUT IN INDUSTRY HIGH; Reserve Board Index Is Above That of January and Also February, 1928. COMMODITY STOCKS GAINED Steel and Auto Production for Month Showed Principal Increases Over Year Ago. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/business-depression-unlikely-says-moody-periods-of-liquidation-in.html | BUSINESS DEPRESSION UNLIKELY, SAYS MOODY; Periods of Liquidation in Stock Market Probable Because of Money Stringency. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/grain-exports-smaller-weeks-wheat-shipments-however-were-increased.html | GRAIN EXPORTS SMALLER.; Week's Wheat Shipments, However, Were Increased. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/finds-mrs-adams-slew-her-husband-hartford-coroner-emphasizes-lack.html | FINDS MRS. ADAMS SLEW HER HUSBAND; Hartford Coroner Emphasizes Lack of Provocation and Helplessness of Victim. CALLS CONDUCT 'GRUESOME' He Refers to Her Lying Beside Body of Weather Forecaster She Chloroformed. | True | Special to The New York Times. | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/house-wreckers-form-new-union-employers-declare-they-will-deal-no.html | HOUSE WRECKERS FORM NEW UNION; Employers Declare They Will Deal No More With Local of 1,600 Strikers. OFFICIALS TRY TO MEDIATE Men's Leader Asserts That Theirs Is Among Most Hazardous Occupations--35 Places Picketed. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/alamac-grill-leased-for-billiards.html | Alamac Grill Leased for Billiards. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/brooklyn-rd-wins-from-pmc-trio-overcomes-9goal-handicap-to-beat.html | BROOKLYN R.D. WINS FROM P.M.C. TRIO; Overcomes 9-Goal Handicap to Beat College Titleholders, 16 to 10, in Class A Play. G. SMITH SCORES 7 GOALS Open Champions Brilliant in Victory--Berkshire Checks WenonahM.A. in Prep School Polo. Brooklyn Sets Hard Pace. Winners Are Better Mounted. | True | By Robert F. Kelley. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/holy-cross-wins-in-11th-beats-reading-club-76-after-tying-score-in.html | HOLY CROSS WINS IN 11TH.; Beats Reading Club, 7-6, After Tying Score in Ninth. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/shade-to-fight-cuban-april-29.html | Shade to Fight Cuban April 29. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/cuba-ending-sugar-season-grinding-stopped-by-twenty-mills-babst.html | CUBA ENDING SUGAR SEASON; Grinding Stopped by Twenty Mills --Babst Sees Machado. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/america-takes-firm-stand-on-naco-bombing-our-tropps-may-cross.html | America Takes Firm Stand on Naco Bombing; Our Tropps May Cross Border if Necessary | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/realty-financing-mortgages-placed-on-apartments-in-city-and-suburbs.html | REALTY FINANCING; Mortgages Placed on Apartments in City and Suburbs. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/urges-duties-to-bar-outside-farm-surplus-dr-coulter-tells-house.html | URGES DUTIES TO BAR OUTSIDE FARM SURPLUS; Dr. Coulter Tells House Committee It Is World OverproductionThat Affects Our Farmers. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/5run-rally-wins-for-evander-childs-manhattan-prep-beaten-in-7th.html | 5-RUN RALLY WINS FOR EVANDER CHILDS; Manhattan Prep Beaten in 7th Inning, 5-3--Richmond Hill Tops Jefferson, 5-3. Richmond Hill Victor. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/jane-is-first-home-in-race-in-bermuda-gades-boat-victor-in-special.html | JANE IS FIRST HOME IN RACE IN BERMUDA; Gade's Boat Victor in Special Contest for American Yachts --Finish Is Close. | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/brooklyn-physician-jailed-in-bank-theft-dr-mt-rauh-accused-of-being.html | BROOKLYN PHYSICIAN JAILED IN BANK THEFT; Dr. M.T. Rauh Accused of Being Man Behind Trust Employe's $300,000 Peculations. DODD QUERIES PAIR ALL DAY Says Doctor's Account Was "Cover" for False Loans for "Big Money" Speculation. ALLEGES THREE-YEAR PLOT Lost $12,000 on First Try, Then Sought to Recoup, Prosecutor Declares. Both to Be Arraigned Today. First Transaction Fixed in 1925. Basis of Case Against Doctor, | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/budget-of-5025995-for-jewish-charities-greatest-total-in-history-of.html | BUDGET OF $5,025,995 FOR JEWISH CHARITIES; Greatest Total in History of the Federation Is Announced by Sicher for 1929 Work. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/15-chains-are-merged-by-mmarr-stores-ross-mcintyre-new-head-says.html | 15 CHAINS ARE MERGED BY M'MARR STORES; Ross McIntyre, New Head, Says Units Will Have $40,000,000 Yearly Sales. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/spirit-of-pahwah-lingers-at-circus-elephants-cant-forget-late.html | SPIRIT OF PAHWAH LINGERS AT CIRCUS; Elephants Can't Forget Late Sacred Mate and Try to Imitate His Dignity. ONE DEVELOPING PINK EARS And All Have Acquired Restraint in Accepting Humble Peanuts, According to Mahout Fellowes. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/britons-debate-value-of-talking-pictures-london-times-criticizes.html | BRITONS DEBATE VALUE OF TALKING PICTURES; London Times Criticizes Them, but Theatres Where They Are Being Shown Are Packed. | True | Special Cable to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/wheat-advances-and-closes-at-top-liquidation-early-in-the-day.html | WHEAT ADVANCES AND CLOSES AT TOP; Liquidation Early in the Day Causes a Break, but Prices Rally Later. DURUMS SOLD FOR EXPORT Corn Is Sold on All Upturns and the Close Is at Net Losses-- Oats Lower, Rye Higher. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/extension-courses-in-the-bronx.html | Extension Courses in the Bronx. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/city-stores-reports.html | City Stores Reports. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/mail-pilots-speed-called-a-record.html | Mail Pilot's Speed Called a Record. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/miss-olive-watson-wed-is-bride-of-lieut-commander-jh-hoffman-usn.html | MISS OLIVE WATSON WED.; Is Bride of Lieut. Commander J.H. Hoffman, U.S.N. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/anaconda-acquires-new-company.html | Anaconda Acquires New Company. | True | Special to The New York Times. | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/harvey-will-keep-frank-de-bragg-revokes-order-ousting-leaders.html | HARVEY WILL KEEP FRANK DE BRAGGA; Revokes Order Ousting Leader's Brother as a Corporation Inspector. RETAINS MRS. OERTHER, TOO Says Hereafter He Will Handle Queens Business and Karle Personnel and Politics. Air of Peace at Borough Hall. De Bragga Welcomes Overtures. Named to $6,000 Job. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/chelsea-exchange-bank-reports.html | Chelsea Exchange Bank Reports. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/results-at-auction.html | RESULTS AT AUCTION. | True | By James R. Murphy. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/pigeons-aid-in-blackmail-they-convey-threat-to-doctor-who-calls-in.html | PIGEONS AID IN BLACKMAIL.; They Convey Threat to Doctor, Who Calls in the Police. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/markets-in-london-paris-and-berlin-british-exchange-shows-subdued.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Shows Subdued Tendency, With AngloAmerican Shares Depressed.LONDON MONEY PLENTIFULQuotations on Paris Bourse Improve--Berlin Prices Drop AfterFirm Opening. Paris Closing Prices. Subdued Tendency in London. London Closing Prices. Berlin Prices Decline. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/holy-sites-talks-likely-rome-agency-predicts-conference-between.html | HOLY SITES TALKS LIKELY.; Rome Agency Predicts Conference Between Vatican and British. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/fortyone-receive-rabbis-diplomas-elchanan-seminary-and-the-yeshiva.html | FORTY-ONE RECEIVE RABBIS' DIPLOMAS; Elchanan Seminary and the Yeshiva College Hold Commencement in New Building.45 TEACHERS GRADUATEDDr. Revel Sees Danger of "Religious Illiteracy" and Urges Synagogueas Centre of Faith. Dr. Revel Confers Degrees. Degree for Mr. Macht. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/recapture-looms-as-transit-solution-city-likely-to-resort-to-this.html | RECAPTURE LOOMS AS TRANSIT SOLUTION; City Likely to Resort to This Course Even if I. R. T. Loses Its 7-Cent Fare Suit. MAYOR RECASTS PROGRAM Seeks Substitute for Finance Corporation Blocked by Defeat of Bill at Albany. Foresee Adequate System. B. M. T. Willing to Go On RECAPTURE LOOMS AS TRANSIT SOLUTION To Push City System. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/priests-map-drive-of-catholic-charities-sum-needed-in-appeal-april.html | PRIESTS MAP DRIVE OF CATHOLIC CHARITIES; Sum Needed in Appeal, April 21 to 28, Is Estimated at $2,000,000. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/opposes-a-tax-cut-on-surplus-basis-smoot-voicing-administration.html | OPPOSES A TAX CUT ON SURPLUS BASIS; Smoot, Voicing Administration View, Holds $100,000,000 Is Insufficient Margin. CITES REVENUE AND OUTLAY Senate Finance Chairman Warns of Drop in Stock Profits and Points to Big Appropriations. Warns of Stock Recession. Burden of Big Appropriations. Rise in Costs of Government. Tax and Customs Yield Higher. Would Apply Surplus to Debt Cut | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/fitzmaurice-here-plans-new-flight-welcomed-by-whalen-he-calls-on.html | FITZMAURICE HERE, PLANS NEW FLIGHT; Welcomed by Whalen, He Calls on Walker-- Tells of Proposed Round Trip Over Atlantic. BRINGS HUENEFELD POEM Verses Were Written by Baron Just Before His Death--Aviator May Lecture Here. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/policeman-on-trial-as-gem-smuggler-mcintyre-chosen-from-seven-in.html | POLICEMAN ON TRIAL AS GEM SMUGGLER; McIntyre Chosen From Seven in Alleged $15,000,000 Ring for First Court Proceeding. FOURTH PLEADS GUILTY But Boston Man Contends in His Testimony for Prosecution That He Is Guiltless. Three Others Pleaded Guilty His Lawyer Interrupts Story. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/reich-pays-on-war-debt-germans-hand-reparations-agent-36000000-in.html | REICH PAYS ON WAR DEBT.; Germans Hand Reparations Agent $36,000,000 in Interest. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/3hour-air-service-to-pittsburgh-soon-gr-hann-telts-of-project-for-a.html | 3-HOUR AIR SERVICE TO PITTSBURGH SOON; G.R. Hann Telts of Project for a Pasenger Line With Terminal at Roosevelt Field.WORK TO BEGIN AT ONCE 600 Acres Bought for PennsylvaniaField-- Aviation Corporation Plans New Line of Planes. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/west-end-av-home-looted-burglars-rifle-hn-taylors-apartment-in-his.html | WEST END AV. HOME LOOTED; Burglars Rifle H.N. Taylor's Apartment in His Absence. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/four-aldermen-lose-seats-in-chicago-poll-of-eleven-contests-in.html | FOUR ALDERMEN LOSE SEATS IN CHICAGO POLL; Of Eleven Contests in Off-Off, Anti-Thompson Men Win Two. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/paderewski-to-tour-here.html | PADEREWSKI TO TOUR HERE. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/school-gifts-raise-manhattan-brooklyn-and-bronx-lead-contrbutions.html | SCHOOL GIFTS RAISE; Manhattan, Brooklyn and Bronx Lead Contrbutions of Elementary Institutions to Memorial. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/mmahon-defeats-clemons-244th-coast-artilleryman-gains-decision-over.html | M'MAHON DEFEATS CLEMONS; 244th Coast Artilleryman Gains Decision Over Kansas City Boxer. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/william-hains-recital.html | William Hain's Recital. | True | | C1B 22590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/governor-weighs-tax-exemption-rise-veto-or-approval-of-bill-to.html | GOVERNOR WEIGHS TAX EXEMPTION RISE; Veto or Approval of Bill to Lower Payments on Incomes Is Expected This Week. FEARS TREASURY DEFICIT Governor Likely to Kill $550,000 Rural Aid Measure He Has Just Discovered. Fears Treasury Deficit. May Disapprove Other Items. Refund Bill to Be Vetoed. | True | Special to The New York Times. | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/paul-ker-to-be-buried-today.html | Paul Ker to Be Buried Today. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/tin-futures-decline.html | Tin Futures Decline. | True | | C1B 22590 |
| 1929-04-03 | 1929-04-03 | https://www.nytimes.com/1929/04/03/archives/yugoslavia-eager-to-get-new-loan-dictatorship-is-negotiating-with.html | YUGOSLAVIA EAGER TO GET NEW LOAN; Dictatorship is Negotiating With London Rothschilds for 50,000,000. BLAIR & CO. HOLDS CONTROL New York House Has Customs and Railway Liens and Could Block Other Financing. Made Two Previous Loans. Dinar Rate Considered. Terms of Blair Loans | True | By G.e.r. Gedye. Special Cable To the New York Times. | C1B 22590 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/the-miracle-revival-gest-also-plans-at-hippodrome-reinhardts.html | 'THE MIRACLE REVIVAL; Gest Also Plans at Hippodrome Reinhardt's Production of 'Orpheus in the Underworld.' | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/enter-mr-karle.html | Enter Mr. Karle. | True | J.A.R. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/radio-hurts-piano-trade-german-production-reduced-to-30000-from.html | RADIO HURTS PIANO TRADE.; German Production Reduced to 30,000, From 135,000 Before War. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/trading-in-suffolk-properties-in-county-reported-sold-yesterday.html | TRADING IN SUFFOLK.; Properties in County Reported Sold Yesterday. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/palm-beach-exodus-now-at-height-many-new-yorkers-of-the-winter.html | PALM BEACH EXODUS NOW AT HEIGHT; Many New Yorkers of the Winter Colony Leave for Home This Week. MRS. ORDWAY JR. HOSTESS Gives a Dinner at Her Villa--Mrs. Albert Francke Entertains With a Luncheon. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/miss-collett-wins-from-miss-orcutt-scores-3-and-2-victory-despite.html | MISS COLLETT WINS FROM MISS ORCUTT; Scores 3 and 2 Victory Despite Rival's Rally in North and South Tourney at Pinehurst. MISS HICKS IS DEFEATED Loses to Miss Turpie by 3 and 2-- Miss Van Wie, 4 Down at Turn, Beats Miss Wilson on 19th. Miss Turpie Shoots a 37. Miss Hicks Trails at Start. Miss Wilson Takes Lead. Sinks Twenty-Footer. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/staten-island-buses-off-10000-commuters-affected-as-franchise.html | STATEN ISLAND BUSES OFF.; 10,000 Commuters Affected as Franchise Conference Fails. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/talk-of-ileana-betrothal-madrid-discusses-possible-engagement-to.html | TALK OF ILEANA BETROTHAL; Madrid Discusses Possible Engagement to Spanish Prince. | True | Special Cable to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/lake-ports-open-season-one-vessel-arrives-at-sodus-point-ny-another.html | LAKE PORTS OPEN SEASON.; One Vessel Arrives at Sodus Point, N.Y., Another at Toronto. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/fine-program-of-dances-carota-goya-and-carlos-de-vega-delight-large.html | FINE PROGRAM OF DANCES.; Carota Goya and Carlos de Vega Delight Large Audience. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/hoare-reaches-egypt-air-minister-in-alexandria-after-night-stop-at.html | HOARE REACHES EGYPT; Air Minister in Alexandria After Night Stop at Tobruk on Inaugural Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/to-destroy-700-slot-machines.html | To Destroy 700 Slot Machines. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/stockholders-to-ask-receiver.html | Stockholders to Ask Receiver. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/utilities-company-shifts-its-holdings-american-light-and-traction.html | UTILITIES COMPANY SHIFTS ITS HOLDINGS; American Light and Traction in Report Tells of Koppers Control of Brooklyn Gas Plants. GETS MILWAUKEE CONCERN Detroit Edison Holdings Increased to About 125,000 Shares--Common Issued for Purchases. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/new-diesel-engine-to-be-built-for-ships-now-in-use-on-danish.html | NEW DIESEL ENGINE TO BE BUILT FOR SHIPS; Now in Use on Danish Railroad --Cuts Operating Costs 80%, H.C. Hallings Says on Return. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/meet-on-conservation-women-hear-pleas-to-preserve-americas-scenery.html | MEET ON CONSERVATION.; Women Hear Pleas to Preserve America's Scenery. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/times-square-theatre-sign-afire.html | Times Square Theatre Sign Afire. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/indians-win-5-to-4-halt-giants-in-9th-triumph-in-their-half-of.html | INDIANS WIN, 5 TO 4; HALT GIANTS IN 9TH; Triumph in Their Half of Inning After New York Ties Count With 3-Run Rally. J. SEWELL DECIDES GAME Crashes Single on Top of Porter's Triple with Two Out-- Terry Leads Giant Attack. Hubbell Opposes Miljus. Terry Opens With Single. | True | By William E. Brandt. Special To the New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/cundinamarca-bonds-called.html | Cundinamarca Bonds Called. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/second-swim-mark-to-walter-spence-lowers-own-time-for-220yard.html | SECOND SWIM MARK TO WALTER SPENCE; Lowers Own Time for 220-Yard Breast Stroke in Winning National Title Here. BEATS BROTHER TEN YARDS Adds Crown to Record-Breaking 300-Yard Medley of Previous Night--Galitzen Wins Dive. N.Y.A.C. Wins Relay Crown. Water Polo Battle Staged. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/wright-capital-increase-approved.html | Wright Capital Increase Approved. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/ben-ali-haggin-sued-black-starr-frost-seek-to-recover-41665-from.html | BEN ALI HAGGIN SUED.; Black, Starr & Frost Seek to Recover $41,665 From Artist. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/2500-reward-for-europa-fire-clue.html | $2,500 Reward for Europa Fire Clue | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/12-outdoor-clubs-to-operate-here-board-expected-to-follow-last.html | 12 OUTDOOR CLUBS TO OPERATE HERE; Board Expected to Follow Last Year's, Schedule in Allotting Boxing Dates. GARDEN SEEKS REGULAR DAY Plans to Make Steady Use of Thursdays at Ball Parks--Loughranand Braddock Bout Looms. | True | By James P. Dawson. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/capablanca-is-held-to-draw-by-thomas-but-former-worlds-champion.html | CAPABLANCA IS HELD TO DRAW BY THOMAS; But Former World's Champion Still Leads the Field in English Chess Play. DRAW FOR MISS MENCHIK Plays on Even Terms With Yate, British Champion--Foreign Team Sets Pace. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/dervish-of-circus-has-queer-twists-omar-thinks-nothing-of-taking.html | DERVISH OF CIRCUS HAS QUEER TWISTS; Omar Thinks Nothing of Taking Spin Around the Block, but Police Don't Like It. SEEKS WHIRLING RECORD So Whenever He Feels Strong, He Goes at It, Wherever He Is-- Said to Have Made 450 R.P.M. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/cullops-bat-aids-robins-to-win-126-gets-two-singles-and-a-triple.html | CULLOP'S BAT AIDS ROBINS TO WIN, 12-6; Gets Two Singles and a Triple and Accounts for Six Runs Against Jacksonville. HENDRICK AT SHORTSTOP Displaces Bancroft in Move to Gain Infield Punch--Bissonette Ends Long HittingSlump. Tars Get Four in Fifth. Wright Takes Easy Workout. | True | By Roscoe McGowen. Special To the New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/bings-assemble-plot-on-yorkville-corner-operators-and-builders.html | BINGS ASSEMBLE PLOT ON YORKVILLE CORNER; Operators and Builders Continue Their Heavy Buying in Manhattan--Other Yorkville Sales. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/financial-markets-decline-in-stocks-resumed-after-early-advance.html | FINANCIAL MARKETS; Decline in Stocks Resumed After Early Advance-- Call Money 8%. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/sings-farewell-to-the-waldorf.html | Sings Farewell to the Waldorf. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/jj-mantell-to-run-chinese-railways-former-vice-president-of-erie-to.html | J.J. MANTELL TO RUN CHINESE RAILWAYS; Former Vice President of Erie to Plan Americanization of Entire System. MUCH EQUIPMENT NEEDED Nationalist Government Is Expected to Seek Loan Here for Purchases After American's Survey. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/salo-of-passaic-gains-in-marathon-enters-wilmington-even-with.html | SALO OF PASSAIC GAINS IN MARATHON; Enters Wilmington Even With Gavuzzi and Takes Second Place on Elapsed Time. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/col-quinlan-o-reitzel-commander-of-pennsylvania-troop-in-france.html | COL. QUINLAN O. REITZEL.; Commander of Pennsylvania Troop in France Dies at 60. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/rosenbloom-defeats-anderson.html | Rosenbloom Defeats Anderson. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/realty-financing-1575000-loaned-for-new-house-on-riverside-drive.html | REALTY FINANCING.; $1,575,000 Loaned for New House on Riverside Drive. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/girl-13-indicted-in-killing-bail-set-at-5000-for-baltimorean-who.html | GIRL, 13, INDICTED IN KILLING; Bail Set at $5,000 for Baltimorean Who Shot Brother-in-Law. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Western Continental Utilities. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/55-rumrunning-craft-seized-in-new-york-waters-in-year.html | 55 Rum-Running Craft Seized In New York Waters in Year | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/albania-synod-repudiated-patriarch-of-greek-church-deposes-prelates.html | ALBANIA SYNOD REPUDIATED; Patriarch of Greek Church Deposes Prelates Who Lead New Body. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/prudential-bank-under-new-control-adrian-w-renz-succeeds-peter.html | PRUDENTIAL BANK UNDER NEW CONTROL; Adrian W. Renz Succeeds Peter Grimm as President--Board of Directors Changed. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/florence-m-biglow-to-wed-hr-bright-her-engagement-to-new-york.html | FLORENCE M. BIGLOW TO WED H.R. BRIGHT; Her Engagement to New York Lawyer Is Announced by Her Parents. MABEL DUNCAN BETROTHED To Marry F. Samuel Grandin in Englewood Late This Spring-- Other Engagements. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/condemning-condemnation.html | CONDEMNING CONDEMNATION. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/civil-service-head-refuses-to-resign-pj-oconnor-of-newark-sees.html | CIVIL SERVICE HEAD REFUSES TO RESIGN; P.J. O'Connor of Newark Sees Political Motives Back of Gov. Larson's Demand. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/the-van-cortlandt-park-road.html | The Van Cortlandt Park Road. | True | RENATO CRISI. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/befriended-miner-causes-big-strike-heads-4000-nonunion-malcontents.html | BEFRIENDED MINER CAUSES BIG STRIKE; Heads 4,000 Non-Union Malcontents in British Auto Factory and Defies Union Leaders. | True | Special Cable to THE NEW YORK TIMES. | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/sharkey-gate-395369-government-got-76822-stribling-63000-collector.html | SHARKEY GATE $395,369.; Government Got $76,822, Stribling $63,000, Collector Reports. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/the-nations-gramophone.html | THE NATION'S GRAMOPHONE. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/fp-garvan-buys-2-aiken-houses.html | F.P. Garvan Buys 2 Aiken Houses. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/reception-aids-kenmore-society.html | Reception Aids Kenmore Society. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/hail-model-housing-plan-roosevelt-and-smith-welcome-east-side.html | HAIL MODEL HOUSING PLAN.; Roosevelt and Smith Welcome East Side Building Project. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/crop-planting-begins-in-southern-states-government-report-shows.html | CROP PLANTING BEGINS IN SOUTHERN STATES; Government Report Shows Good Progress Made in Cotton and Corn Seeding. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/new-york-times-company-increases-capital-to-26000000-by-the-issue.html | NEW YORK TIMES COMPANY; Increases Capital to $26,000,000 by the issue of $10,000,000 Fourth Preferred Shares. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/hoover-to-make-few-changes-in-the-diplomatic-service.html | Hoover to Make Few Changes In the Diplomatic Service | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/bronx-grand-jurors-dine.html | Bronx Grand Jurors Dine. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/miss-morrow-coming-north-border-hears-no-word-in-mexico-city-of.html | Miss Morrow Coming North, Border Hears; No Word in Mexico City of Lindbergh Leaving | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/business-leases-spaghetti-chain-rents-loft-store-in-fortysecond.html | BUSINESS LEASES.; Spaghetti Chain Rents Loft Store in Forty-second Street. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/married-seventy-years-mr-and-mrs-aaron-blumenthal-feted-by-family.html | MARRIED SEVENTY YEARS.; Mr. and Mrs. Aaron Blumenthal Feted by Family at Atlantic City. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/funeral-services-for-mrs-seth-low-four-clergymen-honor-memory-of.html | FUNERAL SERVICES FOR MRS. SETH LOW; Four Clergymen Honor Memory of Former Mayor's Widow at St. George's. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/hoover-lauds-4h-clubs-accepts-honorary-chairmanship-of-the-national.html | HOOVER LAUDS 4-H CLUBS.; Accepts Honorary Chairmanship of the National Committee. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/two-drop-1000-feet-in-parachute-seat-man-and-woman-freed-from-plane.html | TWO DROP 1,000 FEET IN 'PARACHUTE SEAT'; Man and Woman Freed From Plane in Trenton Test by Device Operated by the Pilot. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/hagen-to-play-three-matches-against-compston-in-england.html | Hagen to Play Three Matches Against Compston in England | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/blough-dinner-hears-roosevelt-by-phone-governor-mayor-and-others.html | BLOUGH DINNER HEARS ROOSEVELT BY PHONE; Governor, Mayor and Others Laud Service of Democratic Assembly Leader. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/manhattan-loses-to-villanova-110-held-by-pitcher-hillen-to-4-hits.html | MANHATTAN LOSES TO VILLANOVA, 11-0; Held by Pitcher Hillen to 4 Hits, Three of Which Are Made by Gunther. | True | Special to The New York Times. | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/sees-asia-as-a-danger-professor-dyboski-predicts-en-croachment-of-a.html | SEES ASIA AS A DANGER.; Professor Dyboski Predicts En croachment of a Divided West. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/big-west-side-site-is-resold-by-brown-operator-disposes-of-central.html | BIG WEST SIDE SITE IS RESOLD BY BROWN; Operator Disposes of Central Park West Blockfront to Louis Klosk. BUYER TO ERECT TALL FLAT Twenty-two-Story Apartment House to Represent $8,500,000 Investment--West End Av. Resale. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/garibaldi-sues-wife-papers-in-annulment-action-are-filed-at-nyack.html | GARIBALDI SUES WIFE.; Papers in Annulment Action Are Filed at Nyack, N.Y. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/policeman-beaten-by-nine-kills-man-club-wrested-from-him-hit-on.html | POLICEMAN, BEATEN BY NINE, KILLS MAN; Club Wrested From Him, Hit on Head, He Manages to Draw His Pistol. WENT TO AID OF TAXI MAN Driver Says He Was Attacked for Refusing to Take Nine in Cab-- Six Are Arrested. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/utility-earnings-consolidated-gas-of-baltimore-massachusetts-gas.html | UTILITY EARNINGS.; Consolidated Gas of Baltimore. Massachusetts Gas. American Gas. Southern Gas. New York Water Service. Massachusetts Utilities Associates. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/keefe-to-coach-clarkson-tech.html | Keefe to Coach Clarkson Tech. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/seek-to-improve-vocation-training-educators-at-meeting-here-call.html | SEEK TO IMPROVE VOCATION TRAINING; Educators at Meeting Here Call Trained Craftsmen Country's First Need. CONSIDER STATE PROGRAM Defend Continuation Schools--Sessions Continues Today for Study of Other Problems. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/court-approves-city-trust-sale-justic-mccook-holds-plan-is-in-best.html | COURT APPROVES CITY TRUST SALE; Justic McCook Holds Plan Is in Best Interests of the Depositors. CASHIER IS EXAMINED Denies at Bankruptcy Hearing That Bank Was Insolvent or That It Held Forged Notes. Cashier Denies Shortage. Justice McCook's Statement. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/silk-trading-quiet-dullness-on-exchange-here-due-to-closing-of.html | SILK TRADING QUIET.; Dullness on Exchange Here Due to Closing of Japanese Markets. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/to-pay-95-of-debts-in-600000-failure-ba-mackinnons-offer-for.html | TO PAY 95% OF DEBTS IN $600,000 FAILURE; B.A. Mackinnon's Offer for Bankrupt Experimenter Co. Is Accepted. FIRST BID ONLY $150,000 Trust Company Receiver Turned It Down and Operated Publishing House. RADIO STATIONS SOLD C.W. Cuthell, Lawyer, Purchases Them for $100,000-- Lawyers Praise New Receiver. Averted Sacrifice Sale. Lawyers Praise Handling of Case. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/cochet-loses-to-landry-in-straight-sets-and-us-hopes-of-winning.html | Cochet Loses to Landry in Straight Sets and U.S. Hopes of Winning Davis Cup Rise | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/victor-may-meet-mello.html | Victor May Meet Mello. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/hoover-order-frees-325-troops-to-be-released-from-fort-blissstimson.html | HOOVER ORDER FREES; 325 Troops to Be Released From Fort Bliss--Stimson Warns Americans Against Fighting. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/bridge-to-aid-navy-club-canteen.html | Bridge to Aid Navy Club Canteen. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/dropping-california-run-canadian-line-will-sell-ships-lost.html | DROPPING CALIFORNIA RUN.; Canadian Line Will Sell Ships-- Lost Paper-Carrying Contract. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/194-march-gain-by-8-store-chains-sales-47456086-against-39735502-in.html | 19.4% MARCH GAIN BY 8 STORE CHAINS; Sales $47,456,086, Against $39,735,502 in 1928--Increase Partly Due to Easter. 12.2% RISE FOR QUARTERBusiness Totaled $116,841,032, Up$12,729,325 From Last Year--Woolworth Shows Big Volume. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/london-hears-romney-was-offered-as-copy-sutherland-portrait-sold.html | LONDON HEARS 'ROMNEY' WAS OFFERED AS COPY; Sutherland Portrait Sold Last Year for $1,610 to 'Mr. Bull,' It Is Stated. | True | Special Cable to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/lehigh-nine-victor-80-strauss-holds-drexel-institute-to-one-hit-and.html | LEHIGH NINE VICTOR, 8-0.; Strauss Holds Drexel Institute to One Hit and Stars at Bat. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/march-auto-output-sets-new-record-total-for-united-states-put-at.html | MARCH AUTO OUTPUT SETS NEW RECORD; Total for United States Put at 535,600 Units, Against 446,000 in February. QUARTERLY REPORTS MADE Durant and Pierce Arrow Show Increases Over Year Ago--April Schedules Still Larger. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/hudson-st-sites-leased-business-concerns-take-sixstory-buildings.html | HUDSON ST. SITES LEASED.; Business Concerns Take Six-Story Buildings for Occupancy. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/washing-machine-units-merge.html | Washing Machine Units Merge. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/ccny-defeats-cathedral-29-to-4-lavender-collects-22-hits-for-a.html | C.C.N.Y. DEFEATS CATHEDRAL, 29 TO 4; Lavender Collects 22 Hits for a Total of 33 Bases in Season's Opening Game. MUSICANT AND BLUM EXCEL Both Account for Eight Runs in Game Cut to Seven Innings Due to Darkness. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/stocks-are-spotty-with-money-at-8-express-issues-stage-violent.html | STOCKS ARE SPOTTY, WITH MONEY AT 8%; Express Issues Stage Violent Advance on News of the Purchase by Adams Co. BUT OILS ARE DEPRESSED Industrial and Rail Stocks Also Decline--Sales Below Normal, Totaling 3,703,450 Shares. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/curtiss-field-passes-historic-signs-removed-as-new-corporation.html | CURTISS FIELD PASSES; Historic Signs Removed as New Corporation Takes Over Property. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/argentina-ships-2250000-gold.html | Argentina Ships $2,250,000 Gold. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/pillsbury-capital-rise-approved.html | Pillsbury Capital Rise Approved. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/1100-at-arts-convention-teachers-in-eastern-schools-hold-twentieth.html | 1,100 AT ARTS CONVENTION.; Teachers in Eastern Schools Hold Twentieth Annual Session. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/rockefeller-on-way-here-he-tells-florida-neighbors-at-train-he-will.html | ROCKEFELLER ON WAY HERE; He Tells Florida Neighbors at Train He Will Be Back. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/davis-starts-for-london-will-navigate-mawson-antarctic-expedition.html | DAVIS STARTS FOR LONDON.; Will Navigate Mawson Antarctic Expedition Ship to Cape Town. | True | Wireless to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/la-gioconda-sung-for-last-time.html | "La Gioconda" Sung for Last Time. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/big-gain-for-utility-philadelphia-electric-earnings-in-1928-up.html | BIG GAIN FOR UTILITY.; Philadelphia Electric Earnings in 1928 Up $1,141,896. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/hobart-honors-brent-college-endowment-fund-designated-as-memorial.html | HOBART HONORS BRENT.; College Endowment Fund Designated as Memorial to Bishop. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/french-line-bares-fraud-warns-against-fakers-who-peddle-perfumes-as.html | FRENCH LINE BARES FRAUD.; Warns Against Fakers Who Peddle Perfumes as Smuggled Goods. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/pope-to-bless-soldiers-will-break-precedent-of-59-years-for-italian.html | POPE TO BLESS SOLDIERS.; Will Break Precedent of 59 Years for Italian Alpinists. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/poly-beats-cloudy-by-length-and-half-carries-mrs-beans-colors-to.html | POLY BEATS CLOUDY BY LENGTH AND HALF; Carries Mrs. Bean's Colors to Victory in Flash Purse at Bowie--War Eagle Third. WAR HAWK WINS BY HEAD Triumphs in Thrilling Finish Over Buddy Basil, Which Defeats Letalone by Nose. Poly in Top Form. Sand Fiddler Heavily Played. | True | By Bryan Field. Special To the New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/ward-wins-at-billiards-150120.html | Ward Wins at Billiards, 150-120. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/bank-leases-site-for-bronx-branch-bank-of-united-states-plans-to.html | BANK LEASES SITE FOR BRONX BRANCH; Bank of United States Plans to Alter Building at 204th St. and Perry Av. COMMONWEALTH AV. DEAL M. Lipsky Buys Six Lots Near Gleason Av.--Other Sales in the Borough Are Reported. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/investigating-new-jersey.html | INVESTIGATING NEW JERSEY. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/restaurant-workers-order-strike-today-2000-employees-in-garment.html | RESTAURANT WORKERS ORDER STRIKE TODAY; 2,000 Employes in Garment District Demand Increased Pay and Shorter Working Hours. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/fx-bushman-wins-verdict-motion-picture-star-held-not-guilty-of.html | F.X. BUSHMAN WINS VERDICT; Motion Picture Star Held Not Guilty of Contempt in Alimony Suit. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/new-jersey-alumnae-to-meet.html | New Jersey Alumnae to Meet. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/peggy-hopkins-joyce-settles-suit.html | Peggy Hopkins Joyce Settles Suit. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/imposing-funeral-for-herrick-today-entire-french-cabinet-and-four.html | IMPOSING FUNERAL FOR HERRICK TODAY; Entire French Cabinet and Four Marshals of France Will Walk in Cortege to Church. GREAT MILITARY ESCORT Final Honors Will Be Paid at Brest as Warship Starts for America With Body. The Honorary Pall Bearers. Cortege Will Pass the Chancellery. Ceremonies at Brest. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/mandelbaums-resell-house-on-madison-av-operators-in-conjunction.html | MANDELBAUMS RESELL HOUSE ON MADISON AV.; Operators in Conjunction With S.T. Flash Dispose of Residence to W. Pond Phipps. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/132-given-wingate-fund-dewey-junior-high-students-make-100-per-cent.html | $132 GIVEN WINGATE FUND.; Dewey Junior High Students Make 100 Per Cent Donation. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/wisconsin-nonconcurs.html | WISCONSIN NON-CONCURS. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/bandit-couple-sentenced-roy-hicks-and-bride-get-terms-in.html | BANDIT COUPLE SENTENCED; Roy Hicks and Bride Get Terms in Reformatory. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/mission-signals-it-saw-lost-plane-men-in-lone-post-wave-first-clue.html | MISSION SIGNALS IT SAW LOST PLANE; Men in Lone Post Wave First Clue of Southern Cross to Searchers in Air Above. NO ANSWER AS TO SAFETY Anxiety Mounts as Torrential Rain Hampers Rescue of Fliers in Australia. Anxiety Is Mounting. Administrator Pessimistic. Rescue Plane Leaves in Rain. | True | Wireless to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/pere-marquette-gross-up-march-revenue-about-4000000-10-per-cent.html | PERE MARQUETTE GROSS UP.; March Revenue About $4,000,000, 10 Per Cent Above January. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/richmond-grand-jury-indicts-3-attorneys-conspiracy-and-perjury.html | RICHMOND GRAND JURY INDICTS 3 ATTORNEYS; Conspiracy and Perjury Charged --Investigation of Conduct of -- Two Lawyers Asked. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/plans-15000000-construction.html | Plans $15,000,000 Construction. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/more-issues-on-produce-exchange.html | More Issues on Produce Exchange. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/municipal-loans-fewer-last-month-financing-including-that-of-states.html | MUNICIPAL LOANS FEWER LAST MONTH; Financing, Including That of States, Amounted to Only $102,527,592. SMALL TOTAL FOR QUARTER Volume of $264,603,876 Least Since 1923-- Borrowers Forced to Pay Higher Rates. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/notables-mourn-brander-matthews-leaders-in-many-fields-of-endeavor.html | NOTABLES MOURN BRANDER MATTHEWS; Leaders in Many Fields of Endeavor at Funeral of Educator and Critic. COLUMBIA PAYS TRIBUTE Several of the University's Graduate Faculties Honor Their Former Associate. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/hainsworth-gets-vezina-trophy-for-the-third-straight-time.html | Hainsworth Gets Vezina Trophy For the Third Straight Time | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/morgan-admitted-bringing-in-liquor-customs-men-insist-quote-him-as.html | MORGAN ADMITTED BRINGING IN LIQUOR, CUSTOMS MEN INSIST; Quote Him as Asserting Four Bottles in Baggage Were for Wife's Aged Father. INSISTED ON FREE ENTRY Threat to 'Raise Hell' if He Did Not Get It, Attributed to Representative. HE MAKES NEW DENIAL Tuttle Gives Out Testimony-- Intimates Prosecution Is Not Likely. Case Net Closed, He Says, Customs Men Insist Congressman Morgan Had Liquor in Baggage Inspector Tells Story. Insists on Free Entry. Told of Four Bottles, He Says. Liquor Again Mentioned, He Says Said Liquor Must Be Seized. Stopped Inspection, He Says. NEW DENIAL BY MORGAN. Says Neither He Nor Any of His Family Had Liquor in Baggage. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/fire-department.html | Fire Department. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/amateurs-are-paid-writes-ray-barbuti-magazine-article-tells-of.html | AMATEURS ARE PAID, WRITES RAY BARBUTI; Magazine Article Tells of Athletes Filing Past Ticket Window for Their Money.PAYMENTS ALWAYS IN CASHClaims One Star Demanded His inAdvance-- Charges Old and Indefinite Says A.A.U. Paid at the Window. Athlete Sets His Price. Old Charges, Says A.A.U. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/columbia-classes-wage-war-in-hotel-freshmen-break-up-dinner-of.html | COLUMBIA CLASSES WAGE WAR IN HOTEL; Freshmen Break Up Dinner of Sophomores at Jersey City, Wrecking Ballroom. POLICE CALLED, FIGHT ENDS Battle Resulting in Blackened Eyes and Battered Noses Followed Encounters on Campus. Freshmen Enter by Kitchen. Police Find Combatants in Fight. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/new-union-tobacco-head-jr-taylor-succeeds-gj-whelan-as-president-of.html | NEW UNION TOBACCO HEAD.; J.R. Taylor Succeeds G.J. Whelan as President of Company. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/suicide-causes-blast-in-bronx-apartment-gas-turned-on-by-woman.html | SUICIDE CAUSES BLAST IN BRONX APARTMENT; Gas Turned on by Woman Ignited by Pilot Light on Range--Fire Also Does Damage. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/money.html | MONEY. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/1000-honor-foch-at-trinity-service-diplomats-clergy-soldiers-and.html | 1,000 HONOR FOCH AT TRINITY SERVICE; Diplomats, Clergy, Soldiers and Business Leaders at Church for Noonday Memorial. GEN. PARSONS IN TRIBUTE Reviews Marshal's Life, Tells of His Love for His Troops and Lauds His Devotion to Duty. Foch's Life Reviewed. Many Notables Attend. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/a-poet-in-need-ill-health-and-poverty-interfere-with-james-l.html | A POET IN NEED.; Ill Health and Poverty Interfere With James L. Pearson's Work. | True | UPTON SINCLAIR. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/grange-wins-twice-beats-cochran-300164-and-30061-and-gains-tie-in.html | GRANGE WINS TWICE.; Beats Cochran, 300-164 and 300-61 and Gains Tie in Blocks. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/scientist-exhibits-the-electric-ear-rf-norris-shows-how-device-can.html | SCIENTIST EXHIBITS THE 'ELECTRIC EAR; R.F. Norris Shows How Device Can Predetermine Acoustics With Use of Scale Models. EXPLAINS FREAKS OF SOUND Reverberation Demonstrated With Two Phonograph Records Before New York Electrical Society. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/flushing-high-loses-to-stock-exchange-losing-hurlers-yield-10-hits.html | FLUSHING HIGH LOSES TO STOCK EXCHANGE; Losing Hurlers Yield 10 Hits in First Game of Season--New Utrecht Beats Colby Prep. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/navy-game-called-off-university-of-vermont-nine-unable-to-adhere-to.html | NAVY GAME CALLED OFF.; University of Vermont Nine Unable to Adhere to No-Freshman Rule. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/horn-hardart-acquire-site-for-new-hanover-sq-automat.html | Horn & Hardart Acquire Site For New Hanover Sq. Automat | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/columbia-picks-2-leaders-lettermen-elect-gaynor-swimming-and-brown.html | COLUMBIA PICKS 2 LEADERS.; Lettermen Elect Gaynor Swimming and Brown Water, Polo Captains. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/engine-wreck-in-air-forces-black-down-long-trip-from-cape-town-ends.html | ENGINE WRECK IN AIR FORCES BLACK DOWN; Long Trip From Cape Town Ends in Hazardous Landing on Italian Beach. IT WAS NEXT TO LAST LAP Publisher Takes Train for London --Plane Will Be Towed to San Raphael for Repairs. Whole Engine Wrecked. Was First Accident. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/colgate-nine-loses-to-virginia-5-to-4-millen-allows-new-yorkers.html | COLGATE NINE LOSES TO VIRGINIA, 5 TO 4; Millen Allows New Yorkers Only 2 Hits--His Team Bunches 4 Safeties in Ninth to Win. | True | Special to The New York Times. | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/loans-to-chicago-listed-city-and-schools-to-borrow-large-sums-to.html | LOANS TO CHICAGO LISTED.; City and Schools to Borrow Large Sums to Pay Salaries. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/equitable-bus-plea-formally-denied-board-confirms-godleys-refusal-of.html | EQUITABLE BUS PLEA FORMALLY DENIED; Board Confirms Godley's Refusal of Certificat--Franchise Comes Up Today. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/produce-exchange-stocks.html | PRODUCE EXCHANGE STOCKS | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/roosevelt-to-hear-state-labor-protest-miss-frances-perkins-scores.html | ROOSEVELT TO HEAR STATE LABOR PROTEST; Miss Frances Perkins Scores the Failure of the Legislature to Enact Measures. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/governor-signs-baumes-crime-bill-under-it-the-limitations-statue.html | GOVERNOR SIGNS BAUMES CRIME BILL; Under It the Limitations Statue Stops After Indictment or Filing of Information. TWO MEASURES VETOED One Affected Home Rule in Westchester, Other Related to SmallContracts on Highways. Vetoes Highway Contract Bill. Approves Payment of Scudder. Approves Bond Sale Borrowing. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/before-youre-25-to-open-april-16.html | Before You're 25' to Open April 16. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/naugatuck-victor-in-chicago-tourney-connecticut-quintst-gins-the.html | NAUGATUCK VICTOR IN CHICAGO TOURNEY; Connecticut Quintst Gains the Third Round by Eliminating Newport News, 38-22. Bristel is Eliminated. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/russel-h-pattersons-have-a-son.html | Russel H. Pattersons Have a Son. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Targets for the Selling. Guessing on the "Oil Policy." With the Market Letter Writers. A Prophet Who is Left Alone. Money Here From Abroad. "Trying to Run a Bank." . | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/airways-cover-21392-miles-transport-companies-are-flying-57516.html | AIRWAYS COVER 21,392 MILES; Transport Companies Are Flying 57,516 Miles Daily in All Services. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/polo-pony-trophy-captured-by-juan-granniss-entry-beats-vista-at.html | POLO PONY TROPHY CAPTURED BY JUAN; Granniss Entry Beats Vista at Horse Show for Thompson Memorial Cup. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/changes-in-corporations-a-jacobsen-president-of-amerada-ec-kerr-in.html | CHANGES IN CORPORATIONS.; A Jacobsen President of Amerada-- E.C. Kerr in New Post. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/ralph-s-allens-give-dinner-at-sherrys-celebration-marks-their-sixth.html | RALPH S. ALLENS GIVE DINNER AT SHERRYS; Celebration Marks Their Sixth Wedding Anniversary--Color Scheme Blue and Yellow. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/russells-top-speed-higher-than-williamss-tests-show.html | Russell's Top Speed Higher Than Williams's, Tests Show | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/penn-nine-defeats-maryland-5-to-3-totals-11-hits-in-slugging-led-by.html | PENN NINE DEFEATS MARYLAND, 5 TO 3; Totals 11 Hits in Slugging Led by Slaughter's 2 Triples as Team Ends Tour. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/boy-hijacker-12-freed-tried-to-sell-liquor-found-in-car-to-buy.html | BOY "HIJACKER," 12, FREED.; Tried to Sell Liquor Found in Car to Buy Movie Ticket. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/to-dedicate-music-school-bauer-will-express-appreciation-of-mrs.html | TO DEDICATE MUSIC SCHOOL; Bauer Will Express Appreciation of Mrs. John Hubbard's Gift. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/made-trade-commissioner-fc-sommer-of-new-york-promoted-to-post-at.html | MADE TRADE COMMISSIONER; F.C. Sommer of New York Promoted to Post at Riga, Latvia. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/del-rio-estate-to-mother-movie-stars-divorced-husband-left-more.html | DEL RIO ESTATE TO MOTHER; Movie Star's Divorced Husband Left More Than $1,000,000. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/miller-reelected-mayor-of-st-louis.html | Miller Reelected Mayor of St. Louis. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/two-covicts-invent-hydraulic-power-plant-said-to-produce.html | Two Covicts Invent Hydraulic Power Plant Said to Produce Electricity for Almost Nothing | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/british-electric-parley-may-be-long.html | British Electric Parley May Be Long | True | Special Cable to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/cpr-to-operate-cutten-hotel.html | C.P.R. to Operate Cutten Hotel. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/cornell-turns-back-north-carolina-83-boies-limits-university-team.html | CORNELL TURNS BACK NORTH CAROLINA, 8-3; Boies Limits University Team, Which Suffers First Defeat in 6 Starts, to 8 Hits. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/rap-antiwar-credits-plan-british-laborites-call-independent-partys.html | RAP ANTI-WAR CREDITS PLAN; British Laborites Call Independent Party's Move Impracticable. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/no-services-in-new-york-parmely-herrick-also-refuses-ohio-state.html | NO SERVICES IN NEW YORK.; Parmely Herrick Also Refuses Ohio State Honors for His Father. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/drafts-radio-rules-for-air-transports-commerce-department-submits.html | DRAFTS RADIO RULES FOR AIR TRANSPORTS; Commerce Department Submits to Operators Proposed Safety Regulations. CONSTANT WATCH REQUIRED Telephone or Telegraph to Be Used for Plane Communication With Ground Stations. Rules to Govern International Service. Require Operators' Certificates. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/4-flee-breakproof-jail-union-county-ark-prison-was-thought-secure.html | 4 FLEE "BREAK-PROOF" JAIL.; Union County (Ark.) Prison Was Thought Secure Against Escapes. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/bartel-quits-office-as-polish-premier-gives-lack-of-parliamentary.html | BARTEL QUITS OFFICE AS POLISH PREMIER; Gives Lack of Parliamentary Support and Ill Health as His Reasons. OTHERS LIKELY TO FOLLOW Complete Change of Cabinet Is Expected--Pilsudski Refuses to Be Successor. Was Strong Pilsudski Supporter. | True | Wireless to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/racetrack-politics-charged-in-us-court-widow-of-bowie-founder.html | RACE-TRACK POLITICS CHARGED IN U.S. COURT; Widow of Bowie Founder Alleges Directors Drew Salaries to Oppose Hostile Legislation. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/bradstreet-index-lower.html | BRADSTREET INDEX LOWER. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/georgetown-nine-wins-75-sixrun-rally-infifth-inning-overcomes.html | GEORGETOWN NINE WINS, 7-5; Six-Run Rally in-Fifth Inning Overcomes Boston College. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/lion-oil-plans-3000000-bonds.html | Lion Oil Plans $3,000,000 Bonds. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/daughter-to-jh-dougherty-jrs.html | Daughter to J.H. Dougherty Jrs. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/senators-triumph-over-montreal-83-celebrate-walter-johnson-day-by.html | SENATORS TRIUMPH OVER MONTREAL, 8-3; Celebrate Walter Johnson Day by Victory in Exhibition at Daytona Beach. TIGERS HALT CUBS, 5-3 Pirates Turn Back Houston, 5-4, on Grantham's Homer--Reds Win, 6-0--Cards Score. Tigers Halt Cubs, 5-3. Pirates Conquer Houston, 5-4. Reds Blank Atlanta, 6-0 Cardinals Triumph, 4-1. Athletics Triumph, 15-1. Browns Win in 12th, 16-11. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/auction-result.html | AUCTION RESULT. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/to-tour-richmond-on-park-site-study-official-party-of-forty-will.html | TO TOUR RICHMOND ON PARK SITE STUDY; Official Party of Forty Will Inspect Staten Island's Possibilities Tomorrow. MORE ACQUISITIONS URGED H.W. Merkle Protests to Governor Against Proposed Encroachment on Van Cortlandt Park. Large Park Areas Considered. Joins Van Cortlandt Protest. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/adams-express-expands-holdings-buys-the-122710-shares-of-the.html | ADAMS EXPRESS EXPANDS HOLDINGS; Buys the 122,710 Shares of the American Railway Express Owned by American Express. HAS 75 PER CENT CONTROL Price Not Revealed, but Value is Put at About $20,000,000--Railway Express Agency Elects. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/prince-george-starts-work-at-foreign-office-where-he-shares-a-room.html | Prince George Starts Work at Foreign Office, Where He Shares a Room With Five Others | True | By Charles A. Selden. Wireless To the New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/mary-garden-greeted-with-an-ovation-singer-in-holiday-mood-at.html | MARY GARDEN GREETED WITH AN OVATION; Singer in Holiday Mood at Benefit Concert for Citizenship League. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/boll-weevils-decrease-agriculture-departments-survey-indicates.html | BOLL WEEVILS DECREASE.; Agriculture Department's Survey Indicates Fewer Pests Gurvive. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/harvardprinceton-meet-in-golf-may-11-will-play-match-on-yale-links.html | HARVARD-PRINCETON MEET IN GOLF MAY 11; Will Play Match on Yale Links-- Crimson Lists Basketball, Wrestling and Golf Dates. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/mischa-elzon-returns-violinist-plays-suite-russienne-for-the-first.html | MISCHA ELZON RETURNS.; Violinist Plays "Suite Russienne" for the First Time Here. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/morrow-in-mexico-on-radio-tonight-to-address-seven-dinners-in.html | MORROW IN MEXICO ON RADIO TONIGHT; To Address Seven Dinners in Jersey in Difficult Remote 'Pick-Up' Using Wire Lines. PLATE ALSO TO BROADCAST Part of Program Dedicating Building of Phone Company--Band toPlay for Byrd Expedition. 2,000 Miles of Wire in State. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/st-johns-defeats-stevens-tech-52-bunches-hits-to-score-4-runs-in.html | ST. JOHN'S DEFEATS STEVENS TECH 5-2; Bunches Hits to Score 4 Runs in Sixth Inning in Opening Game on Hoboken Diamond. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/stainless-steel-gets-another-plant.html | Stainless Steel Gets Another Plant. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/13830-total-in-art-sale-final-session-of-suval-voron-auction-to-be.html | $13,830 TOTAL IN ART SALE.; Final Session of Suval & Voron Auction to Be Held Today. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/wheat-prices-ebb-general-liquidation-develops-any-stoploss-orders.html | WHEAT PRICES EBB; General Liquidation Develops any Stop-Loss Orders Help the Slump. WATCH CANADA WEATHER Corn Market Is Weak and the Close Is Two Cents Lower--Oats | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/100000-promised-friends-of-music-officers-of-society-hope-to-raise.html | $100,000 PROMISED FRIENDS OF MUSIC; Officers of Society Hope to Raise $150,000 More in Drive for Own Orchestra. SURE TO KEEP UP CONCERTS Will Be Able to Make Arrangements for Metropolitan Orchestra if Fund Isn't Completed. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/will-rogers-tells-about-washington-table-etiquette.html | Will Rogers Tells About Washington Table Etiquette | True | WILL ROGERS. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/washington-buses-rerouted-to-avoid-presidents-church.html | Washington Buses Rerouted To Avoid President's Church | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/markets-in-london-paris-and-berlin-final-instalment-on-the-new.html | MARKETS IN LONDON, PARIS AND BERLIN; Final Instalment on the New British Treasury Bonds Results in Tight Money.LONDON STOCKS ARE FIRMStagnation Rules on Paris Bourse--Prices Drop in Berlin After SmallGains at Opening. London Closing Prices. Paris Bourse Trading Slow. Paris Closing Prices. Berlin Boerse Is Irregular. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/emilie-mcmillan-to-wed-fs-dixon.html | Emilie McMillan to Wed F.S. Dixon | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/to-merge-leagues-seeking-better-stage-dr-cadman-to-head-combined.html | TO MERGE LEAGUES SEEKING BETTER STAGE; Dr. Cadman to Head Combined Church and Drama and American Theatre Bodies. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/investment-corporation-organized.html | Investment Corporation Organized. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/illinois-and-alabama-tie-darkness-stops-game-at-end-of-the-tenth.html | ILLINOIS AND ALABAMA TIE.; Darkness Stops Game at End of the Tenth Inning With Score 3-3. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/horse-meat-authorized-mexican-health-department-also-approves-sale.html | HORSE MEAT AUTHORIZED.; Mexican Health Department Also Approves Sale of Donkey Flesh. | True | Special Cable to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/morgan-defends-title-tonight.html | Morgan Defends Title Tonight. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/mrs-slade-left-fortune-to-sons-bulk-of-estate-estimated-up-to.html | MRS. SLADE LEFT FORTUNE TO SONS; Bulk of Estate, Estimated Up to $1,000,000, Goes to A.J. and G.T. Slade. $30,000 FOR PHILANTHROPY Eight of the Thirteen Legatees in B.R. Winthrop Will Found to Have Died Since It Was Made. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/poles-get-french-loan-state-land-bank-borrows-5500000-for.html | POLES GET FRENCH LOAN.; State Land Bank Borrows $5,500,000 for Agricultural Purposes. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/wallace-acquitted-former-associates-in-city-council-testify-for-him.html | WALLACE ACQUITTED; Former Associates in City Council Testify for Him at Trial Over Deals in Cinders. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/cardinal-cerretti-lauds-herrick.html | Cardinal Cerretti Lauds Herrick. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/with-both-armies-in-6l-nathaniel-clark-87-born-slave-in-virginia.html | WITH BOTH ARMIES IN '6l.; Nathaniel Clark, 87, Born Slave in Virginia, Dies at Penn Yan. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/miss-meylan-wed-to-lg-henderson-columbia-professors-daughter.html | MISS MEYLAN WED TO L.G. HENDERSON; Columbia Professor's Daughter Married by Bishop Oldham in Chapel of the Intercession. MISS S. MICELI A BRIDE Married to Dr. Salvatore di Palma in Church of St. Ignatius Loyola --Other Nuptials. Di Palma--Miceli. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/adds-to-palisade-estate.html | Adds to Palisade Estate. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/princeton-beaten-in-thirteenth-109-scott-w-and-m-gets-homer-with.html | PRINCETON BEATEN IN THIRTEENTH, 10-9; Scott, W. and M., Gets Homer With Bases Filled to Tie Score in the Ninth. WINS CLASH WITH SINGLE Hurler Hits to Centre With Deciding Run on Third--Tigers ScoreSeven Tallies in First. | True | Special to The New York Times. | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/antarctic-trails-wear-out-old-spy-veteran-dog-of-the-byrd.html | ANTARCTIC TRAILS WEAR OUT OLD 'SPY'; Veteran Dog of the Byrd Expedition Spared From Workon Commander's Order.ILL ANIMAL SHOWS METTLETries to Take His Place on Sledand Keep Up With OldTeam-Mates. Dog in Pitiable Condition. Tries to Run With Team. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis-Post Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/conclude-jinks-dances-committee-gives-last-of-series-for-season-at.html | CONCLUDE JINKS DANCES.; Committee Gives Last of Series for Season at Pierre's. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/confirms-fitzmaurice-flight-plan.html | Confirms Fitzmaurice Flight Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/the-war-on-noise.html | THE WAR ON NOISE. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Propper Silk Hosiery. Bowman Biltmore Hotels. Superior Steel. Koppers Gas & Coke. Plymouth Oil. Beatrice Creamery. Cuneo Press Reports. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/say-1000-wreckers-join-company-union-employers-sign-wage-agreement.html | SAY 1,000 WRECKERS JOIN COMPANY UNION; Employers Sign Wage Agreement --Predict Strike End by Friday -- Workers Still Optimistic. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/reserve-governors-meet-board-today-joint-session-is-expected-to.html | RESERVE GOVERNORS MEET BOARD TODAY; Joint Session Is Expected to Indicate if New Credit Curbs Are Planned. TO GET REPORTS ON LOANS These May Sway Decisions-- McFadden Deems Rise in Discount Rate Unlikely. DURANT CRITICIZES GLASS Defends Exchange securities as Loan Collateral--Foster and Catchings Warn of Restrictions. CALL MONEY IS PLENTIFUL. Funds From Abroad Force Rate Down to 8% as Rise Seems Due. DURANT CRITICIZES GLASS. Defends StocK Exchange Securities as Collateral for Loans. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/2-palfrey-sisters-gain-semifinals-miss-sarah-palfrey-defeats-miss.html | 2 PALFREY SISTERS GAIN SEMI-FINALS; Miss Sarah Palfrey Defeats Miss Joanna, 6-0, 6-1, in Girls' National Indoor Play. MISS MIANNE ALSO WINS Miss Packer Eliminates Miss Morrill, 6-1, 3-6, 6-3, and MissWinthrop Is Fourth Victor. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/queens-head-drops-politics-for-work-harvey-devotes-most-of-day-to.html | QUEENS HEAD DROPS POLITICS FOR WORK; Harvey Devotes Most of Day to Inspecting Incinerators, Dumps and Beaches. KARLE PROMOTES SERENITY Says He Will Try to Have Fewer Newspaper Reports Reflecting Discredit on Queens. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/gas-kills-painter-cg-farrington-found-dead-in-greenwich-village.html | GAS KILLS PAINTER.; C.G. Farrington Found Dead In Greenwich Village Studio. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/gold-reserve-rises-at-the-reichsbank-weeks-increase-35756000.html | GOLD RESERVE RISES AT THE REICHSBANK; Week's Increase 35,756,000 Marks-- Heavy Decrease in Foreign Exchange Reserve. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/the-rev-frank-l-snyder-union-seminary-graduate-dies-as-missionary.html | THE REV. FRANK L. SNYDER.; Union Seminary Graduate Dies as Missionary in Siam. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/stock-increase-approved-national-water-works-corporation-said-to.html | STOCK INCREASE APPROVED.; National Water Works Corporation Said to Plan Expansion. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/duke-nine-triumphs-130-jenkins-allows-washington-and-lee-batsmen.html | DUKE NINE TRIUMPHS, 13-0.; Jenkins Allows Washington and Lee Batsmen Only Two Hits. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/gillett-makes-offer-to-yield-to-coolidge-but-bay-state-senator-does.html | GILLETT MAKES OFFER TO YIELD TO COOLIDGE; But Bay State Senator Does Not Believe Ex-President Would Run for Senate. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/jamaica-urges-no-banana-tax.html | Jamaica Urges No Banana Tax. | True | Special Cable to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/gerards-view-of-herrick-said-envoy-was-not-only-popular-in-france.html | GERARD'S VIEW OF HERRICK.; Said Envoy Was Not Only Popular in France, but Upheld Our Rights. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/colonel-house-improving.html | Colonel House Improving. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/viscount-goto-stricken-in-kyoto.html | Viscount Goto Stricken in Kyoto. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/mrs-sabin-sounds-call-for-wet-fight-urges-women-to-enter-drive-for.html | MRS. SABIN SOUNDS CALL FOR WET FIGHT; Urges Women to Enter Drive for Modification of the Prohibition Law. LAYS LAWLESSNESS TO ACT Says at Dinner in Her Honor She Quit National Committee to Devote Time to Campaign. Refuses to Tell Her Plans. Wants to Fight for Change. MRS. SABIN SOUNDS CALL FOR WET FIGHT Wants Women to Organize. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/her-sister-is-located-after-parting-in-1909-latvian-woman-aided-by.html | HER SISTER IS LOCATED AFTER PARTING IN 1909; Latvian Woman Aided by Jewish Women's Council on Plea of Lenin's Widow. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/de-rivera-defends-student-penalties-spanish-dictator-in-interview.html | DE RIVERA DEFENDS STUDENT PENALTIES; Spanish Dictator, in Interview With The Times, Tells Why He Took Drastic Stops. HE SAYS NATION BACKS HIM Now Than Country Is Tranquil, the Premier Explains, He Hopes to Retire by 1931. Convinced People Are Content. DE RIVERA DEFENDS STUDENT PENALTIES Sees Desire to Avoid Violence. Officers Get Chance to Re-enlist. | True | Special Cable to THE NEW YORK TIMES. | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/southern-pacific-elects-reynolds-of-first-national-bank-is-among.html | SOUTHERN PACIFIC ELECTS.; Reynolds of First National Bank Is Among New Directors. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/march-iron-output-only-once-exceeded-months-daily-average.html | MARCH IRON OUTPUT ONLY ONCE EXCEEDED; Month's Daily Average Production 5,315 Tons Above February, 16,607 Above 1928. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/sam-sacco-did-full-time-kieb-denies-he-was-freed-from-prison-ahead.html | SAM SACCO DID FULL TIME.; Kieb Denies He Was Freed From Prison Ahead of Schedule. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/deafness-no-handicap-here.html | Deafness No Handicap Here. | True | Mrs. WILLIAM CORTECCI. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/steel-production-holds-record-pace-shows-no-signs-of-declining.html | STEEL PRODUCTION HOLDS RECORD PACE; Shows No Signs of Declining, Weekly Reviews Declare-- Demand Well Diversified. SECOND QUARTER SOLD OUT Some Buyers Reported Eager to Contract for Latter Half of the Year--Prices Are Firm. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/officials-approve-halting-fishs-boat-customs-surveyor-and-deputy.html | OFFICIALS APPROVE HALTING FISH'S BOAT; Customs Surveyor and Deputy Say Private Yachts May Be Boarded by Agents. LOWMAN UPHOLDS ACTION Sifts Charge Officers Were Abusive -- Patrol Boat Leader Quoted as Saying He Never Swears. Abusive Language Denied. Larsen Gives His Version. Lowman Upholds Boarding. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/tin-futures-prices-off-decline-5-to-20-points-in-dull-market35-tons.html | TIN FUTURES PRICES OFF.; Decline 5 to 20 Points in Dull Market--35 Tons Sold. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/federal-sanction-for-oil-limit-plan-denied-to-industry-mitchell.html | FEDERAL SANCTION FOR OIL LIMIT PLAN DENIED TO INDUSTRY; Mitchell Rules Conservation Board Cannot Approve It Under Anti-Trust Law. OPINION AROUSES OIL MEN Petroleum Institute Heads Say at Washington Hearing, No "Immunity" Was Sought. CONSERVATION STEPHALTED But Leaders Here Assert Project of 1928 Output Ratio May Be Pressed in Separate Areas. Raises Issue of Further Efforts. FEDERAL SANCTION DENIED TO OIL LIMIT Opinion Sought of Mitchell. "Not Authorized" to Give Ruling Reeser Presents Report. Oil Men to Continue Efforts. Companies May Act Alone | True | By Richard V. Oulahan. Special To the New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/walton-bowlers-triumph-win-red-event-in-thums-tourney-blue-goes-to.html | WALTON BOWLERS TRIUMPH; Win Red Event in Thum's Tourney --Blue Goes to Cordes-Smith Team. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/mrs-we-parsons-gives-luncheon.html | Mrs. W.E. Parsons Gives Luncheon. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/investor-acquires-building-on-16th-st-purchases-structure-from.html | INVESTOR ACQUIRES BUILDING ON 16TH ST.; Purchases Structure From Paper Company, Which Leases the Property Back. OTHER SALES IN MANHATTAN Business Holdings and Scattered Housing Properties Figure in New Transactions. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/john-mcormack-considers-talkies-irish-tenor-back-on-olympic-is.html | JOHN M'CORMACK CONSIDERS 'TALKIES; Irish Tenor, Back on Olympic, Is "Greatly Interested" in Sound Films. WILL SING HERE SUNDAY To Appear on Staten Island for First Time, Then Go on Tour-- Mellon's Nephew Returns. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/bunnell-wins-twice-in-poggenburg-play-defeats-sloane-and-fried-in.html | BUNNELL WINS TWICE IN POGGENBURG PLAY; Defeats Sloane and Fried in 18.2 Balkline Cup Games-- Johann Scores 4th Victory. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/throng-at-funeral-of-gp-nicholson-mayor-walker-and-other-officials.html | THRONG AT FUNERAL OF G.P. NICHOLSON; Mayor Walker and Other Officials Attend Services forCorporation Counsel. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/to-aid-antismoke-drive.html | To Aid Anti-Smoke Drive. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/hoover-move-backed-harris-of-columbus-ga-asserts-democrats-should.html | HOOVER MOVE BACKED; Harris of Columbus, Ga., Asserts Democrats Should Approve | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/thevenow-unlikely-to-play-this-season-injuries-in-auto-crash-to.html | THEVENOW UNLIKELY TO PLAY THIS SEASON; Injuries in Auto Crash to Keep Phillies' Star Shortstop Out of Game Indefinitely. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/insurance-brokers-elect-fire-marine-and-liability-association-holds.html | INSURANCE BROKERS ELECT.; Fire, Marine and Liability Association Holds Annual Meeting. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/smoke-fells-six-firemen-another-is-burred-on-hands-in-fighting-bag.html | SMOKE FELLS SIX FIREMEN.; Another Is Burred on Hands in Fighting Bag Factory Blaze. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/federals-get-three-more-planes.html | Federals Get Three More Planes. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/staten-island-sales-dongan-hills-site-purchased-for-improvement.html | STATEN ISLAND SALES.; Dongan Hills Site Purchased for Improvement. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/aids-chinese-relief-work-connecticut-board-sanctions-soliciting-of.html | AIDS CHINESE RELIEF WORK.; Connecticut Board Sanctions Soliciting of Funds by Group. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/mclarnin-now-a-welterweight-seeks-match-with-joe-dundee.html | McLarnin, Now a Welterweight, Seeks Match With Joe Dundee | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/ziegfeld-attacks-hammersteins-plan-thinks-canned-music-in-comedy.html | ZIEGFELD ATTACKS HAMMERSTEIN'S PLAN; Thinks 'Canned Music' in Comedy Would Be Unfair to Theatre and Movies. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/old-newark-home-sold-to-builders-business-structure-is-planned-for.html | OLD NEWARK HOME SOLD TO BUILDERS; Business Structure Is Planned for Stoutenburgh Parcel on Halsey Street. UNION CITY CORNER IN DEAL New Yorker Buys Bergenline Av. Store Property--Other New Jersey Sales. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/richard-e-enright-wed-mrs-fc-kight-a-maine-widow-is-new-york.html | RICHARD E. ENRIGHT WED.; Mrs. F.C. Kight, a Maine Widow, Is New York Lawyer's Bride. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/veterans-preference-government-is-morally-bound-to-provide-for.html | VETERANS' PREFERENCE.; Government Is Morally Bound to Provide for Disabled Men. | True | HAMILTON FISH Jr. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/bach-cantata-club-gives-a-program-of-chorales-with-amy-ellerman.html | BACH CANTATA CLUB; Gives a Program of Chorales With Amy Ellerman, Contralto, and Changing Lefebvre, Organist. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/jewish-immigrants-turn-to-other-lands-our-restirctions-sent-20000.html | JEWISH IMMIGRANTS TURN TO OTHER LANDS; Our Restrictions Sent 20,000 to South America and Africa in 1928, Says Abraham Herman. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/curtis-protests-on-social-ranking-asks-a-reversal-of-ruling-placing.html | CURTIS PROTESTS ON SOCIAL RANKING; Asks a Reversal of Ruling Placing His Sister-Hostess after Enjoys' Wives. PROBLEM FOR HOSTESSES Vice President Carries Case of Mrs. Gann to Secretary Stimson Over Kellogg's Last Ruling. The Vice President's Statement. CURTIS PROTESTS ON SOCIAL RANKING Secretary Kellogg's Ruling. Put Before Mrs. Gann. Restricts Hostesses in Guests. Dolly Madison Recalled. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/launching-again-delayed-wind-still-prevents-ceremonies-for-junius-s.html | LAUNCHING AGAIN DELAYED.; Wind Still Prevents Ceremonies for Junius S. Morgan Jr.'s Sloop. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/brooklyn-trading-lessee-plans-improvement-for-fulton-street-site.html | BROOKLYN TRADING.; Lessee Plans Improvement for Fulton Street Site. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/guaniere-advances-topples-1916-pins-to-grin-seventh-place-while.html | GUANIERE ADVANCES; Topples 1,916 Pins to Gain Seventh Place, While Welter Takes | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/holy-cross-victor-222-gets-twenty-hits-in-triumph-over-university.html | HOLY CROSS VICTOR, 22-2.; Gets Twenty Hits in Triumph Over University of Richmond Nine. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/soviet-is-attacked-by-organized-labor-batthew-woll-urges-stimson-to.html | SOVIET IS ATTACKED BY ORGANIZED LABOR; Batthew Woll Urges Stimson to Continue Policy of NonRecognition of Russia.NEW CAMPAIGN IS HINTEDMemorandum Assails Reported Activity of Foreign Policy Association on Behalf of Moscow. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/tufts-beats-temple-1311-collects-16-hits-off-five-pitchers-in.html | TUFTS BEATS TEMPLE, 13-11; Collects 16 Hits Off Five Pitchers in Three-Hour Game. | True | Special to The New York Times. | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/held-as-fake-hero-as-he-leaves-jail-texan-posed-as-decorated.html | HELD AS FAKE HERO AS HE LEAVES JAIL; Texan Posed as Decorated British Veteran in Bogus Sales of Magazines, Police Say. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/level-club-triumphs-defeats-brooklyn-jewish-centre-handball-team-by.html | LEVEL CLUB TRIUMPHS.; Defeats Brooklyn Jewish Centre Handball Team by 4 to 2. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/chiang-to-tighten-centralized-rule-looking-to-early-capture-of.html | CHIANG TO TIGHTEN CENTRALIZED RULE; Looking to Early Capture of Hankow, He Plans Firmer Administrative Hold. REBELS GATHER AT YANGLO Severe Battle for Wuhan Likely There-- Peace Is New Slogan of Canton Leaders. Advance by River Halted. Finds Heavy Defenses. Peace Is Canton's Aim. | True | Wireless to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/giants-yannigans-on-top-gain-even-break-at-de-quincy-by-42.html | GIANTS' YANNIGANS ON TOP.; Gain Even Break at De Quincy by 4-2 Victory--Cohen in Action. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/ruth-starts-yanks-to-5-to-2-victory-gets-single-in-seventh-to-open.html | RUTH STARTS YANKS TO 5 TO 2 VICTORY; Gets Single in Seventh to Open Scoring Activities Against Fort Worth in Exhibition. ALSO GETS A TWO-BAGGER Wells and Pipgras Divide Pitching Burden-- Jorgens Hits Homer-- 7,500 Attend Contest. Rookie Drives for Circuit. Ruth Connects for Double. | True | By John Drebinger. Special To the New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/federal-farm-board-is-stressed-by-hyde-held-as-hoover-plan.html | FEDERAL FARM BOARD IS STRESSED BY HYDE; HELD AS HOOVER PLAN; Secretary Outlines to Congress Committees a Program for Aid, Presumed to Be Official. $300,000,000 FUND URGED He Insists Idea of Board With Wide Powers Like New McNary Bill Is Mandate From Voters. TARIFF HELP ALSO FAVORED Better Waterways Is Suggested as Another Feature of Broad Relief Scheme. Closely Follows McNary Bill. Sharply Questioned by Senators. HYDE FOR BOARD ON FARM RELIEF Hyde's Formal Statement. Cites Some of the Problems. Lack of Order in Distribution. Need of Wider Cooperation Views of Farmers Desirable. Taber Outlines Grange's Plan. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/walsh-now-a-magistrate-sworn-in-by-mayor-on-resigning-from-board-of.html | WALSH NOW A MAGISTRATE.; Sworn In by Mayor on Resigning From Board of Aldermen. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/dry-informer-takes-flight-fairchild-author-of-false-story-that.html | DRY INFORMER TAKES FLIGHT; Fairchild, Author of False Story That Caused Aurora (Ill.) Killing, Flees Warrant. MOVE IN THE LEGISLATURE Member of House Proposes an Investigation of the Shooting of Mrs. De King. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/dr-and-mrs-adler-in-jerusalem.html | Dr. and Mrs. Adler in Jerusalem. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/bridge-tolls-law-signed-by-walker-act-also-authorizes-estimate.html | BRIDGE TOLLS LAW SIGNED BY WALKER; Act Also Authorizes Estimate Board to Fix Charges for Narrows Tunnel. $5,000,000 TO START WORK Commissioner Goldman Says City Now Can Issue Corporate Stock to Finance Projects. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/a-son-to-mrs-charles-r-moeser.html | A Son to Mrs. Charles R. Moeser. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/john-w-meader-to-marry.html | John W. Meader to Marry. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/foch-memorial-fund-not-needed.html | Foch Memorial Fund Not Needed. | True | RICHARD J. BEAMISH. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/licensing-of-aviators-by-states-opposed-members-of-new-york.html | LICENSING OF AVIATORS BY STATES OPPOSED; Members of New York Aviation Commission Condemn Bar Association Bill. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/limited-tariff-blessings.html | LIMITED TARIFF BLESSINGS. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/colonel-biegler-dies-hero-in-1898-uprising-with-handful-of-men-he.html | COLONEL BIEGLER DIES; HERO IN 1898 UPRISING; With Handful of Men He Defeated 300 Insurgents in Philippines-- Received Congressional Medal. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/summer-5day-week-for-general-electric-lynn-and-smaller-bay-state.html | SUMMER 5-DAY WEEK FOR GENERAL ELECTRIC; Lynn and Smaller Bay State Plants Will Shorten Time in July and August. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/summerall-honored-at-dinner.html | Summerall Honored at Dinner. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/to-attend-red-cross-meeting.html | To Attend Red Cross Meeting. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/mrs-eliza-hancock-descendant-of-william-penn-dies-in-philadelphia.html | MRS. ELIZA HANCOCK.; Descendant of William Penn Dies in Philadelphia. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/western-shipments-grow-728591-cars-to-be-needed-in-great-lakes.html | WESTERN SHIPMENTS GROW.; 728,591 Cars to Be Needed in Great Lakes District This Quarter. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/26-police-work-24-hours-to-fan-spark-of-life-80-oxygen-tanks-fail.html | 26 Police Work 24 Hours to Fan Spark of Life; 80 Oxygen Tanks Fail to Save Gassed Woman | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/swede-will-fly-here-end-of-may.html | Swede Will Fly Here End of May. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/auburn-nine-wins-233-beats-georgia-tech-in-first-game-of-southern.html | AUBURN NINE WINS, 23-3.; Beats Georgia Tech In First Game of Southern Conference Series. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/morgan-advances-in-court-tennis-defending-champion-in-national.html | MORGAN ADVANCES IN COURT TENNIS; Defending Champion in National Title Singles at BostonBeats Devens, 6-0, 6-3, 6-3. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/old-livery-stable-bows-to-speed-age-aging-cabbies-sadly-watch-as.html | OLD LIVERY STABLE BOWS TO SPEED AGE; Aging "Cabbies" Sadly Watch as Brinkmann's Is Auctioned Out of Existence. 200 PIGEONS FLY AWAY City No Longer Place for Horse, Proprietor Says, as His Last Animal Goes Under Hammer. Recalls Early Days. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/general-electric-leases-acquires-collier-building-for-its-service.html | GENERAL ELECTRIC LEASES.; Acquires Collier Building for Its Service Department. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/dr-pierce-wins-medal-harvard-man-receives-radio-engineers-award-for.html | DR. PIERCE WINS MEDAL.; Harvard Man Receives Radio Engineers' Award for 1929. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/prof-gerald-smith-dies-on-auto-tour-teacher-in-university-of.html | PROF. GERALD SMITH DIES ON AUTO TOUR; Teacher in University of Chicago Divinity School Victim of Ptomaines. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/four-held-as-bandit-stayers.html | Four Held as Bandit Stayers. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/bonds-and-stocks-diverge-movement-may-indicate-change-in-business.html | BONDS AND STOCKS DIVERGE; Movement May Indicate Change in Business, Childs & Co. Say. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/mit-crews-shifted-haines-moves-wells-rucker-and-kohler-from-b-to-a.html | M.I.T. CREWS SHIFTED.; Haines Moves Wells, Rucker and Kohler From B to A Varsity. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/federal-tax-paid-on-130000-estates-revenue-on-26800000000-gross.html | FEDERAL TAX PAID ON 130,000 ESTATES; Revenue on $26,800,000,000 Gross Value Since 1916 Was $872,000,000. "MILLIONAIRE" RATIO HIGH New York Levy in 1927 Was One-fourth of Total, Government Actuary's Survey Shows. Sees Gain in Handling Affairs. "Prosperity" Reflected in 1927. Proportion of Securities Held. Estates Over $1,000,000 in Value. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/illinois-betting-upheld-state-senate-committee-tables-bill.html | ILLINOIS BETTING UPHELD.; State Senate Committee Tables Bill Repealing Pari-Mutuels Act. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/elizabeth-steel-plant-to-be-closed.html | Elizabeth Steel Plant to Be Closed. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/roosevelt-charges-republican-waste-governor-in-radio-address-says.html | ROOSEVELT CHARGES REPUBLICAN 'WASTE'; Governor, in Radio Address, Says Majority Legislators Broke Party Pledges. CALLS THEM RUBBER STAMPS He Declares Their Actions Were Merely to Register "Other August Wills." CITES BOND ISSUE DEFEAT Executive Attacks What He Says Was Failure to Provide for the State's Dependents. Says Platform Was a Fraud. Says They Condemned Themselves. Discuss Water Power Plans. | True | Special to The New York Times. | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/protest-holds-up-air-mail-at-canal-united-fruit-company-refuses-to.html | PROTEST HOLDS UP AIR MAIL AT CANAL; United Fruit Company Refuses to Deliver to Scadta Line Pending Postoffice Ruling. BROWN CANCELED SERVICE Low Bidders Take Issue With the Award Made by Ex-Postmaster General New. Time Element Bettered. Sixoala Refuses to Release Mail. Contract Is Held Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/soviet-arms-move-held-to-affect-us-precedent-is-feared-in-demand.html | SOVIET ARMS MOVE HELD TO AFFECT US; Precedent Is Feared in Demand for Russian Representation on League's Third Committee. WASHINGTON NOT INVITED Our Presence Desired by League, but Powers Withheld Request to keep Bolsheviki Out. Moscow Complains of Treatment. World Court Privilege Feared. Berlin Hopes for Arms Cut. | True | By Clarence H. Streit. Special Cable To the New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/henry-lippman-70-honored.html | Henry Lippman, 70, Honored. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/holland-tunnel-traffic-gains.html | Holland Tunnel Traffic Gains. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/assert-gov-long-boasted-of-bribing-witnesses-say-he-told-of-buying.html | ASSERT GOV. LONG BOASTED OF BRIBING; Witnesses Say He Told of Buying Representative "LikeLoad of Potatoes."PUBLISHER TAKES STANDTestifies at Louisiana Impeachment Proceedings Executive Threatened Him. Has Brother in Insane Asylum. ASSERTS GOV. LONG BOASTED OF BRIBING Charged with Buying Representative. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/lown-outpoints-grant-former-us-olympic-boxer-wins-4round-bout-at.html | LOWN OUTPOINTS GRANT.; Former U.S. Olympic Boxer Wins 4-Round Bout at Olympia Club. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/brent-burial-in-lausanne-bishops-body-to-rest-there-in-accordance.html | BRENT BURIAL IN LAUSANNE.; Bishop's Body to Rest There in Accordance With His Wishes. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/municipal-loans-awards-announcements-and-offerings-of-bonds-issued.html | MUNICIPAL LOANS.; Awards, Announcements and Offerings of Bonds Issued for Public Purposes. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/miss-bristols-bridal-her-marriage-to-dr-richard-d-evans-in-forest.html | MISS BRISTOL'S BRIDAL.; Her Marriage to Dr. Richard D. Evans in Forest Hills on April 26. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/air-companies-to-merge-fairchild-aviation-ltd-to-unite-with-other.html | AIR COMPANIES TO MERGE; Fairchild Aviation, Ltd., to Unite With Other Canadian Concerns. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/miss-mary-couper-weds-married-to-clinton-grayfisk-of-new-york-in.html | MISS MARY COUPER WEDS.; Married to Clinton Gray-Fisk of New York in London. | True | Wireless to THE NEW YORK TIMES. | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/lawyer-buys-a-14room-suite-in-cooperative-house-on-5th-av.html | Lawyer Buys a 14-Room Suite In Cooperative House on 5th Av. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/fort-ontario-team-third-battalion-28th-infantry-captures-small-bore.html | FORT ONTARIO TEAM; Third Battalion, 28th Infantry, Captures Small Bore Telegraphic Shoot With Score of 1,753. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/six-ships-sail-today-and-five-are-expected-dresden-and-american.html | SIX SHIPS SAIL TODAY AND FIVE ARE EXPECTED; Dresden and American Banker Among Those Leaving--Alfonso III Heads Incoming List. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/illness-forces-lord-balfour-to-quit-public-life-for-good.html | Illness Forces Lord Balfour To Quit Public Life for Good. | True | Special Cable to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/rebels-again-drop-a-bomb-in-arizona-missile-is-one-of-three-let.html | REBELS AGAIN DROP A BOMB IN ARIZONA; Missile Is One of Three Let Fall by Raider Over Twin Naco Towns on the Border. SKIRMISH FOUGHT EARLIER Federals Lure Foe Into Range of Machine Gun Nest--Report Killing Man and 6 Horses. New Warning by Us Foreseen. Rebels Fall Into Trap. Federals Bomb Rebels. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/cotton-prices-drop-under-liquidation-selling-induced-by-favorable.html | COTTON PRICES DROP UNDER LIQUIDATION; Selling Induced by Favorable Reports of Weather and Boll Weevil Emergence. NET LOSS 22 TO 32 POINTS Contracts for Both Old and New Deliveries Offered--May Option Heavily Sold. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/warn-reserve-board-on-curbing-of-credit-catchings-and-foster-in.html | WARN RESERVE BOARD ON CURBING OF CREDIT; Catchings and Foster in Joint Statement Say Move May Bring Injury to Business. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/dares-quicksand-to-rescue-boy.html | Dares Quicksand to Rescue Boy. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/richard-baldwin-maryland-civil-engineer-employed-on-new-york.html | RICHARD BALDWIN.; Maryland Civil Engineer, Employed on New York Aqueducts, Dies. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/banton-to-reopen-day-heaton-crash-grand-jury-to-get-evidence-in.html | BANTON TO REOPEN DAY & HEATON CRASH; Grand Jury to Get Evidence in $2,400,000 Failure and Disappearance of Christian.AUDITOR GOING OVER BOOKSFederal Authorities Have No Wordon Whether Prisoner Has StartedBack From Texas. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/23-off-policewoman-list-civil-service-board-holds-teeth-must-be.html | 23 OFF POLICEWOMAN LIST.; Civil Service Board Holds Teeth Must Be Natural and Sound. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/ew-perrin-a-suicide-connecticut-illustrator-takes-own-life-in.html | E.W. PERRIN A SUICIDE.; Connecticut Illustrator Takes Own Life in Omaha--Had a Nervous Breakdown. | True | Special to The New York Times. | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/sees-his-100000-plane-lawrence-p-fisher-inspects-craft-called-most.html | SEES HIS $100,000 PLANE.; Lawrence P. Fisher Inspects Craft, Called Most Luxurious in World. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/buys-earhart-plane-for-atlantic-flight-argentine-pilot-plans-to-fly.html | BUYS EARHART PLANE FOR ATLANTIC FLIGHT; Argentine Pilot Plans to Fly the Friendship From Buenos Aires to Barcelona. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/structural-steel-ordered-for-subway.html | Structural Steel Ordered for Subway | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/postpone-bermuda-races-yachting-series-will-get-under-way-today-off.html | POSTPONE BERMUDA RACES.; Yachting Series Will Get Under Way Today Off Hamilton | True | Special Cable to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/british-list-rules-governing-contestants-for-ring-titles.html | British List Rules Governing Contestants for Ring Titles | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/200-airplane-engines-ordered.html | 200 Airplane Engines Ordered. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/3-naval-hospitals-found-to-be-crowded-institutions-at-brooklyn.html | 3 NAVAL HOSPITALS FOUND TO BE CROWDED; Institutions at Brooklyn, Newport and Boston Inspected by House Subcommittee. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/mgr-seipel-resigns-as-austrian-chief-chancellorpriest-regards-his.html | MGR. SEIPEL RESIGNS AS AUSTRIAN CHIEF; Chancellor-Priest Regards His Government as Obstacle to Functioning of Parliament. POSSIBLE STRATEGY IS SEEN Vienna Thinks He May Be Recalled -- Guerther Talked Of to Head Ministry. A Probable Successor. Loan Failure One Factor. Political Disturbances Many. | True | By John MacCormac. Wireless To the New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/von-elm-to-enter-british-golf-tests-former-us-champion-is-expected.html | VON ELM TO ENTER BRITISH GOLF TESTS; Former U.S. Champion Is Expected Here Today to File Name for Open and Amateur Tourneys. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/dawes-begins-task-in-santo-domingo-tells-cabinet-sovereignty-of.html | DAWES BEGINS TASK IN SANTO DOMINGO; Tells Cabinet Sovereignty of Nation Is Goal of Experts' Financial Reorganization. PRESIDENT VASQUEZ GRAVE General, Who Waged Long Fight Against Corruption, Makes Dawes's Audience Stand. EDITORS GET WRONG IDEA Ask Dawes "How Large Loan Will Be," but Are Disillusioned--Plaque Where He Landed Suggested. Finally Took Office. City Founded in 1496. Asks Audience to Stand. Misunderstood by Editors. | True | By Hugh O'Connor, Staff Correspondent of the New York Times. Wireless To the New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/8069000-in-new-securities-to-be-put-on-market-today.html | $8,069,000 in New Securities To Be Put on Market Today | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/trade-board-to-form-legislative-council-action-wednesday-expected.html | TRADE BOARD TO FORM LEGISLATIVE COUNCIL; Action Wednesday Expected-- Need for Unified Front to Press City Bills Is Urged. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/hoppe-wins-2-blocks-and-increases-lead-beats-hall-5037-and-5031-and.html | HOPPE WINS 2 BLOCKS AND INCREASES LEAD; Beats Hall, 50-37 and 50-31, and Shows Way in Three-Cushion Match by 300 to 266. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/rubber-futures-drop-80-to-100-points-in-day-speculative-pressure.html | RUBBER FUTURES DROP 80 TO 100 POINTS IN DAY; Speculative Pressure, With Selling by Commission Houses, Follows Decline at London. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/a-health-centre.html | A HEALTH CENTRE. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/friends-help-weinberger-committee-formed-to-force-sale-of-bankers.html | FRIENDS HELP WEINBERGER; Committee Formed to Force Sale of Bankers Securities Company. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/three-freed-in-maloney-killing.html | Three Freed in Maloney Killing. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/appear-in-a-joint-recital.html | Appear in a Joint Recital. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/metropolis-ac-wins-defeats-lone-star-boat-club-in-handball-match-by.html | METROPOLIS A.C. WINS.; Defeats Lone Star Boat Club in Handball Match by 5 to 3. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/plans-long-island-estate.html | Plans Long Island Estate. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/first-class-fails-to-gain-on-atlantic-cunard-lines-chairman-tells.html | FIRST CLASS FAILS TO GAIN ON ATLANTIC; Cunard Line's Chairman Tells Stockholders Volume Is Still Below Pre-War Level. URGES VISA FEE ABOLITION Company's 1928 Net Income Declined $630,565-- Will Keep NewYork-Havana Service. | True | Wireless to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/schroeder-shifts-conley-hospitals-chief-orders-transfer-for-the.html | SCHROEDER SHIFTS CONLEY.; Hospitals Chief Orders Transfer, "for the Good of the Service." | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/business-world-march-silk-use-under-last-year-tariff-report-cheers.html | BUSINESS WORLD; March Silk Use Under Last Year Tariff Report Cheers Importers. Asks Weighting Cooperation. Make Plans for Father's Day. Architecture Motif in Jewelry. New Hosiery Values Liked. Show Stresses Toilet Wares. Denims Sold Well Ahead. Burlap Situation Unchanged. Cotton Drop Hits Gray Goods. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/federals-report-killing-many-rebels-in-new-fight-see-revolt-in.html | FEDERALS REPORT KILLING MANY REBELS IN NEW FIGHT; SEE REVOLT IN COLLAPSE; ARMIES MEET AT LA REFORMA Almazan Falls on Rebels, Blocked in Flight by Burned Bridges. FEDERAL LOSSES HEAVY Insurgents Fought Bravely-- They Report Battling Way Back Into Jimenez. 3,000 CASUALTIES IN 3 DAYS Details of Jimenez Battle-- Bomb Falls in Arizona--Skirmish at Border. Capital Sees End in Sight. Troops Kept in Positions. Many Federal Casualties. Calles Described Jimenez Fight. Reports Bridges Burned. "Field Strewn With Dead." Rebels Report Counter-Attack REPORT REBELS OUT OF QUILA. Aviators Tell of Retreat on Culiacan --Manzo Declared Ousted. Rebel Quarrels Reported. | True | By L.c. Speers, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/norways-grain-monopoly-it-will-buy-after-july-1-all-imported-flour.html | NORWAY'S GRAIN MONOPOLY; It Will Buy, After July 1, All Imported Flour Consumed in Country. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/future-undecided-for-billy-barton-bruce-owner-of-star-jumper-in.html | FUTURE UNDECIDED FOR BILLY BARTON; Bruce, Owner of Star Jumper in Grand National, Returns Here From Abroad. HORSE STILL IN ENGLAND Baltimore Turfman Pleased With Showing--Emmuel Arrives With Jockey Duller. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/sells-connecticut-home.html | Sells Connecticut Home. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/slays-girl-and-self-on-a-wilton-road-edwin-j-melhuish-49-formerly-a.html | SLAYS GIRL AND SELF ON A WILTON ROAD; Edwin J. Melhuish, 49, Formerly a Clerk Here, Kills SchoolChum of His Daughter.TAKES POISON IN ORANGESlayer Carried Revolver and Bottleof Pottassium Cyanide Embedded in Book. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/a-son-to-mrs-fm-guardabassi.html | A Son to Mrs. F.M. Guardabassi. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/a-daughter-to-mrs-ts-potter.html | A Daughter to Mrs. T.S. Potter. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/national-dairy-plans-expansion.html | National Dairy Plans Expansion. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/air-lines-start-rrice-war-two-out-of-chicago-to-northwest-announce.html | AIR LINES START RRICE WAR.; Two Out of Chicago to Northwest Announce Fare Cuts. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/curb-seats-drop-29000-price-goes-from-190000-in-previous-sale-to.html | CURB SEATS DROP $29,000.; Price Goes From $190,000 in Previous Sale to $161,000. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/heads-panamerican-body-stimson-made-chairman-of-board-of-union.html | HEADS PAN-AMERICAN BODY.; Stimson Made Chairman of Board of Union, Succeeding Kellogg. | True | Special to The New York Times. | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/army-punishes-cagle-2d-time-in-3-months-football-star-gets-22-hours.html | ARMY PUNISHES CAGLE 2D TIME IN 3 MONTHS; Football Star Gets 22 Hours of Extra Work for Returning Late From Leave. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/builder-adds-to-east-side-site.html | Builder Adds to East Side Site. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/dinner-for-jc-cuppia-member-of-nine-exchanges-honored-by-colleagues.html | DINNER FOR J.C. CUPPIA.; Member of Nine Exchanges Honored by Colleagues of Curb. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/signs-traction-measure-fisher-approves-bill-to-give-philadelphia.html | SIGNS TRACTION MEASURE.; Fisher Approves Bill to Give Philadelphia Condemnation Power. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/mkays-speedy-rap-takes-field-trial-rumson-farm-kennels-entry-first.html | M'KAY'S SPEEDY RAP TAKES FIELD TRIAL; Rumson Farm Kennels' Entry First in Members' All-Age Stake at Medford. GREAT ALEXANDER SECOND Third Prize Is Captured by Rock Maner Joe--Two Trophies Go to Victor. Junior Stake Is Started. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/harvards-y-eight-wins-a-close-race-triumphs-over-the-x-crew-by-a.html | HARVARD'S 'Y' EIGHT WINS A CLOSE RACE; Triumphs Over the 'X' Crew by a Quarter of a Length for Narrowest Victory of Year. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/lilliputians-wed-here.html | Lilliputians Wed Here. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/michigan-state-loses-beaten-by-vanderbilt-nine-7-to-2-askew-leads.html | MICHIGAN STATE LOSES.; Beaten by Vanderbilt Nine, 7 to 2-- Askew Leads Winners' Attack. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/testifies-gem-plot-failed-financially-buyers-of-diamonds-bankrupt.html | TESTIFIES GEM PLOT FAILED FINANCIALLY; Buyers of Diamonds Bankrupt After Giving Notes, Jeweler Says at McIntyre Trial. THREE ACCUSE POLICEMEN Testify Patrolman at the Cunard Piors Took $160,000 Stones From Ship for Them. Tells of Deal to Aid Children. Shapiro Says He Paid McIntyre. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/jewish-federation-lists-1929-grants-social-service-association-gets.html | JEWISH FEDERATION LISTS 1929 GRANTS; Social Service Association Gets $672,475, Biggest Sum in $5,025,995 Budget. $511,719 FOR MOUNT SINAI Montefiore Hospital to Receive an Appropriation of $405,856 and Beth Israel $358,808. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/fried-and-manning-speak-captains-at-luncheon-thank-seamens-friend.html | FRIED AND MANNING SPEAK.; Captains at Luncheon Thank Seamen's Friend Society for Libraries. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/wisconsin-wets-have-132000-lead-far-ahead-in-referendum-to-repeal.html | WISCONSIN WETS HAVE 132,000 LEAD; Far Ahead in Referendum to Repeal Enforcement Act and Lift Beer Penalty. LEGISLATIVE FIGHT LOOMS Drys Pin Hopes to Votes of Counties Rather Than on the State as a Whole. CURRAN HAILS VICTORY Challenge to Drys to Redouble Their Efforts, Declares McBride of League. Socialist Plans for Action. Close Vote in Some Counties. Curran Says "Revolt" Spreads. Urges Early Call to Battle. McBride Sees Challenge to Drys. MICHIGAN WETS TO MOVE. Propose to Urge Repeal of the State Enforcement Act. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/rev-dr-strayer-of-rochester-dead-among-first-organizers-of-church.html | REV. DR. STRAYER OF ROCHESTER DEAD; Among First Organizers of Church Social Service in Western New York. SETTLED LABOR DISPUTES Head of Division of Men-andReligion Movement-- Preached inTheatres Sunday Evenings. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/rca-asks-transfer-of-all-radio-licenses-requests-board-to-include.html | R.C.A. ASKS TRANSFER OF ALL RADIO LICENSES; Requests Board to Include in Order Those Granted for Experimental Purposes. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/sports-of-the-times-civic-pride-no-trouble-at-all-the-cubs-and-the.html | Sports of the Times; Civic Pride. No Trouble at All. The Cubs and the Giants. The "If" Clubs. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/nyu-netmen-beat-columbia-6-to-3-captain-tarangeoli-triumphs-over.html | N.Y.U. NETMEN BEAT COLUMBIA, 6 TO 3; Captain Tarangeoli Triumphs Over Bowden in Spirited Match by 6-1, 9-7. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/mystery-over-gen-booths-health.html | Mystery Over Gen. Booth's Health. | True | Special Cable to THE NEW YORK TIMES. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/troops-guard-mill-in-north-carolina-ordered-out-by-governor-when.html | TROOPS GUARD MILL IN NORTH CAROLINA; Ordered Out by Governor When Strikers Assail Police at Gastonia Plant. TEXTILE STRIKE SPREADS All Employes of Four Mills in South Carolina Follow Weavers In Walkout. Disorders Continue, 10 Arrested. 4 South Carolina Mills Shut Down. | True | Special to The New York Times. | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/western-union-lists-20-principal-holders-electrical-securities.html | WESTERN UNION LISTS 20 PRINCIPAL HOLDERS; Electrical Securities Leads, With About 1 Per Cent of the Stock -- Most Are Brokerage Firms. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/collier-star-brown-hurdler-will-teach-in-constandinople.html | Collier, Star Brown Hurdler, Will Teach in Constandinople | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/bowdoin-concert-dance-at-plaza.html | Bowdoin Concert Dance at Plaza. | True | | C1B 22591 |
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/curb-admits-securities-several-issues-get-unlisted-trading.html | CURB ADMITS SECURITIES.; Several Issues Get Unlisted Trading Privileges--Three Removed. | True | | C1B 22591 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-04 | 1929-04-04 | https://www.nytimes.com/1929/04/04/archives/honors-awarded-to-police-heroes-names-of-four-patrolmen-killed-last.html | HONORS AWARDED TO POLICE HEROES; Names of Four Patrolmen Killed Last Year to Be Placed on Headquarters Tablet. ONE SLAIN BY A ROBBER Another Fatally Shocked by a Live Wire in Protecting Pedestrians. | True | | C1B 22591 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/financial-markets-moderate-recovery-on-stock-exchangecall-money-6.html | FINANCIAL MARKETS; Moderate Recovery on Stock Exchange--Call Money 6%, Brokers' Loans Reduced. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/bethlehem-steel-sues-files-new-patent-action-against-us-steel-and.html | BETHLEHEM STEEL SUES.; Files New Patent Action Against U.S. Steel and Others. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/whalen-not-resigning-he-and-mayor-deny-report-latter-adding-thank.html | WHALEN NOT RESIGNING.; He and Mayor Deny Report, Latter Adding "Thank God!" | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/utility-earnings-statements-for-twelve-months-issued-by-public.html | UTILITY EARNINGS.; Statements for Twelve Months Issued by Public Service Corporations. Peoples Light and Power. Scranton-Springbrook Water. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/first-ten-ranking-players-in-national-squash-tennis.html | First Ten Ranking Players In National Squash Tennis | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/city-soon-to-launch-600000000-subway-for-the-east-side-delaney-to.html | CITY SOON TO LAUNCH $600,000,000 SUBWAY FOR THE EAST SIDE; Delaney to Submit Plans for New System Including the Bronx in Two Months. TO EXTEND BROOKLYN LINES Engineers Studying Merits of 2d and 3d Avs. for the Manhattan Route. WORK TO START IN A YEAR City's Transit Holdings Wound Top $2,000,000,000--Bronx Extensions Approved. Second Avenue Favored. Expects to Start in Year. CITY SOON TO LAUNCH $600,000,000 SUBWAY Engineers Studying Routes. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/kellogg-ill-with-cold-at-sea-but-leaves-britain-for-paris.html | Kellogg Ill With Cold at Sea, But Leaves Britain for Paris | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/dry-agent-seized-in-de-king-killing-fairchild-arrested-at-odell-ill.html | DRY AGENT SEIZED IN DE KING KILLING; Fairchild Arrested at Odell, Ill., After Saying He Got $15 to 'Lose Himself.' | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/international-paper-and-power.html | International Paper and Power. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/hoover-instructs-arms-delegates-ambassador-gibson-and-rear-admiral.html | HOOVER INSTRUCTS ARMS DELEGATES; Ambassador Gibson and Rear Admiral Jones Confer at White House on Their Task. SAILING FROM HERE TONIGHT Stimson States That There Has Been No Change in the Coolidge Policy on the Naval Question. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/assails-arbitration-bill-magazine-article-expresses-fear-it-wi11.html | ASSAILS ARBITRATION BILL.; Magazine Article Expresses Fear It Wi11 Weaken Strike Weapon. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/l-p-hollander-stores-are-sold.html | L. P. Hollander Stores Are Sold | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/portugal-retires-and-holland-reaches-davis-cup-2d-round.html | Portugal Retires and Holland Reaches Davis Cup 2d Round | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/rubber-futures-rally-regain-30-to-50-points-of-wednesdays-heavy.html | RUBBER FUTURES RALLY.; Regain 30 to 50 Points of Wednesday's Heavy Losses. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/anita-stewarts-bridal-will-be-married-to-george-p-converse-in-june.html | ANITA STEWART'S BRIDAL; Will Be Married to George P. Converse in June, Actress Says. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/lynn-5day-week-not-set-general-electric-officials-say-no-decision.html | LYNN 5-DAY WEEK NOT SET.; General Electric Officials Say No Decision Has Been Made. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/cornell-defeated-by-marines-6-to-1-ithaca-nine-is-held-safely-by.html | CORNELL DEFEATED BY MARINES, 6 TO 1; Ithaca Nine Is Held Safely by Kidd, Who Strikes Out 15 and Gives Only Seven Hits. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/taberski-wins-cue-match-10015.html | Taberski Wins Cue Match, 100-15. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/three-die-in-mine-slide-earth-in-pit-near-sudbury-ont-gives-way-and.html | THREE DIE IN MINE SLIDE.; Earth in Pit Near Sudbury, Ont., Gives Way and Buries Men. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/lowell-advises-freshmen-harvard-president-addresses-them-on-system.html | LOWELL ADVISES FRESHMEN; Harvard President Addresses Them on System of Study. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/five-ships-are-due-seven-sail-today-leviathan-president-harding.html | FIVE SHIPS ARE DUE; SEVEN SAIL TODAY; Leviathan, President Harding, Mauretania, Roma, Among Those Coming In. THE OLYMPIC WILL LEAVE Others on Outgoing List Include the Paris, Conte Biancamano, Lapland, Athenia. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/luncheon-for-mrs-leonard-wood.html | Luncheon for Mrs. Leonard Wood. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/plans-to-hop-pacific-mrs-thaden-holder-of-two-records-proposes.html | PLANS TO HOP PACIFIC.; Mrs. Thaden, Holder of Two Records, Proposes Seattle-Tokio Flight. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/head-harvard-crimson-officers-elected-to-conduct-editorial-and.html | HEAD HARVARD CRIMSON.; Officers Elected to Conduct Editorial and Business Policies. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/arrange-grades-of-hides-members-of-exchange-prepare-rules-to-govern.html | ARRANGE GRADES OF HIDES; Members of Exchange Prepare Rules to Govern Trading. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/7-win-mat-crowns-in-aau-tourney-manager-is-heavyweight-victor-in.html | 7 WIN MAT CROWNS IN A.A.U. TOURNEY; Manager Is Heavyweight Victor in National Greco-Roman Wrestling Championships. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/chinese-to-be-consecrated-bishop.html | Chinese to Be Consecrated Bishop. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/court-here-to-try-jurypooling-plan-supreme-court-in-manhattan.html | COURT HERE TO TRY JURY-POOLING PLAN; Supreme Court in Manhattan Expects System Will Reduce Jurors Needed by 40%. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/german-experts-incounterattack-schacht-at-paris-parley-on.html | GERMAN EXPERTS INCOUNTER-ATTACK; Schacht at Paris Parley on Reparations Fails to Give Expected Figures. PLIES ALLIES WITH QUERIES Reich Is Seen as Objecting to Footing Bill Presented for Restoration of Ruined Area. Schacht Asks Questions. Germans Make a Distinction. What the Allies Would Now Accept. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/transit-bill-loss-stirs-untermyer-he-suggests-an-extra-session-if.html | TRANSIT BILL LOSS STIRS UNTERMYER; He Suggests an Extra Session if Defeat of Measure Blocks Unification. ALSO URGES RECAPTURE Criticizes Senator Knight's Action-- To Return Soon From Pasadena. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/second-swim-title-captured-by-laufer-chicago-star-wins-national-aau.html | SECOND SWIM TITLE CAPTURED BY LAUFER; Chicago Star Wins National A.A.U. 220-Yard Free Style Event by Five Feet. WALTER SPENCE IS SECOND Rae Carries Off the Junior Breast Stroke Crown--Brooklyn Central Y.M.C.A. Relay Wins. New Records Are Set. Meet to End Tonight. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/bank-merger-rumor-denied.html | Bank Merger Rumor Denied. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/chinese-lift-ban-on-japanese-ships.html | Chinese Lift Ban on Japanese Ships. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/young-to-lead-ursinus-five.html | Young to Lead Ursinus Five. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/mrs-ah-rice-gives-hill-school-300000-memorial-building-for-son.html | MRS. A.H. RICE GIVES HILL SCHOOL $300,000; Memorial Building for Son, Harry Widener, Will Provide Means for Boys to Develop Hobbies. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/colgate-nine-loses-to-vmi-6-to-4-takes-lead-with-3-runs-in-first-in.html | COLGATE NINE LOSES TO V.M.I., 6 TO 4; Takes Lead With 3 Runs in First Inning, but Victors Rally and Score 5 in the Sixth. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/shippers-optimistic-on-next-3-months-atlantic-states-committee.html | SHIPPERS OPTIMISTIC ON NEXT 3 MONTHS; Atlantic States Committee Predicts 2.8 Per Cent IncreaseOver Same Quarter Year Ago. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/army-day-an-occasion-on-which-to-remember-veterans-in-need.html | ARMY DAY.; An Occasion on Which to Remember Veterans in Need. | True | CORNELIA B. ROGERS, | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/hoovers-hand-hurt-greeting-1757-in-day-he-asks-congress-members-to.html | Hoover's Hand Hurt Greeting 1,757 in Day; He Asks Congress Members to Limit Visitors | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/kidnaps-labor-men-in-tennessee-strike-band-spirits-two-af-of-l.html | KIDNAPS LABOR MEN IN TENNESSEE STRIKE; Band Spirits Two A.F. of L. Textile Union Organizers From Elizabethton. FIVE ARRESTED ON CHARGE Victims of Attack Unharmed-- Green Protests to Governor, Demanding Protection. McGrady to Press Court Fight. Hoffman Tells of Shots Fired. Green's Protest to Governor. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/delay-in-tokio-adds-to-fears-over-pact-politics-seen-in-failure-of.html | DELAY IN TOKIO ADDS TO FEARS OVER PACT; Politics Seen in Failure of Council to Ratify With Words 'in Name of People.' TANAKA EXERTING EFFORTS Premier Sees Prince Saionji on Question--Ratification Expected Eventually. | True | By Hugh A. Byas. Wireless To the New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/dawes-again-denies-mission-is-for-loan-he-repeats-to-dominican.html | DAWES AGAIN DENIES MISSION IS FOR LOAN; He Repeats to Dominican Press He Came to Fix Budget, Not to Control More Revenues. VASQUEZ SUPPORTS HIM President Says Country Has No Economic Difficulty but Seeks to Change System. | True | By Hugh O'Connor, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/plans-new-jersey-sale-tomorrow.html | Plans New Jersey Sale Tomorrow. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/mgill-beats-biegler-in-poggenburg-play-runs-34-tourney-class-c.html | M'GILL BEATS BIEGLER IN POGGENBURG PLAY; Runs 34, Tourney Class C Record, and Averages 6 6-17 toWin by 125 to 33. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/1500000-hotel-planned-thirtystory-building-proposed-for-site-on.html | $1,500,000 HOTEL PLANNED.; Thirty-Story Building Proposed for Site on Murray Hill. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/trading-is-dull-on-paris-bourse.html | Trading Is Dull on Paris Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/railroad-to-offer-bonds.html | Railroad to Offer Bonds. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/southampton-likely-to-push-65000000-dock-extension.html | Southampton Likely to Push $65,000,000 Dock Extension | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/leases-1575000-loft-charles-nessler-rents-16story-building-on-west.html | LEASES $1,575,000 LOFT.; Charles Nessler Rents 16-Story Building on West 37th Street. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/fencers-club-wins-womens-title-32-defeats-washington-square-and.html | FENCERS CLUB WINS WOMEN'S TITLE, 3-2; Defeats Washington Square and Salle de Vince to Gain National Team Crown. 6 BOUTS FOR MISS GILBERT Gains Two Victories in Each of the Final Two Strips, Losing Only One, That to Miss Lloyd. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/willard-avery-carr-night-editor-of-the-world-dies-after-a-long.html | WILLARD AVERY CARR.; Night Editor of The World Dies After a Long Illness. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/naugatuck-defeated-at-chicago-34-to-20-connecticut-quintet-loses-to.html | NAUGATUCK DEFEATED AT CHICAGO, 34 TO 20; Connecticut Quintet Loses to Athens, Teaxs, 34 to 20, in National School Play. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/major-m-remington-navy-medalist-dies-one-of-few-military-men-to.html | MAJOR M. REMINGTON, NAVY MEDALIST, DIES; One of Few Military Men to Receive the Naval Distinguished Service Medal. | True | Special to The New York Times. | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/north-carolina-triumphs-university-nine-turns-back-washington-and.html | NORTH CAROLINA TRIUMPHS.; University Nine Turns Back Washington and Lee, 7 to 5. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/lindbergh-flies-over-mexico-city-takes-three-morrow-girls-up-miss.html | LINDBERGH FLIES OVER MEXICO CITY; Takes Three Morrow Girls Up-- Miss Constance, Not Miss Anne, to Fly to Brownsville. | True | Special Cable to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/bandit-leader-16-gets-6-to-12-year-sentence-21yearold-confederate.html | BANDIT LEADER, 16, GETS 6 TO 12 YEAR SENTENCE; 21-Year-Old Confederate in Six Hold-Ups Is Described by Court as His Dupe. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/legislative-report-hits-mill-officials.html | Legislative Report Hits Mill Officials. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/miss-wood-weds-aubrey-pershouse-ceremony-held-in-church-of-the.html | MISS WOOD WEDS AUBREY PERSHOUSE; Ceremony Held in Church of the Ascension--Bride's Three Sisters Attendants. MISS WITHROW MARRIES Wed to William Osgood Field, Kin of Commodore Vanderbilt, in St. Bartholomew's. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/he-walked-in-her-sleep-an-amateurish-farce-by-norman-cannon-at.html | "HE WALKED IN HER SLEEP."; An Amateurish Farce by Norman Cannon at Princess Theatre. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/says-gen-booth-is-failing-fast.html | Says Gen. Booth Is Failing Fast. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/bond-market-led-by-railway-issues-price-movements-irregular-with.html | BOND MARKET LED BY RAILWAY ISSUES; Price Movements Irregular, With Two of Group Dropping to New Low Levels. GOVERNMENT LOANS HIGHER Trading Generally Rather Listless--Utility Section Dull--Foreign Securities Steady. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/two-clerks-arrested-in-theft-of-stocks-police-say-they-relied-on.html | TWO CLERKS ARRESTED IN THEFT OF STOCKS; Police Say They Relied on Market Rush to Cover Up $35,500 Peculation. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/new-cork-company-links-7-countries-crown-cork-international-will.html | NEW CORK COMPANY LINKS 7 COUNTRIES; Crown Cork International Will Acquire and Develop Concerns Outside the United States. 510,000 SHARES OF STOCK 390,000 of No-Par Class A and 200,000 of B to Be Capital of Corporation Outstanding. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/staten-island-sales-jeweler-buys-in-tompkinsville-new-brighton-sale.html | STATEN ISLAND SALES.; Jeweler Buys in Tompkinsville-- New Brighton Sale. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/miss-e-woodward-engaged-to-marry-junior-league-girl-is-to-wed.html | MISS E. WOODWARD ENGAGED TO MARRY; Junior League Girl Is to Wed Thomas M. Bancroft, Princeton Graduate. MISS THORNDIKE'S TROTH Columbia Professor's Daughter to Marry Dr. Thomas Freeman Cope --Other Engagements. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/king-boris-visits-prague-bulgarian-ruler-is-received-by.html | KING BORIS VISITS PRAGUE.; Bulgarian Ruler Is Received by President--Kozeluh Honored. | True | Special Cable to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/henrietta-hadley-married-in-florence-daughter-of-late-governor-of.html | HENRIETTA HADLEY MARRIED IN FLORENCE; Daughter of Late Governor of Missouri Bride of Warren Lammert of St. Louis. | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/sinclair-settles-suit-pays-60000-to-widow-of-colonel-zevely-in.html | SINCLAIR SETTLES SUIT.; Pays $60,000 to Widow of Colonel Zevely in $544,000 Action. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/albert-b-mcgaffey-oldest-past-imperial-potentate-of-mystic-shrine.html | ALBERT B. McGAFFEY.; Oldest Past Imperial Potentate of Mystic Shrine Dies. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/to-give-tea-dance-for-the-blind.html | To Give Tea Dance for the Blind. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/associated-gas-plans-no-new-issue.html | Associated Gas Plans No New Issue. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/track-up-for-sale-again-court-rules-state-may-buy-raceland-course.html | TRACK UP FOR SALE AGAIN; Court Rules State May Buy Raceland Course Held by New York Firm | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/international-paper-issues-rights.html | International Paper Issues Rights. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/stuyvesant-fish-in-coffee-exchange.html | Stuyvesant Fish in Coffee Exchange | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/allows-delay-in-salt-creek-case.html | Allows Delay in Salt Creek Case. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/produce-exchange-adds-to-list.html | Produce Exchange Adds to List. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/auburn-beats-tech-1610-tigers-sweep-southern-conference-series-with.html | AUBURN BEATS TECH, 16-10.; Tigers Sweep Southern Conference Series With Yellow Jackets. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/lou-paluso-and-mocoroa-draw.html | Lou Paluso and Mocoroa Draw. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/betting-machine-makes-first-appearance-on-english-links-where.html | Betting Machine Makes First Appearance On English Links Where Duncan Is Victor. | True | Special Cable to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/palos-fund-now-100000-columbus-memorial-costing-250000-to-be.html | PALOS FUND NOW $100,000.; Columbus Memorial, Costing $250,000, to Be Unveiled April 21. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/polo-pony-show-today-forty-entered-in-first-national-event-at-the.html | POLO PONY SHOW TODAY.; Forty Entered in First National Event at the Riding Club. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/1000-rebels-killed-in-la-reforma-fight-federals-took-2000-prisoners.html | 1,000 REBELS KILLED IN LA REFORMA FIGHT; Federals Took 2,000 Prisoners, Wounded 500, Says Calles-- --Cavalry Hunts Stragglers. INSURGENTS CLAIM COUP They Say Almazan Is Trapped -- Revolutionists at Naco Shoot Down Plane, Killing Two. Bachimba Pass Believed Goal. 1,000 REBELS KILLED IN LA REFORMA FIGHT No Gloating Over Victory. Attention Turns to Jalisco. DENY SINALOA ADVANCE. Nogales Leaders Say Only Federals North of Mazatlan Are Patrols. LA REFORMA FIGHT DESCRIBED Federals, Hidden in Hills, Swooped Down on Rebels Wednesday. Arizona Protests Troops Transit. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/odd-british-strike-ends-nonunionists-prevented-unionists-from.html | ODD BRITISH STRIKE ENDS.; Non-Unionists Prevented Unionists From Taking Part in It. | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/park-road-backed-by-bronx-chamber-resolution-adopted-favoring-the.html | PARK ROAD BACKED BY BRONX CHAMBER; Resolution Adopted Favoring the Extension of Boulevard Through Van Cortlandt. DWELLINGS BILL ATTACKED Stewart Browne Asks Opposition on Ground Measure Violates Home Rule Principle. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/lynch-bars-pull-in-state-deposits-tax-chiefs-warning-to-banks-is.html | LYNCH BARS 'PULL' IN STATE DEPOSITS; Tax Chief's Warning to Banks Is Viewed as Ending Favoritism in Designations.LETTER CAUSES A BIG STIRController Tremaine Is Expectedto Issue a Statement on theSituation Today. Statement by P. D. Kiernan. Text of Lynch's Letter. Aims at No Individual. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/deny-using-germs-in-war-german-doctors-state-british-surgeons.html | DENY USING GERMS IN WAR; German Doctors State British Surgeon's Charge Is Unfounded. | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/pressure-by-bears-sends-wheat-down-liquidation-is-a-factor-in.html | PRESSURE BY BEARS SENDS WHEAT DOWN; Liquidation Is a Factor in Decline, but a Rally Comesat the Last.MAY IS SOLD, JULY BOUGHT Corn After an Early Decline Makes an Advance, but the DayEnds With Losses. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/metropolitan-to-lend-3003380.html | Metropolitan to Lend $3,003,380. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/canada-takes-up-rum-ship-sinking-premier-announces-formal.html | CANADA TAKES UP RUM SHIP SINKING; Premier Announces Formal Representations Have Been Made in I'm Alone Case. TREATY BELIEVED ISSUE Capital, Awaiting Dominion's View, Expects Contentions to Rest on Principles in Compact. Washington Awaits Transmission. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/inquires-on-6000-used-by-gov-long-louisiana-house-seeks-to-know-how.html | INQUIRES ON $6,000 USED BY GOV. LONG; Louisiana House Seeks to Know How Money to Entertain Governors Was Spent. DRAWN BY THE EXECUTIVE Funds Were In $20 Bills--Auto Salesman Tells of Payment for Machine. Governor Loses Supporter. Tells of Talk About Automobile. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/divorces-increase-in-canada-but-rate-is-worlds-lowest.html | Divorces Increase in Canada, But Rate Is World's Lowest | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/will-rogers-suggests-way-to-solve-social-problem.html | Will Rogers Suggests Way to Solve Social Problem | True | WILL ROGERS. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/the-business-world-credit-fund-growing-steadily-rug-drops-to-be.html | THE BUSINESS WORLD; Credit Fund Growing Steadily. Rug "Drops" to Be Allotted. Re-elected Rayon President. Fur Sale Total to Be High. Heads Toilet Article Makers. Devises Sun Tan Color Harmony. Furnishers Discuss Merchandising Dress Groups Discuss Credits. Japan Silk Prices Advance. Gray Goods Again Slow Here. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Warner Company. Second Southern Bankers. Thomas Engineering. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/kosciuszko-redivivus.html | KOSCIUSZKO REDIVIVUS. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/rebels-say-almazan-is-caught-in-trap-train-passengers-at-juarez.html | REBELS SAY ALMAZAN IS CAUGHT IN TRAP; Train Passengers at Juarez Tell of Attack From Rear at Escalon. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/silence-enjoined-on-curtis-status-state-department-officials-obey.html | SILENCE ENJOINED ON CURTIS STATUS; State Department Officials Obey Order, While Stimson Ponders Social Issue. MAY FOLLOW KELLOGG RULE Vice President's Sister Has First Place at Larz Anderson Dinner, but No Envoys Are Present. No Issue at Anderson Dinner. Fear Limiting of Invitations. Curbs Advised to Make Request. Usages Abroad are Recalled. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/to-give-bridge-for-mission-service-club-of-st-thomass-church.html | TO GIVE BRIDGE FOR MISSION; Service Club of St. Thomas's Church Entertains at Plaza Today. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/slay-shop-owner-flee-without-loot-two-youths-shoot-down-man-51-in.html | SLAY SHOP OWNER, FLEE WITHOUT LOOT; Two Youths Shoot Down Man, 51, in Haberdashery at 110th St. and Madison Av. BOTH GET AWAY IN CHASE Whalen Speeds to Scene and Obtains Good Descriptions of Thugs From a Dozen Witnesses. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/sankey-beats-nelson-gains-decision-in-feature-at-102d-medical.html | SANKEY BEATS NELSON.; Gains Decision in Feature at 102d Medical Regiment. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/deluge-darkens-the-city-in-midafternoon-passenger-and-mail-planes.html | Deluge Darkens the City in Mid-Afternoon; Passenger and Mail Planes Forced Down | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/money.html | MONEY. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/to-aid-halton-endowment-costume-dance-and-pageant-tonight-will.html | TO AID HALTON ENDOWMENT; Costume Dance and Pageant Tonight Will Carry Out American Motif. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/to-give-dixie-supperball-new-york-southern-society-will-give.html | TO GIVE DIXIE SUPPER-BALL; New York Southern Society Will Give Proceeds to Relief Fund. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/eckener-plans-to-fly-zeppelin-here-twice-dirigible-will-make-other.html | ECKENER PLANS TO FLY ZEPPELIN HERE TWICE; Dirigible Will Make Other Trips as Preliminaries to Cruise Round the World. | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/ruth-idol-in-texas-as-yanks-win-133-ll000-jam-into-field-seating-on.html | RUTH IDOL IN TEXAS AS YANKS WIN, 13-3; ll,000 Jam Into Field Seating Only 4,000 to Get Glimpse of Bambino Against Waco. BOY HIT BY BABE'S DOUBLE And He's Proud Youngster Now With Lump on Head and Autographed Ball. Babe the Whole Show. Admirers Follow Ruth. | True | By John Drebinger. Special To the New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/sues-to-stop-water-pollution.html | Sues to Stop Water Pollution. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/produce-exchange-stocks.html | PRODUCE EXCHANGE STOCKS | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/dug-out-holds-annual-dance.html | Dug Out Holds Annual Dance. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/ursuline-alumnae-benefit-bridge-and-tea-at-savoyplaza-on-april-13.html | URSULINE ALUMNAE BENEFIT; Bridge and Tea at Savoy-Plaza on April 13 for Scholarship Fund. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/maritime-exchange-discusses-trading-committee-to-investigate.html | MARITIME EXCHANGE DISCUSSES TRADING; Committee to Investigate Proposed Dealing in Securities Alliedto Ocean Commerce. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/steel-exports-are-large-total-in-february-almost-equal-to-january.html | STEEL EXPORTS ARE LARGE.; Total in February Almost Equal to January Despite Its Shortness. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/housing-properties-sold-on-east-side-moses-ginsberg-adds-to-his.html | HOUSING PROPERTIES SOLD ON EAST SIDE; Moses Ginsberg Adds to His Holdings in Purchase of Flats on Second Avenue. HARLEM CORNER IS RESOLD Eldorado Realty Corporation Resells at Pleasant Avenue and 114th Street--Other Deals. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/banks-stockholders-approve-new-moves-commerce-to-be-state.html | BANKS' STOCKHOLDERS APPROVE NEW MOVES; Commerce to Be State Institution Preparatory to Merger-- Guaranty Trust Split-Up Ratified. | True |  | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/van-lear-black-hurt-thrown-against-glass-as-driver-brakes-auto-to.html | VAN LEAR BLACK HURT.; Thrown Against Glass as Driver Brakes Auto to Avoid Accident. | True |  | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/phillies-return-home.html | Phillies Return Home. | True |  | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/grand-st-follies-coming-seventh-of-the-series-to-open-at-the-booth.html | 'GRAND ST. FOLLIES' COMING; Seventh of the Series to Open at the Booth Week of May 6. | True |  | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/equitable-loses-its-bus-franchise-resolution-cites-companys.html | EQUITABLE LOSES ITS BUS FRANCHISE; Resolution Cites Company's Inability to Show Its Financial Fitness. NO LITIGATION EXPECTED Mayor Introduces Motion That Dooms Grant for Which He Originally Fought. HE IS SILENT ON ACTION But Says That Program of Routes Could Serve as Basis for a Future Franchise. | True |  | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | True |  | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True |  | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/scientific-changes-in-tariff-act-urged-state-chamber-of-commerce.html | SCIENTIFIC CHANGES IN TARIFF ACT URGED; State Chamber of Commerce Would Replace Commission With Non-Political Bureau. | True |  | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/married-25-years-mass-celebrated-for-mr-and-mrs-francis-j-cashman.html | MARRIED 25 YEARS; Mass Celebrated for Mr. and Mrs. Francis J. Cashman. | True |  | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/senior-club-of-boys-club-to-dance.html | Senior Club of Boys' Club to Dance. | True |  | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/loans-to-brokers-drop-87000000-reserve-bank-report-shows-all.html | LOANS TO BROKERS DROP $87,000,000; Reserve Bank Report Shows All Classes of Lenders Reduced Totals for Week. SATISFACTION IN WALL ST. Decline, Reflecting Liquidation, Seen as Meaning Success of Credit Policy of Federal Board. | True |  | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/shuberts-buy-fee-of-corner-at-broadway-and-63d-street.html | Shuberts Buy Fee of Corner At Broadway and 63d Street | True |  | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/prince-of-wales-writes-in-foreword-to-war-history-he-praises.html | PRINCE OF WALES WRITES.; In Foreword to War History He Praises Merchant Navy. | True |  | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/holding-company-formed-colonel-carrington-heads-concern-which-will.html | HOLDING COMPANY FORMED.; Colonel Carrington Heads Concern Which Will Buy Properties. | True |  | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/plane-shot-down-by-rebels-at-naco-two-federal-fliers-are-killed.html | PLANE SHOT DOWN BY REBELS AT NACO; Two Federal Fliers Are Killed When Machine Guns Bring Craft to Earth in Flames. BOMB OR GAS TANK HIT Fliers Nad Dropped Missiles on Insurgent Train--Federals Make Reprisal Raid. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/greenwich-stock-company-chamberlain-brown-to-begin-monday-with-this.html | GREENWICH STOCK COMPANY; Chamberlain Brown to Begin Monday With "This Thing Called Love." | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/structural-steel-taken-orders-placed-last-week-for-the-largest.html | STRUCTURAL STEEL TAKEN.; Orders Placed Last Week for the Largest Volume of the Year. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/new-vaccine-here-for-tuberculosis-nathan-straus-jr-announces.html | NEW VACCINE HERE FOR TUBERCULOSIS; Nathan Straus Jr. Announces Importation From China for Experimental Purposes. FORMULA OF DR. VAUDREMER It Is Not a Cure--Claims for It Are That It Tends to Immunize Persons Against the Disease. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/fanatic-severs-hand-swiss-farmer-takes-biblical-injunction.html | FANATIC SEVERS HAND.; Swiss Farmer Takes Biblical Injunction Literally. | True | Special Cable to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/times-sq-today-is-25-years-old-on-april-4-1904-the-board-of.html | TIMES SQ. TODAY IS 25 YEARS OLD; On April 4, 1904, the Board of Aldermen Voted Unanimously to Change the Name. NOW WORLD'S CROSSROADS Broadway Association Issues Birthday Congratulations ReviewingQuarter Century of Progress. A Period of Brilliant Progress Now the City's Centre. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/27-stocks-lending-flat-large-short-interest-said-to-be-indicated-in.html | 27 STOCKS LENDING "FLAT."; Large Short Interest Said to Be Indicated in Stock Market. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/reception-to-colonel-fitzmaurice.html | Reception to Colonel Fitzmaurice. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/new-post-for-gen-butler-assigned-to-command-marines-east-coast-base.html | NEW POST FOR GEN. BUTLER.; Assigned to Command Marines East Coast Base at Quantico. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/smuggler-accuses-traffic-policeman-former-chief-steward-on-the.html | SMUGGLER ACCUSES TRAFFIC POLICEMAN; Former Chief Steward on the Berengaria Testifies He Gave Gems to McIntyre. RING'S BUYER IS WITNESS Groothuis Involves Three Men on Liner as Alleged Carriers of Diamonds to This Country. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/prr-scholarship-open-competition-for-college-course-limited-to.html | P.R.R. SCHOLARSHIP OPEN.; Competition for College Course Limited to Employes and Their Sons. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/police-department.html | Police Department. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/giants-yannigans-lose-drop-free-hitting-game-to-jackson-cotton.html | GIANTS' YANNIGANS LOSE.; Drop Free Hitting Game to Jackson Cotton States Leaguers, 9-4. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/zinnerman-cue-victor-defeats-tarson-2521-in-class-b-threecushion.html | ZINNERMAN CUE VICTOR.; Defeats Tarson 25-21, in Class B Three-Cushion Tourney | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/assails-high-money-rates-ec-jameson-sees-danger-in-effect-on.html | ASSAILS HIGH MONEY RATES; E.C. Jameson Sees Danger in Effect on Business Situation. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/old-store-corner-in-newark-leased-oppenheim-collins-building-is-to.html | OLD STORE CORNER IN NEWARK LEASED; Oppenheim, Collins Building Is to Be Converted Into Shops and Offices. DEAL INVOLVES $5,000,000 White Motor Truck Company Buys a Site on Mulberry Street-- Other Newark Deals. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/court-fight-looms-on-oil-curb-ruling-wilbur-ready-for-projected.html | COURT FIGHT LOOMS ON OIL CURB RULING; Wilbur Ready for Projected Challenge by Industry of Anti-Trust Law Bar. STILL SEEKS CONSERVATION Borah, Charging World Monopoly Effort, Backs Hoover Policy of Ending Leasing. Stand as to Legality. COURT FIGHT LOOMS ON OIL CURB RULING Lease Applications Dismissed. Text of Borah's Letter. Will Aid Permit Holders. Racalls "Fear" of Russia. Hails Step as Safeguard. Wilbur's Statement on Policy. Natural Gas Permits. Leasing on Discoveries. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/wilkins-on-west-coast-leaves-san-francisco-for-los-angeles-to-push.html | WILKINS ON WEST COAST.; Leaves San Francisco for Los Angeles to Push Arctic Plans. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/my-sis-home-first-in-dash-at-bowie-daughter-of-tryster-defeats.html | MY SIS HOME FIRST IN DASH AT BOWIE; Daughter of Tryster Defeats Ready, High Time Filly, by a Half Length. SANDE'S SPECTRE VICTOR First Horse He Sends to Post This Season Scores--Plans Return to Saddle Today. Ready Sets the Pace. Le Bey Runs Easily. | True | By Bryan Field. Special To the New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/mystery-square-has-few-tense-moments-telescoping-of-two-stevenson.html | 'MYSTERY SQUARE HAS FEW TENSE MOMENTS; Telescoping of Two Stevenson Stories an Unhappy Amalgam of Literature and Drama. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/reigh-count-allotted-129-out-of-city-and-suburban.html | Reigh Count, Allotted 129, Out of City and Suburban | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/soviet-concordat-denied-accord-further-off-than-ever-it-is-said-at.html | SOVIET CONCORDAT DENIED.; Accord Further Off Than Ever, It Is Said at Vatican. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/carl-benz-84-dies-made-first-auto-invented-a-half-century-ago-the.html | CARL BENZ, 84, DIES; MADE FIRST AUTO; Invented a Half Century Ago the World's Original TwoStroke Motor.FATHER OF AUTO SHOWS Drove Through Streets of Munich in 1886 a Three-WheeledMotor Vehicle. | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/the-campaign-in-mexico.html | THE CAMPAIGN IN MEXICO. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Machinery of the Market. Wall Street's Look Ahead. A New "Tipster Racket." Oil Curtailment Hindered. Gold Freed from Earmark. Studying the Brokers' Loan Account | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/journal-square-bank-forms-securities-co.html | JOURNAL SQUARE BANK FORMS SECURITIES CO. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/mrs-virginia-j-hains-widow-of-major-general-to-be-buried-at.html | MRS. VIRGINIA J. HAINS.; Widow of Major General to Be Buried at Arlington. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/maxine-kisor-heard-soloist-of-eastman-school-and-theatre-makes-new.html | MAXINE KISOR HEARD.; Soloist of Eastman School and Theatre Makes New York Debut. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/bequest-to-wellesley-miss-katherine-lee-bates-left-half-her-estate.html | BEQUEST TO WELLESLEY.; Miss Katherine Lee Bates Left Half Her Estate to College. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/mrs-john-ridgely-baltimore-society-leader-and-author-dies-at-74.html | MRS. JOHN RIDGELY.; Baltimore Society Leader and Author Dies at 74. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/to-quit-shantung-by-may-first-of-japanese-troops-will-leave-april.html | TO QUIT SHANTUNG BY MAY.; First of Japanese Troops Will Leave April 24. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/paramount-theatre-planned-in-peekskill-site-for-a-2200seat-house-is.html | PARAMOUNT THEATRE PLANNED IN PEEKSKILL; Site for a 2,200-Seat House Is Bought on Brown Street-- Other Westchester Deals. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/master-lost-at-sea-yacht-found-adrift-owner-one-of-3-held-the-nomad.html | MASTER LOST AT SEA, YACHT FOUND ADRIFT; OWNER ONE OF 3 HELD; The Nomad, With Helm Unmanned and Out of Control, Seized 18 Miles Off Jersey.TWO OF CREW IN A DAZEForty Liquor Bottles in Cabin --Leland H. Ross, Owner, Says Captain Fell Overboard.LOG OF CRAFT IS MISSING Coast Guard Tows Her to Philadelphia--The Three Men toGet Hearing Today. Ross and His Men Detained. Mrs. Boss Left Craft Last Week. MASTER LOST AT SEA, OWNER ONE OF 3 HELD Fail to Find the Log. Wife Goes to Philadelphia. | True | Photo Morris Rosenfeld, N.Y. | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/lawyer-to-accuse-christian-in-crash-banton-announces-customer-of.html | LAWYER TO ACCUSE CHRISTIAN IN CRASH; Banton Announces Customer of Day & Heaton Will Be Complainant. LARCENY TO BE CHARGED Former Broker on Way From Texas to Face Mail Case Brought by Brother. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/leaders-in-abc-hold-their-places-pace-setters-favored-to-share.html | LEADERS IN A.B.C. HOLD THEIR PLACES; Pace Setters Favored to Share $107,700 Prize Money as Tourney Approaches End. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/cotton-prices-gain-after-early-drop-short-covering-succeeds-selling.html | COTTON PRICES GAIN AFTER EARLY DROP; Short Covering Succeeds Selling Pressure and Close Is 9to 11 Points Higher. WARM WEATHER IN SOUTH Labor Disturbances in the Carolinas, Tight Money and Weevil Report Also Affect Trading at Start. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/circus-renews-quoits-as-young-bill-arrives-animal-keepers-resume.html | CIRCUS RENEWS QUOITS AS YOUNG BILL ARRIVES; Animal Keepers Resume Game Using Rhinoceros's Horn as Stake as of Yore. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/taylor-goes-to-the-st-regis.html | Taylor Goes to the St. Regis. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/brokers-rerort-standing-de-saintphalle-co-send-statement-to.html | BROKERS RERORT STANDING.; De Saint-Phalle & Co. Send Statement to Customers. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/results-at-auction.html | RESULTS AT AUCTION | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/giants-turn-back-toledo-by-14-to-6-mcgrawmen-score-seven-runs-in.html | GIANTS TURN BACK TOLEDO BY 14 TO 6; McGrawmen Score Seven Runs in Sixth--Ott and Terry Hit Homers in Eighth. GENEWICH GOES 9 INNINGS Joe Is First Giant, Pitcher to Hurl Full Game in 1929--Hit Hard in the First. Genewich Goes Route. Giants Begin to Hit. | True | By William E. Brandt. Special To the New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/caragliano-boxes-tonight-meets-moscowitz-in-feature-at-the-uptown.html | CARAGLIANO BOXES TONIGHT; Meets Moscowitz in Feature at the Uptown Lenox Sports Club. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/dr-darlington-to-sail-for-furlough.html | Dr. Darlington to Sail for Furlough. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/weaver-john-dead-after-new-york-trip-countrys-oldest-worker-at-loom.html | 'WEAVER JOHN' DEAD AFTER NEW YORK TRIP; Country's Oldest Worker at Loom Succumbs to Excitement of Holiday. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/surgeon-among-three-killed-in-plane-crash-dr-cc-mcginnis-of-scott.html | SURGEON AMONG THREE KILLED IN PLANE CRASH; Dr. C.C. McGinnis of Scott City, Kan., Is Burned to Death in Accident. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/prr-lets-contract-for-22story-building-structure-in-philadelphia.html | P.R.R. LETS CONTRACT FOR 22-STORY BUILDING; Structure in Philadelphia Will Be Part of City Improvement Plan. | True | Special to The New York Times. | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/brooklyn-makes-2-of-nations-goods-borough-leads-36-states-in-output.html | BROOKLYN MAKES 2% OF NATION'S GOODS; Borough Leads 36 States in Output of Manufactures, Census Shows. 1927 TOTAL $1,210,216,404 For Two-Year Period Increase in Number of Establishments Was 23.5 P.C. of Country's Gain. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/germans-to-shun-meeting-surgeons-refuse-to-go-to-warsaw-till-ban-is.html | GERMANS TO SHUN MEETING; Surgeons Refuse to Go to Warsaw Till Ban Is Revoked in Full. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/brown-in-new-deal-resells-4-houses-operator-disposes-of-another.html | BROWN IN NEW DEAL RESELLS 4 HOUSES; Operator Disposes of Another Blockfront on Central Park West at 104th Street. $5,500,000 FLAT FOR SITE Frymier & Hanna, the Buyers, Plan a Housing Development--Other Sales on the West Side. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/routis-fight-shifted-manager-announces-switching-of-titular-bout-to.html | ROUTIS FIGHT SHIFTED.; Manager Announces Switching of Titular Bout to Hartford Arena. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/lassman-returns-here-nyu-football-star-to-resume-work-in-his.html | LASSMAN RETURNS HERE.; N.Y.U. Football Star to Resume Work in His Classes. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/penn-spring-sports-in-full-swing-925-in-drills-with-3300-eligible.html | Penn Spring Sports in Full Swing; 925 in Drills With 3,300 Eligible; Baseball Men, Track Squad, Crews, Tennis Team, Golfers, Soccer and Lacrosse Candidates All Hard at Work--Red and Blue Athletic Plant Represents $4,500,000 Investment. Johnson Coaching Tennis. Robertson Is Optimistic. Seek Best Distribution. | True | By Grover Theis. Special To the New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/shrine-tours-announced-cunard-line-to-transport-pilgrims-to-lourdes.html | SHRINE TOURS ANNOUNCED.; Cunard Line to Transport Pilgrims to Lourdes and Lisieux. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/purchase-adjoining-clubhouse.html | Purchase Adjoining Clubhouse. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/municipal-loans-awards-announcements-and-offerings-of-bonds-for.html | MUNICIPAL LOANS.; Awards, Announcements and Offerings of Bonds for PublicUndertakings. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/pig-iron-output-large-daily-average-in-march-greatest-in-almost-six.html | PIG IRON OUTPUT LARGE; Daily Average in March Greatest in Almost Six Years. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/bermuda-race-won-by-piersons-yacht-anne-of-long-island-interclub.html | BERMUDA RACE WON BY PIERSON'S YACHT; Anne of Long Island Interclub Class Triumphs in First of Series With One-Designs. BLUE STREAK IS SECOND Finishes 19 Seconds Behind the Victor--American Boats Take Lead on Points, 21 - 15. | True | Special to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/ten-days-after-fall-in-street-man-learns-he-broke-arms.html | Ten Days After Fall in Street Man Learns He Broke Arms | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/art-sale-brings-33493-top-price-is-1500-for-schreyers-halt-for.html | ART SALE BRINGS $33,493.; Top Price Is $1,500 for Schreyer's "Halt for Water." | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/tax-refund-in-yonkers-ordered.html | Tax Refund in Yonkers Ordered. | True | Special to The New York Times. | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/dinner-to-be-given-for-pecora.html | Dinner to Be Given for Pecora. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/loft-leases-in-yorkville.html | Loft Leases in Yorkville. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/manhattan-nine-to-play-meets-william-and-marys-today-in-second-game.html | MANHATTAN NINE TO PLAY.; Meets William and Mary's Today in Second Game of Season. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/pennsylvania-lists-state-golf-tourneys-maryland-links-officials.html | PENNSYLVANIA LISTS STATE GOLF TOURNEYS; Maryland Links Officials Also Announce Dates--Crane Enters 2 British Championships. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/music-clemens-krauss-conducts-again.html | MUSIC; Clemens Krauss Conducts Again. | True | By Olin Downes. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/boys-club-road-run-april-28.html | Boys' Club Road Run April 28. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/national-amateur-ring-dates-set.html | National Amateur Ring Dates Set. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/drives-last-rivet-in-new-hotel.html | Drives Last Rivet in New Hotel. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/louis-stauch-dead-pioneer-at-coney-had-to-steep-on-beach-first.html | LOUIS STAUCH DEAD; PIONEER AT CONEY; Had to Steep on Beach First Night-- Could Feed 5,000 at a Time in His Restaurant. HIS CHARITIES NOTEWORTHY Since Retirement Had Lavished in Person Fruits and Flowers on Hospital Patients. Born in a Hell's Kitchen Loft. Got Job on Dreamland Site. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/new-ambassadors.html | NEW AMBASSADORS. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/tj-crawford-resigns-chief-of-civil-division-for-federal-attorney.html | T.J. CRAWFORD RESIGNS.; Chief of Civil Division for Federal Attorney Will Practice Law. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/casey-named-back-field-coach-at-harvard-french-appointed.html | Casey Named Back Field Coach At Harvard; French Appointed | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/new-move-likely-on-morgan-charge-tuttle-indicates-case-is-not.html | NEW MOVE LIKELY ON MORGAN CHARGE; Tuttle Indicates Case Is Not Closed but Won't Discuss What He Intends to Do. SILENT ON TESTIMONY Declines to Say Whether He Will Ask Congressman to Come Before Grand Jury. DENIAL BY MOTHER-IN-LAW Mrs. Logan Scouts Report That Representative Brought Liquor for Her Husband. Attorneys Discuss Case. Denial by Mother-in-Law. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/sports-of-the-times-the-professional-game-up-and-coming-youngsters.html | Sports of the Times; The Professional Game. Up and Coming Youngsters. Hard Luck Players. The Divided Yankees. | True | By John Kieran. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/new-men-on-board-of-mohawkhudson-importance-is-attached-in-utility.html | NEW MEN ON BOARD OF MOHAWK-HUDSON; Importance Is Attached in Utility Circles to Election of Howard, Cobb and Zimmerman.ALL ARE COMPANY HEADS Closer Union Between Allied andUnited Interests Indicated--Number of Directors Reduced. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/article-2-no-title-coolidge-opposes-threeterm-idea-writes-eight.html | Article 2 -- No Title; COOLIDGE OPPOSES THREE-TERM IDEA Writes Eight Years' Adulation Is All President Can Stand Without Getting 'Swelled Head.' | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/morgan-wins-again-in-court-tennis-new-york-star-beats-robinson-62.html | MORGAN WINS AGAIN IN COURT TENNIS; New York Star Beats Robinson, 6-2, 4-6, 6-2, 6-1, to Gain SemiFinals in U.S. Play.EXCELS IN COURT-COVERINGHis Opponent Fights Hard After aWeak Start--Wightman, Frazierand Wright Advance. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/haymann-retains-heavy-title.html | Haymann Retains Heavy Title. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/1000000-banana-plants-ruined.html | 1,000,000 Banana Plants Ruined. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/markets-in-london-paris-and-berlin-mitchells-ruling-against-plan-to.html | MARKETS IN LONDON, PARIS AND BERLIN; Mitchell's Ruling Against Plan to Curtail Oil Output Causes Drop in Shares Abroad. LONDON MONEY STILL TIGHT Trading Is Dull on Bourse in Paris -- Decline in the Dollar Brings Activity in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/british-are-losers-in-5-chess-games-home-players-take-only-one.html | BRITISH ARE LOSERS IN 5 CHESS GAMES; Home Players Take Only One Match and Draw Another in International Team Play. TAYLOR STOPS CAPABLANCA Forces Former World's Champion to Adjournment in First Session--Winter Bows to Koltanowski. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/sumners-are-remarried-former-mary-fitch-hillhouse-weds-her-divorced.html | SUMNERS ARE REMARRIED.; Former Mary Fitch Hillhouse Weds Her Divorced Husband. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/p-waner-signs-with-pirates-will-report-in-texas-today.html | P. Waner Signs With Pirates; Will Report in Texas Today | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/captain-william-m-crose-retired-naval-officer-classmate-of-cd.html | CAPTAIN WILLIAM M. CROSE.; Retired Naval Officer, Classmate of C.D. Wilbur, Dies at 62. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/kortman-and-ward-win.html | Kortman and Ward Win. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/dartmoor-shepherd-dies-hero-of-lloyd-georges-1910-election-speech.html | 'DARTMOOR SHEPHERD' DIES; Hero of Lloyd George's 1910 Election Speech Spent 50 Years in Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/carolina-strikers-adopt-waiting-policy-communist-organizer-from-new.html | CAROLINA STRIKERS ADOPT WAITING POLICY; Communist Organizer From New York Declares Troops Will Feed Them if Needed. Conciliation Movements Started. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/laguardia-wants-trials-in-fish-case-representative-demands-that.html | LAGUARDIA WANTS TRIALS IN FISH CASE; Representative Demands That Tuttle Submit Boarding of Yacht to Grand Jury. SEES 'ASSAULT' INVOLVED Party Aboard Cruiser Was at Mercy of 'Crazed' Customs Men, He Says in Formal Complaint. Sees Case of Assault. Outlines Incident in Letter. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/starts-fund-to-free-girl-new-yorker-gives-5-for-fine-of-negro.html | STARTS FUND TO FREE GIRL.; New Yorker Gives $5 for Fine of Negro Jailed in South on Dry Charge | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/li-net-tourney-may-18-championship-matches-to-be-revived-by-jackson.html | L.I. NET TOURNEY MAY 18.; Championship Matches to Be Revived by Jackson Heights Club. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/miss-collett-wins-on-the-18th-green-defeats-miss-turpie-by-1-up-to.html | MISS COLLETT WINS ON THE 18TH GREEN; Defeats Miss Turpie by 1 Up to Gain Final of North and South Golf Tourney. MISS VAN WIE TRIUMPHS Eliminates Miss Quier, 5 and 4, in the Other Semi-Final Over Pinehurst Links. Match Even at the Turn. Miss Collett Takes the Lead. Miss Collett Wins Eighteenth. Miss Van Wie Is 3 Up. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/league-council-to-meet-june-10.html | League Council to Meet June 10. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/judge-called-to-tell-of-atlantic-city-vice-wh-smathers-says-he-will.html | JUDGE CALLED TO TELL OF ATLANTIC CITY VICE; W.H. Smathers Says He Will Ask Committee Why If Summons Democrats Only. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/big-detroit-brewery-found-underground-dry-agents-dig-up-a-huge.html | BIG DETROIT BREWERY FOUND UNDERGROUND; Dry Agents Dig Up a Huge Plant With an Intricate System of Pipes. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/freight-claims-reduced-traffic-increased-but-payments-average-only.html | FREIGHT CLAIMS REDUCED.; Traffic Increased, but Payments Average Only 68 Cents a Car. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/offers-boxing-racing-bills.html | Offers Boxing, Racing Bills. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/yale-opens-drive-with-93-triumph-makes-nine-hits-to-turn-back.html | YALE OPENS DRIVE WITH 9-3 TRIUMPH; Makes Nine Hits to Turn Back Virginia in First Game of Southern Trip. SAWYER GIVES FIVE BLOWS Eli Hurler Includes Two Homers and Double, but is Never Extended in Game Ended by Rain. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/asiatic-art-sold-first-session-to-auction-heeramaneck-group-brings.html | ASIATIC ART SOLD.; First Session to Auction Heeramaneck Group Brings $5,638. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/cheer-for-the-theatre.html | CHEER FOR THE THEATRE. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/arnstein-is-seized-here-in-a-swindle-taken-on-broadway-when-he.html | ARNSTEIN IS SEIZED HERE IN A SWINDLE; Taken on Broadway When He Meets Man Being Trailed as Massachusetts Fugitive. LINKED TO $32,000 THEFT Police Say He and Two Others Fit Descriptions--He Insists He Is Innocent. Arnstein Denies Identity. Deny Knowledge of Crime. ARNSTEIN IS SEIZED HERE IN A SWINDLE Detectives on Way to New York. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/17-store-chains-show-22-pc-gain-in-march-sales-total-59225559.html | 17 STORE CHAINS SHOW 22 P.C. GAIN IN MARCH; Sales Total $59,225,559, Against $48,562,567 in 1928--increase of 14.3% for Quarter. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/report-losses-in-stocks-halsey-stuart-co-comment-on-issues-brought.html | REPORT LOSSES IN STOCKS.; Halsey, Stuart & Co. Comment on Issues Brought Out in 1919. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/mass-health-production-doctors-would-benefit-by-organizing-more.html | MASS HEALTH PRODUCTION.; Doctors Would Benefit by Organizing More Clinics. | True | EDWIN HOPKINS. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/crocker-institutions-make-reports.html | Crocker Institutions Make Reports. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/pick-fire-officers-in-suburban-towns-chief-david-king-wins-in-sag.html | PICK FIRE OFFICERS IN SUBURBAN TOWNS; Chief David King Wins in Sag Harbor, 58 to 55--Frank Conlin Is Victor at East Hampton. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/holy-cross-wins-80-dobens-allows-william-and-mary-only-two-hits.html | HOLY CROSS WINS, 8-0.; Dobens Allows William and Mary Only Two Hits, Fans 16. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/newsprint-permitted-on-piers-for-15-days-court-decides-that.html | NEWSPRINT PERMITTED ON PIERS FOR 15 DAYS; Court Decides That Emergency Needs of Newspaper's Warrant Departure From Law. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/mary-garden-asked-to-appear-in-talkies-singer-eager-to-trythinks-it.html | MARY GARDEN ASKED TO APPEAR IN TALKIES; Singer Eager to Try--Thinks It Would Be Thrilling to Hear Opera in English. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/work-to-transfer-leviathan-monday-30-men-will-mart-checkup-of.html | WORK TO TRANSFER LEVIATHAN MONDAY; 30 Men Will Mart Check-Up of Material Aboard When Liner Docks Today. CAPTAIN MILLER IN CHARGE Chairman O'Connor Is Coming From Washington to Present Ship to New Owners. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/wuhan-forces-flee-as-chiang-advances-nanking-troops-on-the-way-to.html | WUHAN FORCES FLEE AS CHIANG ADVANCES; Nanking Troops on the Way to Hankow Pour Through Gap Left Open by Recanting Rebel. CITY IS PANIC-STRICKEN Fearing Looting by Retreating Kwangsi Soldiers, Foreigners Barricade Concessions. MARTIAL LAW PROCLAIMED Wuhan Expects President Today-- Naval Authorities Plan to Take Emergency Measures. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/grange-wins-2-more-takes-four-straight-blocks-by-winning-300115-and.html | GRANGE WINS 2 MORE.; Takes Four Straight Blocks by Winning, 300-115 and 300-134. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/loans-must-be-cut-says-reserve-board-or-it-will-step-in-warns-if.html | LOANS MUST BE CUT, SAYS RESERVE BOARD, OR IT WILL STEP IN; Warns if Speculation Situation Is Not Righted Voluntarily 'Other Methods' Will Result. DEFENDS CREDIT POLICY Body Concerned Over Effect of High Money Rate on Foreign Nations and Our Business. LOAN DROP DISAPPOINTING Members Expected Greater Decline Than $87,000,000 Reported-- Mellon Calls Action Unlikely. Disappointed on Loan Report. Accord on Curbing Speculation. Statement of Policy. Decline of Bank Loans to Brokers. Reduction of Reserve Bank Credit. Reserve, Credit, Currency and Gold. Reversal of Gold Movements in 1927. Reserve Bank Credit and Money Rates. Recent Credit Policy. CALL RATE SINKS TO 6%. Drop Laid to Small Demand for Funds and Confidence Mounts. CHAMBER TO DISCUSS CREDIT. Business Men Plan Round Table Parley at Meeting in Capital. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/austrian-fascisti-in-bid-for-power-heimwehr-issues-warning-it-must.html | AUSTRIAN FASCISTI IN BID FOR POWER; Heimwehr Issues Warning It Must Be Considered in Choice of Premier. SEIPEL WON'T RECONSIDER Conservative Opinion Urges a Coalition of Socialists and Christian Socialists. | True | By John MacCormac. Special Cable To the New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/radio-corporation-adds-offices.html | Radio Corporation Adds Offices. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/7-jersey-dinners-hear-morrow-talk-big-telephone-hookup-permits-2000.html | 7 JERSEY DINNERS HEAR MORROW TALK; Big Telephone Hook-Up Permits 2,000 in Six Cities to Join in Celebration. COMPANY HONORS VAIL Hall in Building Is Named for the Pioneer on 50th Anniversary of Telephone Service. Broadcast by Jersey Chain. Morrow Is Heard Clearly. Gifford Eulogizes Vail. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/american-radiator-rights-holders-to-get-offer-of-one-share-of.html | AMERICAN RADIATOR RIGHTS; Holders to Get Offer of One Share of Common for Ten Held, at $25. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/decrease-in-bill-and-security-holdings-reported-by-federal-reserve.html | Decrease in Bill and Security Holdings Reported by Federal Reserve Banks | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/state-official-is-short-game-commissioner-bartlett-resigns-in-new.html | STATE OFFICIAL IS SHORT.; Game Commissioner Bartlett Resigns in New Hampshire. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/a-son-to-mrs-chauncey-m-mayers.html | A Son to Mrs. Chauncey M. Mayers. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/john-f-ogrady-dies-long-beach-lawyer-acting-corporation-counsel-of.html | JOHN F. O'GRADY DIES; LONG BEACH LAWYER; Acting Corporation Counsel of That city a Victim of Septic Poisoning. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/hungary-declares-radio-a-nuisance.html | Hungary Declares Radio a Nuisance. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/back-oil-production-cut-british-hope-mitchells-ruling-will-not.html | BACK OIL PRODUCTION CUT.; British Hope Mitchell's Ruling Will Not Prevent It. | True | Special Cable to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/william-t-dannat-american-artist-dead-announcement-is-made-here-of.html | WILLIAM T. DANNAT, AMERICAN ARTIST, DEAD; Announcement Is Made Here of His Passing at Monte Carlo on March 2. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/to-wed-chums-widow-f-l-sullivan-and-mrs-gertrude-booth-to-be.html | TO WED CHUM'S WIDOW.; F. L. Sullivan and Mrs. Gertrude Booth to Be Married Tomorrow. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/counting-americans-abroad.html | COUNTING AMERICANS ABROAD. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/hot-springs-draws-throng-of-visitors-scores-join-the-new-york.html | HOT SPRINGS DRAWS THRONG OF VISITORS; Scores Join the New York Colony at the Resort in a Single Day. MANY ON LINKS AND TRAILS Every Room at the Homestead Taken--Much Entertaining at Dinners and Luncheons. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/rain-halts-fordham-game-georgetown-also-stopped-after-four-innings.html | RAIN HALTS FORDHAM GAME.; Georgetown Also Stopped After Four Innings With Princeton. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/stresemann-back-at-work-german-foreign-minister-faces-problems-of.html | STRESEMANN BACK AT WORK; German Foreign Minister Faces Problems of Debt and Trotsky. | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/fish-seeks-arms-embargo-he-plans-bill-making-congress-consent.html | FISH SEEKS ARMS EMBARGO; He Plans Bill Making Congress Consent Necessary in War Time. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/buys-at-8th-av-and-14th-st-for-office-building-site.html | Buys at 8th Av. and 14th St. For Office Building Site | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/tin-prices-slump-heavily-decline-35-to-50-points-to-new-low-sales.html | TIN PRICES SLUMP HEAVILY.; Decline 35 to 50 Points to New Low --Sales at Record Volume. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/austrias-strong-man-resigns.html | AUSTRIA'S "STRONG MAN" RESIGNS. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/farm-bill-drafting-to-begin-tomorrow-house-committee-expects-to.html | FARM BILL DRAFTING TO BEGIN TOMORROW; House Committee Expects to Have Measure Ready for Congress on April 15. CANADIAN POOL DESCRIBED Wheat Cooperatives' Head Tells of Price Stabilization--Hoover Has a Conference on Tariff. Corn Belt Farmers Dissent. Tells of Canadian Pool. Confer With Hoover on Tariff. Waterways Plan Is to Wait. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/hockey-patronage-gains-22-per-cent-attendance-for-national-league.html | HOCKEY PATRONAGE GAINS 22 PER CENT; Attendance for National League and Stanley Cup Contests Totals 1,750,000. BOSTON HEADS CIRCUIT 294,518 Admissions at Home Games of Bruins-- 194,140 for Rangers, 161,329 for Americans. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/provision-for-300-stock-dividend.html | Provision for 300% Stock Dividend. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/radio-congress-in-prague-greeting-sent-to-hoover-chairman-of-first.html | RADIO CONGRESS IN PRAGUE.; Greeting Sent to Hoover, Chairman of First Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/will-inspect-power-plant.html | Will Inspect Power Plant. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/german-boxing-body-suspends-buslow-schmelings-manager.html | German Boxing Body Suspends Buslow, Schmeling's Manager | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/morgan-keeps-title-by-beating-zorilla-junior-lightweight-champion.html | MORGAN KEEPS TITLE BY BEATING ZORILLA; Junior Lightweight Champion Gets Decision in Fast 10-Round Bout on Coast. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/more-city-airports-urged-by-walker-mayor-tells-committee-speed-is.html | MORE CITY AIRPORTS URGED BY WALKER; Mayor Tells Committee Speed Is Necessary in Formulating Broad Program. P.J. BRADY IS CHAIRMAN Floyd Bennett Field to Be Ready Within the Year--Seaplane Bases Being Considered. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/miss-lavo-wins-plaudits-in-berlin.html | Miss Lavo Wins Plaudits in Berlin. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/schulte-to-combine-soda-and-smoke-shops-says-changing-tastes-have.html | Schulte to Combine Soda and Smoke Shops; Says Changing Tastes Have Ended Rivalry | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/court-enjoins-meeting-new-jersey-bankers-securities-stockholders.html | COURT ENJOINS MEETING.; New Jersey Bankers Securities Stockholders Were to Vote on Merger. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/6618-to-wingate-fund-sum-swells-school-donations-for-memorial-to.html | $6,618 TO WINGATE FUND.; Sum Swells School Donations for Memorial to $26,231. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/wreckers-to-man-jobs-employers-say-1400-are-registered-in-new.html | WRECKERS TO MAN JOBS.; Employers Say 1,400 Are Registered in New Demolition Union. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/montclair-five-triumphs-beats-muskegon-mich-4024-in-ymca.html | MONTCLAIR FIVE TRIUMPHS.; Beats Muskegon, Mich., 40-24, in Y.M.C.A. Tourney—Muncie Wins. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/connecticut-legislature-validates-marriage-of-pair-after-ceremony.html | Connecticut Legislature Validates Marriage Of Pair After Ceremony in Wrong Town | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/christopher-and-bride-at-rome.html | Christopher and Bride at Rome | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/alabama-triumphs-1410-defeats-illinois-in-first-notie-game-of-four.html | ALABAMA TRIUMPHS, 14-10.; Defeats Illinois in First No-Tie Game of Four Played. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/seeks-referendum-on-sanitation-body-walker-invokes-the-home-rule.html | SEEKS REFERENDUM ON SANITATION BODY; Walker Invokes the Home Rule Machinery in Bill to Have City Vote on Commission. SCORES DEFEAT AT ALBANY "Partisan Patronage Versus City's Health" Expected to Be Slogan He Will Carry Into Campaign. "Patronage Versus Health." Mayor Would Name Members. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/three-held-in-forgeries-two-women-and-man-accused-of-50000-thefts.html | THREE HELD IN FORGERIES; Two Women and Man Accused of $50,000 Thefts From 110 Banks. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/bushman-learns-ruling-actor-at-cuba-expresses-relief-over-maryland.html | BUSHMAN LEARNS RULING.; Actor at Cuba Expresses Relief Over Maryland Appeal Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/a-daughter-to-mrs-f-h-knight.html | A Daughter to Mrs. F. H. Knight. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/annalist-weekly-index-increases-in-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Increases in Wholesale Commodity Prices Balanced by Decreases. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/to-dedicate-customs-court.html | To Dedicate Customs Court. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/to-bring-jeffersons-gig-monticello-guard-to-take-part-in.html | TO BRING JEFFERSON'S GIG.; Monticello Guard to Take Part in Celebration Here. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/welcome-johnston-home-townsmen-extol-deposed-oklahoma-governor.html | WELCOME JOHNSTON HOME.; Townsmen Extol Deposed Oklahoma Governor. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to The New York Times. | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/six-are-added-to-board-national-land-value-refunding-co-reports.html | SIX ARE ADDED TO BOARD.; National Land Value Refunding Co. Reports $61,954,433 Contracts. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/france-bids-herrick-touching-farewell-body-starts-home-in-panegyric.html | FRANCE BIDS HERRICK TOUCHING FAREWELL; BODY STARTS HOME; In Panegyric at Paris Embassy Poincare Calls Envoy 'Great, Good Man, Faithful Friend.' PERSHING LAUDS 'FINE SOUL' Thousands Stand Bareheaded in Cold Streets as Troops Escort Body to Church. GRIEF SHOWN AT SERVICES Special Train Conveys Body to Brest, Whence Cruiser Will Sail With It Today for America. Touching Tributes Rendered. Scene a Memorable One. Touching Scenes at Paris Funeral of Ambassador Herrick The Only Women Present Procession to the Church. Church Draped With Flags. The Start for the Coast. ORATIONS AT THE FUNERAL. Herrick's Virtues Extolled by Poincare, Pershing, Quinones de Leon. Wanted Presidents to Meet. Obeyed Instuctions Scrupulously. Pershing Likens Foch and Herrick. Had Qualities Americans Admire. Offers Sympathy of Nations. EXPOSURE FATAL TO HERRICK. Also Caused Foch's Death, Surgeon General Cumming Says. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/robins-win-5-to-2-delayed-by-wreck-beat-pensacola-after-train-is.html | ROBINS WIN, 5 TO 2; DELAYED BY WRECK; Beat Pensacola After Train Is Blocked by Derailment of Freight in Florida. | True | By Roscoe McGowen. Special To the New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/test-case-on-alienrunning-looms.html | Test Case on Alien-Running Looms. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/marie-fluegels-recital-mezzosoprano-shows-an-enthusiasm-for.html | MARIE FLUEGEL'S RECITAL; Mezzo-Soprano Shows an Enthusiasm for Folksongs. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/trim-figure-mode-sugar-crisis-factor-womens-nonfattening-diet-cuts.html | TRIM FIGURE MODE SUGAR CRISIS FACTOR; Women's Non-Fattening Diet Cuts Consumption, Adding to League Problem. SECRET SESSIONS ARE HELD Experts From Fifteen Countries Discuss at Geneva Plans to MeetEffects of Overproduction. "Keep Thin" Movement Is Problem. Cuba Ready to Collaborate. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/haines-again-tops-squash-tennis-list-columbia-club-player-rated-no.html | HAINES AGAIN TOPS SQUASH TENNIS LIST; Columbia Club Player Rated No. 1 in Nation for Third Year in Succession. 5 DROPPED FROM FIRST TEN Coward, Rand, Hyde, Morgan and Lee Displaced--Coward Elected President of the Association. Larigan Is Promoted. Newcomers in Class A. Rankings of Players. | True | By Allison Danzig. | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/rockefeller-back-home-returning-from-ormond-beach-he-quits-train.html | ROCKEFELLER BACK HOME.; Returning From Ormond Beach, He Quits Train for Automobile. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/railroad-breaks-with-port-board-new-york-central-withdraws-official.html | RAILROAD BREAKS WITH PORT BOARD; New York Central Withdraws Officials as Advisers of the Authority. ECHO OF CLASH AT HEARING Company Resented Remarks by Counsel at Meeting on Delivery Stations.MOVE FOR HARMONY FAILSChairman Galvin Calls UponCrowley, but Road is Said toInsist on Retraction. Official Confirms Break. Said Road Opposed Progress. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/utility-increases-stock-columbia-gas-and-electric-holders-also.html | UTILITY INCREASES STOCK.; Columbia Gas and Electric Holders Also Re-elect Directors. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/mcatee-may-ride-in-derby-jockey-is-retained-to-guide-clyde-van.html | McATEE MAY RIDE IN DERBY.; Jockey Is Retained to Guide Clyde Van Dusen in Kentucky' Classic. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/yacht-is-launched-for-js-morgan-jr-ceremony-dispensed-with-at-city.html | YACHT IS LAUNCHED FOR J.S. MORGAN JR; Ceremony Dispensed With at City Island After Adverse Weather Caused Postponement. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/dixon-new-captain-of-davis-cup-team-chairman-of-the-selection.html | DIXON NEW CAPTAIN OF DAVIS CUP TEAM; Chairman of the Selection Committee Is Named toSucceed Wear. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/defense-by-hammerstein-calls-ziegfelds-attack-on-his-musical-plan-a.html | DEFENSE BY HAMMERSTEIN.; Calls Ziegfeld's Attack on His Musical Plan a "Lament." | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/rejects-land-awards-city-counsel-seeks-new-board-to-fix-value-on.html | REJECTS LAND AWARDS.; City Counsel Seeks New Board to Fix Value on Westchester Tract. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/mrs-setons-play-to-be-given.html | Mrs. Seton's Play to Be Given. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/richmond-hill-nine-gets-5-runs-in-seventh-after-trailing-64-to-win.html | RICHMOND HILL NINE; Gets 5 Runs in Seventh After Trailing, 6-4, to Win, 9-7-- Brooklyn-Tech Game Halted. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/mayor-shows-anger-at-trolley-hearing-displeased-by-advertisements.html | MAYOR SHOWS ANGER AT TROLLEY HEARING; Displeased by Advertisements Calling for Restoration of Bridge Service. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/gives-near-east-mss-to-congress-library-kirkor-minassian.html | GIVES NEAR EAST MSS. TO CONGRESS LIBRARY; Kirkor Minassian Supplements First Gift of Arabic, Persian and Armenian Writings. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/army-picks-balloon-teams-three-will-enter-national-elimination-race.html | ARMY PICKS BALLOON TEAMS; Three Will Enter National Elimination Race May 4. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/plans-twoforone-stock-split.html | Plans Two-for-One Stock Split. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/house-of-mercy-needs-help-other-inheritance-bills-spanish-below-the.html | House of Mercy Needs Help.; Other Inheritance Bills. Spanish Below the Rio Grande. C.S. GARNER. | True | Mrs. WILLIAM C. DICKEYJAMES J. GALLAGHER | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/open-junior-stake-won-by-air-pilot-whitaker-dog-captures-trophy-in.html | OPEN JUNIOR STAKE WON BY AIR PILOT; Whitaker Dog Captures Trophy in Field Trials of English Setter Club at Medford. BAILY ENTRY IS SECOND Boone's Carolina Jack Places Ahead of Rumson Farm Queen--Start Made in Free-for-All. Trophy for Air Pilot. Free-For-All Stake. Draw for Stake | True | By Henry R. Ilsley. Special To the New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/earmarked-gold-is-released-here-13533000-decrease-at-federal.html | EARMARKED GOLD IS RELEASED HERE; $13,533,000 Decrease at Federal Reserve Bank of New York Is Announced. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/three-sons-cut-off-in-stephenson-will-former-police-captain-wrote.html | THREE SONS CUT OFF IN STEPHENSON WILL; Former Police Captain Wrote That They Were Not Grateful to or Appreciative of Him. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/silk-trading-dull-prices-on-exchange-unchanged-to-2-cents-lower460.html | SILK TRADING DULL.; Prices on Exchange Unchanged to 2 Cents Lower--460 Bales Sold. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/marilyn-miller-enters-the-talkies.html | MARILYN MILLER ENTERS THE TALKIES | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/93-sue-for-1450000-in-boca-raton-crash-t-coleman-du-pont-and-jesse.html | 93 SUE FOR $1,450,000 IN BOCA RATON CRASH; T. Coleman du Pont and Jesse L. Livermore Among Defendants in Action Brought Here. FRAUD LAID TO PROMOTERS Misrepresented Florida Lots With Directors' Knowledge, Investors Charge. Names of Defendants. 93 SUE FOR $1,450,000 IN BOCA RATON CRASH Mizners Were Inexperienced. $100,000,000 Program. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/exkaisers-sister-facing-poverty-princess-victoria-denounced-by.html | EX-KAISER'S SISTER FACING POVERTY; Princess Victoria Denounced by Irate Creditors to Whom She Owes $144,000. ASSETS PRACTICALLY NONE Young Husband, Subkov, Blamed for Plight--"She Must Not Starve," Court Pleads. Complain Russians Are Feted. Renounced Title for Subkov. | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/billy-barton-to-run-soon-english-race-decision-as-to-american.html | BILLY BARTON TO RUN SOON ENGLISH RACE; Decision as to American 'Chaser's Future Wi11 Hinge on His Performance. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/einstein-recasts-field-theory-on-another-basis-says-it-guarantees.html | Einstein Recasts Field Theory on Another Basis; Says It Guarantees Equations' Compatability | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/give-a-victory-luncheon-anne-brown-alumnae-celebrate-raising-of.html | GIVE A 'VICTORY' LUNCHEON.; Anne Brown Alumnae Celebrate Raising of $50,000 for Charity. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/political-truce-is-seen-in-queens-peace-expected-to-be-made-if.html | POLITICAL TRUCE IS SEEN IN QUEENS; Peace Expected to Be Made if Harvey Does Not Attack De Bragga Again. KARLE DOES THE TALKING Says He Has Agreement to Make All Statements on Politics for Borough Head. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/oil-men-preparing-to-face-court-test-holmes-urges-industry-to.html | OIL MEN PREPARING TO FACE COURT TEST; Holmes Urges Industry to Proceed With the 1928 OutputLimit Plan.ASSAILS MITCHELL RULING Petroleum Institute Heads WillConfer on Action--Withdrawalby Deterding Indicated. Refers Sharply to Mitchell. Hoover Formerly on Board. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/14768736-new-securities-offered-to-investors-today.html | $14,768,736 New Securities Offered to Investors Today | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/gh-flinn-left-5000000-builder-of-holland-tunnel-bequeathed-35000-to.html | G.H. FLINN LEFT $5,000,000.; Builder of Holland Tunnel Bequeathed $35,000 to Charities. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/tells-of-trust-financing-head-of-investment-company-explains.html | TELLS OF TRUST FINANCING.; Head of Investment Company Explains Public's Holdings. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/two-stage-groups-merge-church-and-drama-and-american-theatre.html | TWO STAGE GROUPS MERGE.; Church and Drama and American Theatre Associations Are United. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/g-behre-dies-suddenly-commissioner-of-us-court-of-claims-stricken.html | G. BEHRE DIES SUDDENLY.; Commissioner of U.S. Court of Claims Stricken in Subway. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/nathan-leopold-sr-of-chicago-dead-father-of-one-of-two-boys-who.html | NATHAN LEOPOLD SR. OF CHICAGO DEAD; Father of One of Two Boys Who Killed Bobbie Franks Underwent Operation. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/mrs-duke-named-at-trial-mrs-inman-says-her-husbands-mother-opposed.html | MRS. DUKE NAMED AT TRIAL.; Mrs. Inman Says Her Husband's Mother Opposed Marriage. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/clash-on-mrs-eddy-taken-into-court-parent-church-in-bay-state-seeks.html | CLASH ON MRS. EDDY TAKEN INTO COURT; Parent Church in Bay State Seeks to Enjoin Mother Church in Christian Science Dispute. BROADCASTING A FEATURE Plot to Interfere Is Charged and Laid to Disclosures of Alleged Plagiarism of Founder. Alleges Conspiracy to Disrupt. Damages Also Sought. Climax of the Controversy. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/brazilian-scouts-fight-mosquitoes.html | Brazilian Scouts Fight Mosquitoes. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/1000foot-beacon-to-columbus-urged-soviet-sculptor-schrad-offers.html | 1,000-FOOT BEACON TO COLUMBUS URGED; Soviet Sculptor Schrad Offers Symbolic Idea for Memorial Lights at Santo Domingo. | True | By Walter Duranty. Wireless To the New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/canadas-1928-liquor-tax-revenue-minister-also-reports-on-duties-on.html | CANADA'S 1928 LIQUOR TAX.; Revenue Minister Also Reports on Duties on Wine and Beer. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/bond-holders-foreclose-acme-glass-company-of-olean-ny-in-receivers.html | BOND HOLDERS FORECLOSE.; Acme Glass Company of Olean, N.Y., in Receivers' Hands. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/hedeman-leading-crosscountry-run-new-york-entry-advances-to-first.html | HEDEMAN LEADING CROSS-COUNTRY RUN; New York Entry Advances to First Place on 37-Mile Lap to Havre de Grace, Md. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/edward-j-tilyou-dies-brother-of-the-founder-of-steeple-chase-park.html | EDWARD J. TILYOU DIES.; Brother of the Founder of Steeple chase Park in Coney Island. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/plan-railroad-in-washington.html | Plan Railroad in Washington. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/queens-realty-sales-concrete-home-in-forest-hills-soldairplane.html | QUEENS REALTY SALES.; Concrete Home in Forest Hills Sold--Airplane Makers Lease. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/sand-hill-poloists-win-beat-visitors-1310-at-opening-of-second.html | SAND HILL POLOISTS WIN.; Beat Visitors, 13-10, at Opening of Second Invitation Series. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/lower-dollar-stirs-berlin-boerse.html | Lower Dollar Stirs Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/50-for-name-for-train-pennsylvania-railroad-offers-prize-for.html | $50 FOR NAME FOR TRAIN.; Pennsylvania Railroad Offers Prize for Suggestions From Employes. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/hoppe-wins-and-loses-but-leads-400-to-340-beats-hall-in-afternoon.html | HOPPE WINS AND LOSES. BUT LEADS, 400 TO 340; Beats Hall in Afternoon, 50-24 Then Drops Night Block When Rival Gets Quota First. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/hoover-envies-mans-job-jj-mantell-of-new-york-tells-him-of-chinese.html | HOOVER ENVIES MAN'S JOB.; J.J. Mantell of New York Tells Him of Chinese Railway Plans. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/police-honors.html | POLICE HONORS. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/tammany-agrees-walker-will-run-senator-wagners-backing-for.html | TAMMANY AGREES WALKER WILL RUN; Senator Wagner's Backing for Mayoralty Re-election Arouses No Surprise at Hall. NO BAR TO RENOMINATION Only Increased Fare Decision by Court Seen as Possible Obstacle to Another Term. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/whalen-lauds-auto-hotel-sees-in-this-type-of-garage-possible.html | WHALEN LAUDS AUTO HOTEL; Sees in This Type of Garage Possible Solution of Parking Problem. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/horton-smith-here-for-his-first-visit-20yearold-member-of-ryder-cup.html | HORTON SMITH HERE FOR HIS FIRST VISIT; 20-Year-Old Member of Ryder Cup Team Will Practice at Cherry Valley Links Today. TOUR OF PROS SCHEDULED Tourneys in England, Germany and France Are Listed--Hagen to Compete in Scotland. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/gets-shortwave-licenses-geophysical-research-corporation-obtains-24.html | GETS SHORT-WAVE LICENSES; Geophysical Research Corporation Obtains 24 From Radio Board. | True | Special to The New York Times. | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/more-workers-buy-stock-68-per-cent-of-bethlehem-steel-employes-in.html | MORE WORKERS BUY STOCK.; 68 Per Cent of Bethlehem Steel Employes in Plan. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/jimmy-the-charmer.html | JIMMY THE CHARMER. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/fewer-murders-in-britain-certainty-of-being-dealt-with-is-official.html | FEWER MURDERS IN BRITAIN.; "Certainty of Being Dealt With" Is Official Explanation. | True | Wirelesss to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 23351 |