Exhibit A25

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/the-customs-court.html | THE CUSTOMS COURT. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/say-bomber-was-american-onelegged-aviator-with-rebels-is-blamed-for.html | SAY BOMBER WAS AMERICAN; One-Legged Aviator, With Rebels, Is Blamed for Naco Attack. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/buy-massapequa-acreage.html | Buy Massapequa Acreage. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/add-to-lake-mahopac-holdings.html | Add to Lake Mahopac Holdings. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/flew-70000000-miles-all-classes-of-planes-made-american-record-last.html | FLEW 70,000,000 MILES; All Classes of Planes Made American Record Last Year. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/designates-bird-day-gov-roosevelt-proclaims-april-12-in-recognition.html | DESIGNATES 'BIRD DAY.'; Gov. Roosevelt Proclaims April 12 in Recognition of Feathered Friends. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/april-bond-calls-highest-this-year-redemption-total-98717400.html | APRIL BOND CALLS HIGHEST THIS YEAR; Redemption Total $98,717,400, Against $80,000,000 in March --Decline for Four Months. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/issues-romney-challenge-london-dealer-urges-exhibition-of-disputed.html | ISSUES ROMNEY CHALLENGE; London Dealer Urges Exhibition of Disputed Portraits. | True | Special Cable to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/otto-kahn-is-sued-by-singer-for-libel-rosalinda-morini-brings.html | OTTO KAHN IS SUED BY SINGER FOR LIBEL; Rosalinda Morini Brings $250,000 Action Based on Letter in Musical Courier.ORDER OF ARREST SOUGHTBut Financier Sailed for Europe Last Friday Without Service-- Had Denied Endorsement. Advertisement Cause of Action. Attorneys Refuse Comment. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/find-pierson-died-of-natural-cruses-coroners-jury-at-palm-beach.html | FIND PIERSON DIED OF NATURAL CRUSES; Coroner's Jury at Palm Beach Gives Verdict After Hearing Doctor's Evidence. BULK OF ESTATE TO WIDOW Will Puts One-Third of His $350,000 Property in Trust for Daughter. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/canadian-fairbanksmorse-gains.html | Canadian Fairbanks-Morse Gains. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/doubled-air-mail-will-begin-may-1-four-feeder-lines-will-then-also.html | DOUBLED AIR MAIL WILL BEGIN MAY 1; Four Feeder Lines Will Then Also Increase Service to Connect With Transcontinental.NEW ROUTE TO BE OPENEDSt. Louis-Omaha Link Provided- -Transfer to Scadta Lines Now Permitted at Cristobal. Changes to Carry More Mail. Permit Transfer to Scadta Planes. Scadta Plane Picks Up Mail. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/two-jars-bring-2300-agnes-kinney-pays-highest-price-at-sale-of.html | TWO JARS BRING $2,300.; Agnes Kinney Pays Highest Price at Sale of Chinese Art. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/bank-of-france-adds-to-its-gold-reserve-decrease-in-foreign-credits.html | BANK OF FRANCE ADDS TO ITS GOLD RESERVE; Decrease in Foreign Credits-- Note Circulation at Highest Recorded Figure. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/receives-rumanian-decoration.html | Receives Rumanian Decoration. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/investigation-opens-at-state-hospital-dr-smith-first-inspects.html | INVESTIGATION OPENS AT STATE HOSPITAL; Dr. Smith First Inspects Kitchen of Kings Park--Will Talk to Patients Today. | True | Special to The New York Times. | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/british-prepare-for-drive-election-campaigners-to-start-big.html | BRITISH PREPARE FOR DRIVE; Election Campaigners to Start Big Offensive Next Week. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/electrical-board-ready-for-brokers-new-device-changes-figures-as.html | ELECTRICAL BOARD READY FOR BROKERS; New Device Changes Figures as Fast as They Appear on Stock Exchange Ticker. WESTERN UNION TO RUN IT Quotations to Be Posted in Offices by Current Impulses From Central Operating Office. Exchange to Control Service. Stock Tickers Will Remain. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/100000-speed-boat-for-miss-carstairs-englishwoman-plans-to.html | $100,000 SPEED BOAT FOR MISS CARSTAIRS; Englishwoman Plans to Challenge Again for Harmsworth International Trophy. SECRETLY BUILDING RACER Craft to Have 3,000 Horsepower and Develop 140-Mile-an-Hour Maximum Speed. | True | Special Cable to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/tobacco-company-to-give-rights.html | Tobacco Company to Give Rights. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/metal-sales-slump-but-prices-are-firm-stock-market-break-and-easter.html | METAL SALES SLUMP, BUT PRICES ARE FIRM; Stock Market Break and Easter Holidays Regarded as Cause of Lessened Demand. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/colonel-houses-condition-good.html | Colonel House's Condition Good. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/cubas-trade-fell-in-1928-value-reached-lowest-level-since-1915.html | CUBA'S TRADE FELL IN 1928.; Value Reached Lowest Level Since 1915, Commissioner Reports. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/roosevelt-signs-13-education-bills-governor-approves-measure-to.html | ROOSEVELT SIGNS 13 EDUCATION BILLS; Governor Approves Measure to Insure Greater Safety of Rural School Buses. SCHOOL TERM 190 DAYS Executive Has Placed 268 New Laws on Statute Books--Still Studying 600 Bills. Safeguard For Rural Pupils. Other Measures Approved. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/13-pickets-seized-in-cafeteria-strike-are-arrested-in-effort-to.html | 13 PICKETS SEIZED IN CAFETERIA STRIKE; Are Arrested in Effort to Call Out Workers in Garment Centre Restaurants. 500 SAID TO BE OUT NOW Union Plans to Extend Walkout Throughout City--Needle Workers Promise Help. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/joao-fc-franco-dies-portuguese-royalist-former-cabinet-head-was.html | JOAO F.C. FRANCO DIES; PORTUGUESE ROYALIST; Former Cabinet Head Was Dictator for 18 Months Previous to Assassination of King Carlos. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/more-gold-taken-in-by-bank-of-england-total-holdings-still-below.html | MORE GOLD TAKEN IN BY BANK OF ENGLAND; Total Holdings Still Below Year Ago and the 1925 Resumption Date. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/whalen-says-city-has-32000-speakeasies-and-lays-crime-increase-to.html | Whalen Says City Has 32,000 Speakeasies And Lays Crime Increase to Prohibition | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/risko-in-tenround-bout-tonight.html | Risko in Ten-Round Bout Tonight. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/wear-100-vare-buttons-twenty-philadelphia-councilmen-show-thenroper.html | WEAR '100% VARE' BUTTONS; Twenty Philadelphia Councilmen Show Them--Roper Does Not. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/plans-certificate-issue-chicago-south-shore-south-bend-asks.html | PLANS CERTIFICATE ISSUE.; Chicago South Shore & South Bend Asks Approval of $810,000. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/anaconda-wire-seeks-another-plant.html | Anaconda Wire Seeks Another Plant. | True | | C1B 23351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/2-palfrey-sisters-in-two-net-finals-misses-sarah-and-mianne-gain.html | 2 PALFREY SISTERS IN TWO NET FINALS; Misses Sarah and Mianne Gain Title Round in Girls' Singles for Third Year. ALSO SCORE IN DOUBLES Defeat Misses Winthrop-Garrison, 6-2, 6-1, and Will Play for Crown in Boston Today. | True | Special to The New York Times. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/realty-financing-3000000-at-5-per-cent-placed-on-new-fifth-avenue.html | REALTY FINANCING.; $3,000,000 at 5 Per Cent Placed on New Fifth Avenue Cooperative. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/jonny-spielt-auf-again-immense-audience-at-seventh-performance-of.html | 'JONNY SPIELT AUF' AGAIN.; Immense Audience at Seventh Performance of "Jazz" Opera. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/american-express-likely-to-be-sold-leake-group-is-expected-to.html | AMERICAN EXPRESS LIKELY TO BE SOLD; Leake Group Is Expected to Receive Full Control, for Disposal to Bankers. AMERICAN RAILWAY HELD Hayden Faction to Retain Company, Which Will Become $42,000,000 Investment Trust. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/swansea-beats-aberavon-at-rugby.html | Swansea Beats Aberavon at Rugby. | True | | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/radio-signals-raise-hopes-for-fliers-amateur-says-he-heard-men.html | RADIO SIGNALS RAISE HOPES FOR FLIERS; Amateur Says He Heard 'Men Eating Wild Fowl,' Presumably From Lost Southern Cross. PLANE SEARCH FRUITLESS Efforts Will Be Redoubled as Australia Puts Main Hope in Native Runners. Plane Search Fruitless. Hopes Placed in Runners. West Australia Pessimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 23351 |
| 1929-04-05 | 1929-04-05 | https://www.nytimes.com/1929/04/05/archives/international-group-plans-patent-pool-english-german-french-and.html | INTERNATIONAL GROUP PLANS PATENT POOL; English, German, French and Swiss Radio Makers Reach Agreement With Temple Corporation. | True | | C1B 23351 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/us-yachts-keep-lead-in-bermuda-lose-morning-race-but-win-in.html | U.S. YACHTS KEEP LEAD IN BERMUDA; Lose Morning Race but Win in Afternoon--Have 58 Points to 50 . ATLANTIS IS HOME FIRST Takes Initial Test of Day for Bermuda, but Jane of U.S.Takes Second. Leave the Others Behind. Jane Keeps the Lead. | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Range of Prices. Another Wall Street Rumor. As to "New Pools." Wise-Cracks From Wall Street. Money Market Grows Quiet. "Moves" by Reserve Board. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/hoover-to-aid-drive-for-sailors-library-annual-book-collection-week.html | HOOVER TO AID DRIVE FOR SAILORS' LIBRARY; Annual Book Collection Week for Men on Marine Service Will Open Monday. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/a-strauss-estate-goes-to-his-widow-member-of-j-w-seligman-co-left.html | A. STRAUSS ESTATE GOES TO HIS WIDOW; Member of J. & W. Seligman & Co. Left Fortune of More Than $1,000,000. BEQUESTS TO 3 EMPLOYES Will of Fanny Bond Hazard, Who Died at 99, Divides "More Than $100,000" Among 15 Relatives. Fanny Bond Hazard Will Filed. D.F. Manning Estate $329,602. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/thevenow-slowly-recovering.html | Thevenow Slowly Recovering. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/vestris-hearing-in-london-board-of-trade-to-decide-where-court.html | VESTRIS HEARING IN LONDON; Board of Trade to Decide Where Court Cases Will Be Tried. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/hs-simmons-restored-to-duty.html | H.S. Simmons Restored to Duty. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/athens-high-five-gains-semifinals-texans-beat-college-grove-tenn.html | ATHENS HIGH FIVE GAINS SEMI-FINALS; Texans Beat College Grove, Tenn., 22-7, in National Tourney on Chicago Court. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/26-more-are-seized-in-cafeteria-strike-one-woman-in-group-held-for.html | 26 MORE ARE SEIZED IN CAFETERIA STRIKE; One Woman in Group Held for Disorderly Conduct--Arrest of Pickets Is Protested. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/seven-firemen-penalized-were-absent-from-posts-when-kenlon-visited.html | SEVEN FIREMEN PENALIZED.; Were Absent From Posts When Kenlon Visited Engine House. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/foreign-trade-men-representatives-of-nine-chambers-of-commerce.html | FOREIGN TRADE MEN; Representatives of Nine Chambers of Commerce Abroad Will Meet Each Month. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/tuttle-picks-sc-coleman-aide-since-1925-to-take-post-left-vacant-by.html | TUTTLE PICKS S.C. COLEMAN; Aide Since 1925 to Take Post Left Vacant by T.J. Crawford. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/boxholders-for-mccormack-concert.html | Boxholders for McCormack Concert. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/commissioner-of-customs-resigns.html | Commissioner of Customs Resigns. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/declares-moderate-imbiber-not-old-soak-is-menace.html | Declares 'Moderate Imbiber,' Not 'Old Soak,' Is Menace | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/helen-spills-soprano-in-recital.html | Helen Spills, Soprano, in Recital. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/hoover-favors-cut-in-tax-on-earned-incomes-as-first-relief-possible.html | Hoover Favors Cut in Tax on Earned Incomes As First Relief Possible Six Months Hence | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/optants-peace-forecast-hungarianrumanian-conference-agreed-in.html | OPTANTS PEACE FORECAST.; Hungarian-Rumanian Conference Agreed in Principle. | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/a-son-to-mrs-e-townsend-look.html | A Son to Mrs. E. Townsend Look. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/the-love-duel-opening-postponed.html | 'The Love Duel' Opening Postponed. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/february-irt-net-falls-income-for-8-months-ended-feb-28-shows.html | FEBRUARY I.R.T. NET FALLS; Income for 8 Months Ended Feb. 28 Shows $611,011 Decline. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/victor-berger-sees-prohibition-on-wane-wisconsin-socialist-holds.html | VICTOR BERGER SEES PROHIBITION ON WANE; Wisconsin Socialist Holds Repeal Victory There a Sign of Turning Tide. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/civil-service-heads-defy-gov-larson-hughes-hurley-and-smith-reject.html | CIVIL SERVICE HEADS DEFY GOV. LARSON; Hughes, Hurley and Smith Reject Request to Resign FromNew Jersey Board.CALL IT POLITICAL SCHEMESay Governor Seeks to DisruptDepartment--Deny Chargesof Incompetence. SCORE CASE COMMITTEE Action of Commissioners Expectedto Force Action by Legislatureon Ouster Bill. Lays Demand to Politics. Scores Case Committee. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/cw-roark-dead-new-congressman-kentuckian-elected-for-the-first-time.html | C.W. ROARK DEAD; NEW CONGRESSMAN; Kentuckian Elected for the First Time Last Fall Never Had Taken Seat. STRICKEN AFTER CAMPAIGN Representative Moore, Democrat Whom He Defeated, Will Run for the Vacancy. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/300-to-get-diplomas-mechanics-institute-will-hold-commencement-on.html | 300 TO GET DIPLOMAS; Mechanics Institute Will Hold Commencement on April 12. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/morgan-advances-to-national-final-new-yorker-defending-court-tennis.html | MORGAN ADVANCES TO NATIONAL FINAL; New Yorker, Defending Court Tennis Crown, Defeats Wightman by 6-4, 6-4, 6-4.WILL MEET FRAZIER TODAYBoston Player Scores SensationalVictory Over Wright of Philadelphia, 6-4, 6-3, 6-4. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/jersey-stockholders-in-row-over-merger-bankers-securities.html | JERSEY STOCKHOLDERS IN ROW OVER MERGER; Bankers Securities Corporation Is Unable to Hold Meeting Because of Court Injunction. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/bond-market-firm-offerings-light-easier-money-rates-a-factor-in.html | BOND MARKET FIRM, OFFERINGS LIGHT; Easier Money Rates a Factor in Advancing Average Prices of Securities. GOVERNMENT ISSUES RISE Railroad and Other convertible Loans Higher--Industrials and Utilities Less Active. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/curb-admits-securities-unlisted-trading-privileges-granted-some.html | CURB ADMITS SECURITIES; Unlisted Trading Privileges Granted --Some Issues Removed. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/notre-dame-nine-wins-beats-southern-methodist-team-by-6-to-5-at.html | NOTRE DAME NINE WINS; Beats Southern Methodist Team by 6 to 5 at Dallas. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/crossco-captures-ambassador-purse-holds-off-aucilla-to-win-by.html | CROSSCO CAPTURES AMBASSADOR PURSE; Holds Off Aucilla to Win by Three-quarters of Length in Deep Mud. SANDE'S MILADY SCORES Filly, With Benham Up, Takes Third Race at Bowie at $19.80 for $2-- Elfrieda G. Pays $67.30. Sun Persian Takes Lead. Sande's Pair Scratched. Milady Wins at $13.80 for $2. | True | By Bryan Field. Special To the New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/celtic-five-wins-in-pro-title-play-holman-scores-15-points-as.html | CELTIC FIVE WINS IN PRO TITLE PLAY; Holman Scores 15 Points as Renaissance Team Is Defeated, 38 to 31. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/browne-wins-plea-court-orders-hearing-before-trial-in-radiator.html | BROWNE WINS PLEA.; Court Orders Hearing Before Trial in Radiator Cover Suit. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/scintilla-magneto-holdings-sold.html | Scintilla Magneto Holdings Sold. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/abbey-players-in-movies.html | Abbey Players in Movies. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/reports-sighting-derelict-yacht-sees-wreck-off-panama.html | REPORTS SIGHTING DERELICT; Yacht Sees Wreck Off Panama Coast--Caribbean Seas High. | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/montclair-five-wins-defeats-muncie-ind-3331-and-reaches-ymca.html | MONTCLAIR FIVE WINS; Defeats Muncie, Ind., 33-31, and Reaches Y.M.C.A. Semi-Finals. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/backs-lynch-bank-warning-controller-tremaine-bars-politics-in.html | BACKS LYNCH BANK WARNING; Controller Tremaine Bars Politics in Obtaining State Deposits. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/chess-body-names-meyer-metropolitan-league-president-is-elected.html | CHESS BODY NAMES MEYER.; Metropolitan League President Is Elected Manhattan Club Head. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/would-send-workers-to-colombia.html | Would Send Workers to Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/katharine-gorin-plays-pianist-again-reveals-her-sensitive.html | KATHARINE GORIN PLAYS.; Pianist Again Reveals Her Sensitive Musicianship in Town Hall. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/miss-adams-wed-to-cw-lockwood-ceremony-performed-by-the-rev-dr.html | MISS ADAMS WED TO C.W. LOCKWOOD; Ceremony Performed by the Rev. Dr. Randolph Ray at the Home of Bride's Parents. MRS. A. HAEBLER A BRIDE Married to Neil G. Finch in Cadet Chapel of U.S. Military Academy --Other Nuptials. Finch--Haehler. Morse--Giles. Williams--Williams. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/reserve-warning-stirs-new-debate-mcfadden-says-situation-has-become.html | RESERVE WARNING STIRS NEW DEBATE; McFadden Says Situation Has Become Unmanageable and Sees Readjustment Danger. SENATOR FESS CONCERNED Fears for Rural Bankers and Their Clients--Board Silent on Controversial Points. Senator Fess Concerned. Fears for Business Structure. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/good-declares-army-rests-on-the-citizen-secretary-of-war-broadcasts.html | GOOD DECLARES ARMY RESTS ON THE CITIZEN; Secretary of War Broadcasts Commendation of Changes in Military Organization. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/caragliano-victor-in-thrilling-bout-moscowitz-fights-gamely-but-is.html | CARAGLIANO VICTOR IN THRILLING BOUT; Moscowitz Fights Gamely but Is Badly Beaten in Ten Rounds at Lenox S.C. SAMPSON OUTPOINTS IRENE Hits Too Sharply and Often for Rival--Palicci Stops McCarty --3,500 Jam the Arena. Floored Three Times in Second Sampson Outpoints Irene. | True | By James P. Dawson. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/schneider-cup-course-to-have-seven-laps-yachts-from-all-over-the.html | SCHNEIDER CUP COURSE TO HAVE SEVEN LAPS; Yachts From All Over the World Will Go to See Air Races at Isle of Wight in Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/light-business-in-wool-only-slow-demand-in-sight-for-goods.html | LIGHT BUSINESS IN WOOL.; Only Slow Demand in Sight for Goods. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/miss-collett-wins-in-pinehurst-final-beats-miss-van-wie-4-and-3-and.html | MISS COLLETT WINS IN PINEHURST FINAL; Beats Miss Van Wie, 4 and 3, and Takes North and South Title for Fifth Time. VICTOR LEADS AT THE TURN Is 1 Up Over the First Nine and Adds 11th, 13th and 14th Holes for the Match. Miss Collett Takes Lead. Halve Eighth in 5s. Miss Collett is 3 Up. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/shoots-woman-dead-over-gift-of-candy-brooklyn-man-goes-to-police-to.html | SHOOTS WOMAN DEAD OVER GIFT OF CANDY; Brooklyn Man Goes to Police to Confess, Flees and Is Caught -- Tells of Jealous Anger. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/predicts-spread-of-southern-strike-leader-declares-workers-in-two.html | PREDICTS SPREAD OF SOUTHERN STRIKE; Leader Declares Workers in Two More North Carolina Mills Will Quit. ORDERED TO LEAVE HOMES Loray Strikers Get Notices With Pay--Gastonia (N.C.) Bank Closes Its Doors. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/janik-to-make-bust-of-hoover.html | Janik to Make Bust of Hoover | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/what-presidents-lack.html | WHAT PRESIDENTS LACK. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/london-has-gas-menace-commission-finds-present-underground-tunnels.html | LONDON HAS GAS MENACE.; Commission Finds Present Underground Tunnels Constant Danger. | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/treasury-to-draw-7248000.html | Treasury to Draw $7,248,000. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/seaboard-yachtsmen-dine-eleven-fleets-represented-at-star-class.html | SEABOARD YACHTSMEN DINE; Eleven Fleets Represented at Star Class Racing Association Smoker. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/leaders-open-fight-on-labor-college-green-of-af-of-l-and-maurer-of.html | LEADERS OPEN FIGHT ON LABOR COLLEGE; Green of A.F. of L. and Maurer of Workers' Education Bureau Clash on Brookwood Schism. VOTE DECIDES ISSUE TODAY Federation Chief Calls Katonah Subversive--Defender Charges Blow to Academic Freedom. Academic Freedom Issue Raised. Green Defends A.F. of L. Leaders. Maurer's Plea for the College. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/more-pines-winterfront-stock.html | More Pines Winterfront Stock. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/chase-bank-denies-merger-rumor.html | Chase Bank Denies Merger Rumor. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/h-smith-matched-to-play-farrell-makes-debut-here-tomorrow-teamed.html | H. SMITH MATCHED TO PLAY FARRELL; Makes Debut Here Tomorrow Teamed With Diegel Against Champion and Sarazen. RYDER CUP BENEFIT GAME Jim Barnes to Sail Today for British Open--Miss Marion HollinsReaches New York. Barnes to Sail Today. Marion Hollins Arrives. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/fuqua-inquiry-is-denied-war-department-wont-dignify-gossip-over.html | FUQUA INQUIRY IS DENIED.; War Department Won't "Dignify Gossip" Over Promotion. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/calles-promises-swift-new-gains-federal-commander-declares-rebels.html | CALLES PROMISES SWIFT NEW GAINS; Federal Commander Declares Rebels in Chihuahua Plan Flight to Join Sonora Allies. WILL FIGHT, ESCOBAR SAYS Battle Is Likely at San Blas, Sinaloa--Twenty-five Killed in Jalisco Clash. No More Big Fights Expected. CALLES PROMISES SWIFT NEW GAINS Federal Losses Still Unknown. New Rebel Withdrawal Begins. NACO TROOPS SHIFT LINES. Rebels Apparently Await Opportunity for Threatened Attack. Rebel Officials Reported Seized. American Held as Rebel Pilot. | True | By L.c. Speers. Special Correspondent of the New York Times. Special Cable To the New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/university-of-idaho-names-dr-dyer.html | University of Idaho Names Dr. Dyer. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/oil-industry-troubles.html | OIL INDUSTRY TROUBLES. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/premier-king-takes-up-sinking-of-im-alone-representations-are-to-be.html | PREMIER KING TAKES UP SINKING OF I'M ALONE; Representations Are to Be Made to Washington by Massey 'Over the Week-End. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/propose-higher-class-of-movies-for-youths-photoplay-endorsers-want.html | PROPOSE HIGHER CLASS OF MOVIES FOR YOUTHS; Photoplay Endorsers Want Producers to Consult Librariesfor Subjects. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/14-men-escape-death-on-bay-state-coast-nine-taken-off-schooner-hit.html | 14 MEN ESCAPE DEATH ON BAY STATE COAST; Nine Taken Off Schooner Hit by Steamer and Five Pull Away as Motor Craft Blows Up. | True | Special to the New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/easter-causes-drop-in-bank-clearings-exchanges-in-principal-cities.html | EASTER CAUSES DROP IN BANK CLEARINGS; Exchanges in Principal Cities 2 Per Cent Less in Volume Than a Year Ago. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/embassy-purchase-lauded-americans-in-buenos-aires-proud-of-palace.html | EMBASSY PURCHASE LAUDED; Americans in Buenos Aires Proud of Palace, Reported Bought. | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/school-polo-final-today-other-title-games-at-squadron-a-armory-at.html | SCHOOL POLO FINAL TODAY.; Other Title Games at Squadron A Armory at Night. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/shell-buried-12-years-kills-two-on-french-battlefield.html | Shell Buried 12 Years Kills Two on French Battlefield | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/called-in-mcunn-inquiry-apartment-and-hotel-managers-may-be.html | CALLED IN M'CUNN INQUIRY.; Apartment and Hotel Managers May Be Questioned in Liquor Case. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/jurist-85-wed-4th-time-justice-emerson-l-barnes-marries-mrs.html | JURIST, 85, WED 4TH TIME; Justice Emerson L. Barnes Marries Mrs. Christie Barnes, 50. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/solution-looms-in-austrian-crisis-predicted-resignation-of-police.html | SOLUTION LOOMS IN AUSTRIAN CRISIS; Predicted Resignation of Police Chief Would Rob Socialists of Obstructionist Excuse. HEIMWEHR URGES FASCISM Meeting in Working class Suburb, Reactionaries Openly Demand Rule by Strong Hand. Warns Against Heimwehr. Said to Urge Dictatorship. | True | By John MacCormac. Wireless To the New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/fs-grovess-dog-a-field-trial-star-miss-peggy-m-does-good-work-in.html | F.S. GROVESS DOG A FIELD TRIAL STAR; Miss Peggy M. Does Good Work in Free-for-All Stake Run at Medford, N.J. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/a-message-from-mars-revival.html | "A Message From Mars" Revival. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/lewis-g-stevenson-of-illinois-dead-was-secretary-to-his-father.html | LEWIS G. STEVENSON OF ILLINOIS DEAD; Was Secretary to His Father, Cleveland's Second Vice President. POPULAR IN HIS OWN STATE Honored With Offices--Boomed for Second Place at Houston--A Farming and Mine Manager. Presented Houston's Name. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/reign-count-to-run-in-england-today-american-colt-will-make-his.html | REIGN COUNT TO RUN IN ENGLAND TODAY; American Colt Will Make His Foreign Debut in the Lingfield Handicap.THIRD IN BETTING AT 7-1 Golden Chalice Held at 9-2 andParwiz at 6-1--British Racegoers Are Showing Keen Interest. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/page-designs-new-football-to-help-passing-and-kicking.html | Page Designs New Football To Help Passing and Kicking | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/fire-department.html | Fire Department. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/final-drill-held-by-giants-in-south-mcgrawmen-prepare-for-contests.html | FINAL DRILL HELD BY GIANTS IN SOUTH; McGrawmen Prepare for Contests With the Memphis ClubToday and Tomorrow.PLAY SENATORS ON MONDAYNew Yorkers to Oppose Washingtonfor 7 Days in Row--MemphisEager to See Native Sons. Jackson Lives Near By. Kelly's Presence Adds Interest. | True | By William E. Brandt. Special To the New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/st-jamess-to-give-fair-children-of-church-school-prepare-tableaux.html | ST. JAMESS TO GIVE FAIR.; Children of Church School Prepare Tableaux for Bazaar on Monday. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/dance-to-aid-league-for-cripples.html | Dance to Aid League for Cripples. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/vpi-nine-triumphs-63-overcomes-threerun-lead-to-defeat-elon-team.html | V.P.I. NINE TRIUMPHS, 6-3.; Overcomes Three-Run Lead to Defeat Elon Team. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/widener-to-ship-race-horses-east-trainer-coyne-to-leave-kentucky-on.html | WIDENER TO SHIP RACE HORSES EAST; Trainer Coyne to Leave Kentucky on Tuesday With Thoroughbreds for Belmont. W. GARNER WILL RIDE HERE Star of Western Tracks to Take Sande's Place as No. 1 Jockeyof the Stable. M. Garner Also to Ride in East. Powers Has 14 in String | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/operators-acquire-bronx-block-front-axelrod-blum-buy-westchester-av.html | OPERATORS ACQUIRE BRONX BLOCK FRONT; Axelrod & Blum Buy Westchester Av. Stores of Tiffany St.-- Other Deals in the Borough. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/british-entry-wins-crosscountry-lap-gavuzzi-covers-44-miles-to.html | BRITISH ENTRY WINS CROSS-COUNTRY LAP; Gavuzzi Covers 44 Miles to Baltimore in 5 Hours 38 Minutes--Hedeman Finishes 18th. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/third-swim-title-gained-by-spence-takes-national-500yard-free.html | THIRD SWIM TITLE GAINED BY SPENCE; Takes National 500-Yard Free Style--Wins All-Around Crown With 19 Points. N.Y.A.C. IS TEAM VICTOR Kojac Breaks Listed World Mark for 150-Yard Backstroke--Water Polo Title to N.Y.A.C. Laufer Presses Spence. N.Y.A.C. Water Polo Victor. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/denies-any-tariff-move-canadian-official-says-his-visit-to-hoover.html | DENIES ANY TARIFF MOVE.; Canadian Official Says His Visit to Hoover Was Only a Courtesy. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/laura-wilkinson-to-wed-former-follies-girl-to-marry-curt-a-hormann.html | LAURA WILKINSON TO WED.; Former Follies Girl to Marry Curt A. Hormann of Staten Island. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/boys-try-out-seats-of-citys-officials-100-school-children-led-by.html | BOYS TRY OUT SEATS OF CITY'S OFFICIALS; 100 School Children, Led by 'Uncle Robert,' Play at Running Municipality. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/president-hopeful-on-the-naval-parley-believes-preparatory.html | PRESIDENT HOPEFUL ON THE NAVAL PARLEY; Believes Preparatory Conference May Work Out Formula for Limitation. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/palm-beach-styles-stir-white-sulphur-sleeveless-sports-dresses-with.html | PALM BEACH STYLES STIR WHITE SULPHUR; Sleeveless Sports Dresses With Bodices Out Low in Back Worn by Florida Set. SOCKS REPLACE STOCKINGS Many Women Appear at Casino With a Tan Resembling That of the South Sea Islanders. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/mr-and-mrs-giddens-give-dinner.html | Mr. and Mrs. Giddens Give Dinner. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/three-lawyers-arraigned-plead-not-guilty-to-charges-in-handling-of.html | THREE LAWYERS ARRAIGNED; Plead Not Guilty to Charges in Handling of an Estate. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/fordham-alumni-to-play-former-baseball-stars-meet-varsity-team-this.html | FORDHAM ALUMNI TO PLAY.; Former Baseball Stars Meet Varsity Team This Afternoon. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/superior-steel-company-rights.html | Superior Steel Company Rights. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/masaryk-returns-visit-of-boris.html | Masaryk Returns Visit of Boris. | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/rhode-island-chief-justice-resigns.html | Rhode Island Chief Justice Resigns. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/tourville-to-make-world-tour.html | Tourville to Make World Tour. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/export-syndicate-for-sugar-formed-american-interests-producing-in.html | EXPORT SYNDICATE FOR SUGAR FORMED; American Interests Producing in Cuba to Sell Cooperatively Outside United States. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/dome-mines-output-up.html | Dome Mines' Output Up. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/ny-university-students-give-play.html | N.Y. University Students Give Play | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/southern-society-gives-dixie-ball-dinners-precede-event-at.html | SOUTHERN SOCIETY GIVES DIXIE BALL; Dinners Precede Event at RitzCarlton--An Entertainment Presented. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/demand-revision-of-entire-tariff-manufacturers-of-three-western.html | DEMAND REVISION OF ENTIRE TARIFF; Manufacturers of Three Western States Adopt Resolutions in Chicago Meeting.HIT 'FOREIGN VALUE' ALSOJames B. Reynolds Warns ThemThat Ways and Means BillWill Not Be Satisfactory.HULL LAUNCHES AN ATTACKDemocrat Says Republicans Aim toGive the President More Tariff Explains Plan for Valuation. HULL ISSUES A WARNING. He Expresses Fear of Plan to Give Hoover Wider Sway. Denounces Flexible Provision. Questions Formula for Revision. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/straw-hats-and-fans-appear-in-chicago-hit-by-heat-wave.html | Straw Hats and Fans Appear In Chicago, Hit by Heat Wave | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/passport-no-1-to-miss-wills-as-the-new-series-is-issued.html | Passport No. 1 to Miss Wills As the New Series Is Issued | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/naval-orders.html | Naval Orders. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/holds-state-laws-rule-in-fish-search-tuttle-tells-laguardia-he-has.html | HOLDS STATE LAWS RULE IN FISH SEARCH; Tuttle Tells LaGuardia He Has No Power to Prosecute Even if 'Assault' Was Committed. CITES FEDERAL STATUTE Contends Boarding of Restless Occurred in New Jersey or New York Jurisdiction. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/woman-spy-in-asylum-german-beauty-of-war-fame-is-narcotic-addict.html | WOMAN SPY IN ASYLUM.; German Beauty of War Fame Is Narcotic Addict. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/tin-prices-drop-further-new-lows-reached-fer-second-successive.html | TIN PRICES DROP FURTHER.; New Lows Reached fer Second Successive Day--465 Tons Sold. METAL MARKET REPORT. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/a-new-east-side-subway.html | A NEW EAST SIDE SUBWAY. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/massey-and-tisch-to-meet-in-bout.html | Massey and Tisch to Meet in Bout. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/moncada-discusses-monroe-doctrine-nicaraguan-president-believes-it.html | MONCADA DISCUSSES MONROE DOCTRINE; Nicaraguan President Believes It Imposes Duties on Us Based on the Rights We Claim. DESIRES MARINE RECALL Hopes National Guards, Officered by Us, Will Be Able to Patrol Country. | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/mrs-hopkins-cowdin-wed-becomes-the-bride-of-edward-e-hills-of-san.html | MRS. HOPKINS COWDIN WED.; Becomes the Bride of Edward E. Hills of San Francisco. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/840-medals-3000-numerals-100-batons-118-watches-125-officials-for.html | 840 Medals, 3,000 Numerals, 100 Batons, 118 Watches, 125 Officials for Penn Relays | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/operators-profit-in-first-av-resale-mandelbaums-resell-corner-at.html | OPERATORS PROFIT IN FIRST AV. RESALE; Mandelbaums Resell Corner at $50,000 Increase Over Auction Price of 1 Year Ago.BANK TO BUILD ON THE SITEIndustrial Building Plot on WestSixty-first St. Bought by aCorporation. BUSINESS LEASES. REAL ESTATE NOTES. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/traviata-and-siegfried-sung.html | "Traviata" and "Siegfried" Sung. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/500-swans-arrive-here-on-ship.html | 500 Swans Arrive Here on Ship. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/mrs-ah-morecroft-wins-in-high-court-appellate-bench-rules-alleged.html | MRS. A.H. MORECROFT WINS IN HIGH COURT; Appellate Bench Rules Alleged Mother Must Answer Suit Over Birth Certificate. COURT VOTE SPLIT 3 TO 2 Opinion Says Judgment Should Be Given on Proper Proof--Mrs. M.P. Taylor of Port Chester Defendant. Mrs. Aime Henry Morecroft, divorced wife of John Harold Morecroft, Professor of Radio Engineeringat Columbia University, won a decision yesterday from the AppellateDivision by a vote of three to two.The decision was that Mrs. MaryParker Taylor of Port Chester alleged ... | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/toscanini-sails-for-italy-before-departure-he-inspects-radio.html | TOSCANINI SAILS FOR ITALY.; Before Departure He Inspects Radio Equipment at Roxy Theatre. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/juan-wins-rosette-in-polo-pony-show-grannisss-mount-also-triumphs.html | JUAN WINS ROSETTE IN POLO PONY SHOW; Granniss's Mount Also Triumphs in Heavyweight Class at the Riding Club.SHERMAN'S JUCY RESERVELoses to Juan After Winning Bluein the Lightweight Division--Squadron A Team Victor. Matthews Rides P.D.Q. Juan an Easy Victor. | True | By Robert F. Kelley. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/eugene-a-riotte-former-head-of-standard-motor-company-dies-in-miami.html | EUGENE A. RIOTTE.; Former Head of Standard Motor Company Dies in Miami Beach. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/plan-to-beautify-roads-throughout-westchester.html | Plan to Beautify Roads Throughout Westchester | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/georgia-nine-triumphs-scores-deciding-run-in-seventh-and-beats.html | GEORGIA NINE TRIUMPHS; Scores Deciding Run in Seventh and Beats Clemson, 4-3. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/alice-monroe-married-former-show-girl-wed-by-city-clerk-to-jack.html | ALICE MONROE MARRIED.; Former Show Girl Wed by City Clerk to Jack Kriendel. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/hall-breaks-even-but-gains-a-point-wins-in-afternoon-6450-loses-at.html | HALL BREAKS EVEN BUT GAINS A POINT; Wins in Afternoon, 64-50, Loses at Night, 50-37--Hoppe Leads in Match, 500-441. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/airliner-reaches-persia-englandtoindia-plane-nears-goal-on-schedule.html | AIRLINER REACHES PERSIA.; England-to-India Plane Nears Goal on Schedule. | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/yale-nine-again-defeats-virginia-captures-second-game-in-row-102-in.html | YALE NINE AGAIN DEFEATS VIRGINIA; Captures Second Game in Row, 10-2, in 5 Innings, Then Entrains for Washington. SCORES 3 RUNS IN FIRST Long, Virginia Pitcher, Issues Five Passes in Four Innings--Garvey and Vincent Lead Attack. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/chinese-railways-will-finance-here-100000000-to-500000000-to-be.html | CHINESE RAILWAYS WILL FINANCE HERE; $100,000,000 to $500,000,000 to Be Floated for Program of Rehabilitation. MANTELL TO LEAVE SOON Will Take Six American Engineers, He Says on Return From Talks With Hoover and Stimson. Belgian Relief Work Recalled. Chinese Equipment Diverse. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/temple-joins-gymnastic-circuit.html | Temple Joins Gymnastic Circuit. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/end-trip-with-lindbergh-mrs-morrow-and-daughter-return-with-him-to.html | END TRIP WITH LINDBERGH.; Mrs. Morrow and Daughter Return With Him to Mexico City. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/dorothy-gordon-delights-displays-charm-and-whimsical-humor-in-folk.html | DOROTHY GORDON DELIGHTS; Displays Charm and Whimsical Humor in Folk Songs. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/a-daughter-to-mrs-pw-terrell.html | A Daughter to Mrs. P.W. Terrell. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/february-death-rate-high-metropolitan-life-lists-pneumonia-and.html | FEBRUARY DEATH RATE HIGH; Metropolitan Life Lists Pneumonia and Influenza as Chief Causes. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/williams-debaters-beat-vassar.html | Williams' Debaters Beat Vassar. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/golden-to-produce-two-more-plays-he-will-show-barracuda-and-when-in.html | GOLDEN TO PRODUCE TWO MORE PLAYS; He Will Show 'Barracuda' and 'When in Rome' This Season-- 'Let Us Be Gay' for London. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/haldos-extradition-delayed.html | Haldos Extradition Delayed. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/ross-and-crew-free-in-yacht-liquor-case-men-not-drunk-when-craft.html | ROSS AND CREW FREE IN YACHT LIQUOR CASE; Men Not Drunk When Craft Was Adrift but Worn Out by Gale, Owner Asserts. NO ACTION ON DEATH AT SEA Former Master's Charges That Ross Drank and Threatened His Life Are Denied. No Ground for Libelling Yacht. ROSS AND CREW FREE IN YACHT LIQUOR CASE Bought Liquor at Nassau. Ross's Notes Describe Storm. Heard a Cry From Captain. Differ on "Spiritous" Liquor. Asks Ruling on Drinks at Sea. Denies Tritton's Charges. EX-SKIPPER ACCUSES ROSS. Says Yachtsman While Drinking Threatened His Life. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/foreign-team-wins-british-chess-play-international-match-at-kent.html | FOREIGN TEAM WINS BRITISH CHESS PLAY; International Match at Kent County Congress Is Decided in 6th Round, 26-13. INDIVIDUAL PRIZES REMAIN Rubinstein, With 4 Points, May Contest Supremacy With Capablanca, Who Has Won 4 of 5. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/charges-attack-by-customs-men-jp-gillispie-says-visitors-to-liner.html | CHARGES ATTACK BY CUSTOMS MEN; J.P. Gillispie Says Visitors to Liner Were Taken to Barge Office With Package. IT CONTAINED ONLY CAVIAR Party Jeered and He Was Struck in Face, He Alleges--Guards Fail to Appear in Court. Ordered to Open Package. "It Might Contain Whisky." Charge Guards Were Jeered. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/utilities-earnings-grow-department-of-commerce-reports-for-january.html | UTILITIES EARNINGS GROW.; Department of Commerce Reports for January and February. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/dr-joseph-m-burke-physician-surgeon-and-pharmacist-dies-at-norfolk.html | DR. JOSEPH M. BURKE.; Physician, Surgeon and Pharmacist Dies at Norfolk, Va. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/civic-bodies-hail-new-subway-plan-agree-that-line-probably-to-run.html | CIVIC BODIES HAIL NEW SUBWAY PLAN; Agree That Line, Probably to Run Under 2d Av., Will Rehabilitate East Side.'NEW ERA' IS PREDICTED Head of Bronx, Board Says Project Will Foster Borough's Growth--Two Suggest Alternate Routes. "New Era" Is Seen. "Much Needed Improvement." | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/armys-dance-series-ends.html | Army's Dance Series Ends. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/fight-to-preserve-van-cortlandt-park-marshall-battle-and-deutsch.html | FIGHT TO PRESERVE VAN CORTLANDT PARK; Marshall, Battle and Deutsch Protest to Roosevelt Against Bill to Take Land for Road. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/harvard-elevens-end-spring-gridiron-drill-hubbards-team-beats.html | HARVARD ELEVENS END SPRING GRIDIRON DRILL; Hubbard's Team Beats Casey's Men, 14-4, for the Third Time-- Knute Rockne Sees Game. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/12000-see-risko-defeat-von-porat-cleveland-boy-defeats-norwegian.html | 12,000 SEE RISKO DEFEAT VON PORAT; Cleveland Boy Defeats Norwegian Heavyweight Decisively in Boston Garden Ring.TAKES ALL TEN ROUNDSMercurio of New York Loses toByrne in Ten Rounds--Rudgeway Victor Over Moore. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/financial-markets-prices-decline-again-on-the-stock-exchangecall.html | FINANCIAL MARKETS; Prices Decline Again on the Stock Exchange--Call Money 6 Per Cent. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/kellogg-and-briand-meet-they-have-cordial-talkformer-secretarys.html | KELLOGG AND BRIAND MEET.; They Have Cordial Talk--Former Secretary's Cold Is Better. | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/says-song-was-lifted-from-harvard-show-ef-craig-declares-he.html | SAYS SONG WAS 'LIFTED' FROM HARVARD SHOW; E.F. Craig Declares He Recognizes Own Composition Renamed as a Talking Movie Hit. | True | Special to the New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/liked-cats-42-of-them-woman-in-court-loses-animals-only-furnishings.html | LIKED CATS, 42 OF THEM.; Woman in Court Loses Animals, Only Furnishings in Apartment. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/times-sq-observes-its-25th-birthday-flays-fly-and-theatres-hotels.html | TIMES SQ. OBSERVES ITS 25TH BIRTHDAY; Flays Fly and Theatres, Hotels, Radio Stations and Business Places Note the Occasion. ITS PLACE CALLED UNIQUE Broadway Association Official Expresses Hope for New QuarterCentury of Prosperity. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/further-recovery-in-cotton-futures-prices-on-exchange-close-9-to-13.html | FURTHER RECOVERY IN COTTON FUTURES; Prices on Exchange Close 9 to 13 Points Up, Nearly $2 Above Low Levels of Week. SPINNERS' TAKINGS LARGER 75,000 Bales More Than Year Ago --Selling Pressure From Liverpool Market Ends. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/theatre-guild-will-observe-10th-year-a-preview-performance-of-the.html | THEATRE GUILD WILL OBSERVE 10TH YEAR; A Pre-View Performance of 'The Camel Through the Needle's Eye' on Anniversary April 14. ITS 71ST PRODUCTION Guild Has Now 32,000 Subscribers Here and Equal Number Divided Among Six Other Cities. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/flood-inundates-part-of-detroit-rising-rivers-menace-michigan.html | FLOOD INUNDATES PART OF DETROIT; Rising Rivers Menace Michigan Areas--Section of Youngstown Is Under Water.KEYSTONE STATE SUFFERSTorrents, Snow and LandslidesHalt Transportation in the RockyMountain States. Boats in Detroit Streets. Youngstown Industries Halted. Pennsylvania Counties Inundated. Parts of Far West Stormbound. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/chiang-wins-wuhan-as-rebels-scatter-nationalist-army-seizes-hankow.html | CHIANG WINS WUHAN AS REBELS SCATTER; Nationalist Army Seizes Hankow Outskirts and PresidentWill Enter Cities Today. FOREIGNERS OUT OF DANGERNanking Leaders Assure People ofProtection--Nationalist Defeat in Shantung Reported. Pursue Rebels Up River. British Hold All Safe. Chang Claims Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/whalen-hears-plea-for-hour-for-parking-receives-citizens-traffic.html | WHALEN HEARS PLEA FOR HOUR FOR PARKING; Receives Citizens' Traffic Group and Gets Views on Regulations in Restricted Areas. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/rail-merger-ruling-soon-icc-decision-favoring-van-sweringens.html | RAIL MERGER RULING SOON.; I.C.C. Decision Favoring Van Sweringens Reported Imminent. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/escobar-makes-plan-for-rebel-vengeance-leader-and-aides-consult-at.html | ESCOBAR MAKES PLAN FOR REBEL VENGEANCE; Leader and Aides Consult at Chihuahua City on Making NewStand Against Federals. Text of Escobar's Statement. Federal Attempts Called Weak. Puts Federal Losses at One-third. Rebel Officers and Men Praised. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/now-leads-in-spindles-southern-states-foremost-in-textile-industry.html | NOW LEADS IN SPINDLES.; Southern States Foremost in Textile Industry. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/reception-for-mrs-david-r-rodger.html | Reception for Mrs. David R. Rodger. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/jordan-motor-financing-company-plans-to-eliminate-funded-debt.html | JORDAN MOTOR FINANCING.; Company Plans to Eliminate Funded Debt, Offering New Stock. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/southern-pacific-reports-sharp-gain-earned-39876657-or-1071-a-share.html | SOUTHERN PACIFIC REPORTS SHARP GAIN; Earned $39,876,657, or $10.71 a Share, in 1928, Against $35,999,196 in 1927. PASSENGER REVENUES DROP Off $2,887,000, or 5.42 Per Cent, but Freight Income Shows an Increase of $5,744,000. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/tornadoes-kill-15-in-three-states-eleven-fatalities-in-northern.html | TORNADOES KILL 15 IN THREE STATES; Eleven Fatalities in Northern Wisconsin--Three in Minnesota. MINNEAPOLIS IS DAMAGED Streets Strewn With Debris-- Man Fatally Injured Near Little Rock, Iowa. Two Killed Near Minneapolis. Iowan Killed by Flying Roof. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/seeks-to-hasten-long-impeachment-louisiana-house-receives-a.html | SEEKS TO HASTEN LONG IMPEACHMENT; Louisiana House Receives a Resolution to Force Vote on Charles Already Heard. WILL INVESTIGATE MOON Legislators Take Up Oklahoma's Statement That He Received a Fee to Assist in Trial. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/deterding-extends-visit-royal-dutch-oil-official-held-here-by-upset.html | DETERDING EXTENDS VISIT.; Royal Dutch Oil Official Held Here by Upset in Curtailment Plan. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/hockey-title-won-by-boston-tigers-total-6-points-by-tying.html | HOCKEY TITLE WON BY BOSTON TIGERS; Total 6 Points by Tying Providence, 1-1, for Canadian-American Crown, Take Fontaine Cup. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/predict-oil-gains-from-turner-valley-alberta-field-is-said-to-give.html | PREDICT OIL GAINS FROM TURNER VALLEY; Alberta Field Is Said to Give Promise of Much Larger Production. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/christian-arrives-in-trenton-today-former-broker-faces-trial-for.html | CHRISTIAN ARRIVES IN TRENTON TODAY; Former Broker Faces Trial for Sending Scurrilous Letters Through Mails. BANTON SEEKS INDICTMENT Wants to Examine Fugitive in $2,400,000 Failure of Day & Heaton Firm. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/rail-labor-adopts-5day-week-program-executives-association-all.html | RAIL LABOR ADOPTS 5-DAY WEEK PROGRAM; Executives' Association All Seeks Six-Hour Day to Stabilize Employment. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/trend-of-business-found-encouraging-weekly-reviews-say-results-in.html | TREND OF BUSINESS FOUND ENCOURAGING; Weekly Reviews Say Results in First Quarter Were Generally Satisfactory. INDUSTRIES SET RECORDS Possible Future Uncertainties Fail to Cause Concern--Fewer Failures Reported. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/dr-wilbur-resigns-pacific-council-post-secretary-of-the-interior.html | DR. WILBUR RESIGNS PACIFIC COUNCIL POST; Secretary of the Interior Lauds Work of Institute in Promoting International Amity. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/passover-leaves-ordered-jewish-soldiers-to-be-allowed-to-go-home.html | PASSOVER LEAVES ORDERED; Jewish Soldiers to Be Allowed to Go Home for Holidays. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/dr-william-w-hodges-former-head-of-new-jersey-state-dental-society.html | DR. WILLIAM W. HODGES.; Former Head of New Jersey State Dental Society Dies at 64. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/rules-mrs-dennett-must-go-to-trial-brooklyn-federal-judge-says-he.html | RULES MRS. DENNETT MUST GO TO TRIAL; Brooklyn Federal Judge Says He Cannot Hold Pamphlet on Sex Is "Clearly Innocent." NATURE'S CHANGE IN OPINION Asserts Public Now Discusses Such Matters More Freely, but Finds All Limitations Not Removed Thereby. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/liverpools-cotton-week-british-stocks-increaseimports-considerably.html | LIVERPOOL'S COTTON WEEK.; British Stocks Increase--Imports Considerably Larger. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/navy-stressing-golf-and-tennis-in-sport-program-of-midshipmen.html | Navy Stressing Golf and Tennis In Sport Program of Midshipmen; Authorities Feel Games Will Prove Valuable After Graduation-- Every Middle Must Take Part in at Least One of Eighteen Activities--Ground Broken for $250,000 Crew House. Athletics for All. Many Intramural Contests. Much Data Collected. | True | By Grover Theis. Special To the New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/whalen-guest-of-miss-anne-morgan.html | Whalen Guest of Miss Anne Morgan. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/hoover-for-good-airport-agrees-national-capital-should-have-site.html | HOOVER FOR GOOD AIRPORT.; Agrees National Capital Should Have Site Adapted to Growth. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/31-padlocks-in-jersey-hudson-county-prosecutor-also-files-16-new.html | 31 PADLOCKS IN JERSEY.; Hudson County Prosecutor Also Files 16 New Complaints. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/canada-names-wrightcrocker-for-wimbledon-tennis-tourney.html | Canada Names Wright-Crocker For Wimbledon Tennis Tourney. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/20-killed-in-wreck-of-rumanian-express-hundred-injured-as-train.html | 20 KILLED IN WRECK OF RUMANIAN EXPRESS; Hundred Injured as Train Plunges Down Bank-- Error in Switching Is Blamed. | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/dubious-on-wilkins-plans-captain-macmillan-declares-submarine-would.html | DUBIOUS ON WILKINS PLANS; Captain MacMillan Declares Submarine Would Be Useless in Arctic. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/mrs-mj-france-is-hostess.html | Mrs. M.J. France Is Hostess. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/yellow-taxi-joins-in-motor-merger-parmelee-transportation-corp.html | YELLOW TAXI JOINS IN MOTOR MERGER; Parmelee Transportation Corp. Formed to Unite Concerns Here and in Chicago. BUSES ALSO TO BE RUN Company's Cabs to Be Greatly Increased in Both Cities--BaggageTransfer Included. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/kills-malt-sale-bill-minnesota-senate-committee-rejects-measure.html | KILLS MALT SALE BILL.; Minnesota Senate Committee Rejects Measure Volstead Advocated. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/back-plan-to-fill-bay-area-for-park-officials-and-civic-workers-on.html | BACK PLAN TO FILL BAY AREA FOR PARK; Officials and Civic Workers, on Staten Island Tour, Favor Great Kills Project. LYNCH SAYS CITY MUST PAY Declares Creation of 450-Acre Peninsula Too Great a Burden for Borough Now. TWO OTHER SITES URGED Immediate Action to Be Pressed on Wolfe's Pond and Conference House Developments. Lynch to Support Plan. Visit All Parts of Island. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/directors-approve-insurance-splitup-bond-mortgage-guarantee-co.html | DIRECTORS APPROVE INSURANCE SPLIT-UP; Bond & Mortgage Guarantee Co. Shares Would Be Issued on Five-for-One Basis. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/twelve-calls-a-year.html | TWELVE CALLS A YEAR. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/all-about-a-park-road.html | ALL ABOUT A PARK ROAD. | True | DAVIS QUINN. | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/wheat-fluctuates-but-prices-hold-longs-in-the-may-option-sell-out.html | WHEAT FLUCTUATES BUT PRICES HOLD; Longs in the May Option Sell Out and Reinstate in the September. EXPORT BUSINESS IMPROVES Buying of Corn by Bulls Reported, but Finish Is Unchanged--Oats and Rye Advance. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/hobby-hall.html | "HOBBY HALL." | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/18475940-sought-by-municipalities-only-fiftyfive-bond-issues.html | $18,475,940 SOUGHT BY MUNICIPALITIES; Only Fifty-five Bond Issues Scheduled for Award to Bankers Next Week.OFFERINGS READILY TAKENDecline in Call Money Rate MakesDealers More Hopeful--Lists Light for Season. Bond Dealers Hopeful. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/plans-for-sinclair-oil-proposed-increase-of-common-capital-stock-is.html | PLANS FOR SINCLAIR OIL.; Proposed Increase of Common Capital Stock Is Reported. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/gypsies-not-to-be-permitted-to-attend-the-english-derby.html | Gypsies Not to Be Permitted To Attend the English Derby. | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/debt-experts-draw-nearer-agreement-on-reich-annuities-private.html | DEBT EXPERTS DRAW NEARER AGREEMENT ON REICH ANNUITIES; Private Conferences Among Schacht and Others Settle Some Disputed Issues. TWO KINDS OF PAYMENTS One, for War Damages, Would Cover 37 Years and Other 58, Time Allies Must Pay Us. TALK OF CUTTING OUR CLAIM Opinion in Paris Sets Initial Sums Germany Must Pay at About $420,000,000 Yearly. Lively Debates Held. First 37 Years Hardest. DEBT EXPERTS DRAW NEARER AGREEMENT | True | By P.j. Philip. Special Cable To the New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/st-louis-eleven-is-here-arrives-for-us-soccer-game-with-hakoah.html | ST. LOUIS ELEVEN IS HERE.; Arrives for U.S. Soccer Game With Hakoah Tomorrow. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/girls-tennis-title-to-mianne-palfrey-she-dethrones-her-younger.html | GIRLS' TENNIS TITLE TO MIANNE PALFREY; She Dethrones Her Younger Sister, Sarah, 4-6, 6-0, 6-1, in Upset at Boston. FINAL EFFORT AS JUNIOR Miss Mianne Lost in Final Round Three Times Previously--Sisters Hold Doubles Crown. Wages an Uphill Fight. Miss Sarah Stars in Doubles. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/roosevelt-signs-income-tax-cuts-aids-100000-payers-he-calls.html | ROOSEVELT SIGNS INCOME TAX CUTS; AIDS 100,000 PAYERS; He Calls Republican Measure Unscientific but Finds State Finances Permit It. REVENUE LOSS $5,000,000 Governor Says the Bill Was Rushed Through Without Adequate Thought. EXEMPTION IS INCREASED New Law Affects Payments Due April 15 on Incomes for the 1928 Calendar Year. Memorandum by Governor. ROOSEVELT SIGNS INCOME TAX CUTS Roosevelt Plan Rejected. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/vocational-conference-ends.html | Vocational Conference Ends. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/money.html | MONEY. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/newark-team-returns-city-officials-greet-athletes-on-arrival-from.html | NEWARK TEAM RETURNS.; City Officials Greet Athletes on Arrival From South. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/supervisor-buys-exchange-seat.html | Supervisor Buys Exchange Seat. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/arnstein-is-held-but-not-identified-will-get-healing-in-new-case-as.html | ARNSTEIN IS HELD, BUT NOT IDENTIFIED; Will Get Healing in New Case as Massachusetts Man Fails to Recognize Him. ONLY ONE OF TRIO PICKED Taunton Victim of $32,000 Swindle Views Line-Up and Selects Suspect, Who Is Held in $25,000 Bail. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/henry-street-settlement-dance.html | Henry Street Settlement Dance. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/briton-here-to-wed-anne-taft-ingalls-daughter-of-new-york-central.html | BRITON HERE TO WED ANNE TAFT INGALLS; Daughter of New York Central Officer Welcomes Rupert Warburton on Mauretania. TO BE MARRIED WEDNESDAY Jane Marnac, French Actress, AlsoArrives on Liner--Sir WilliamReardon Smith on Visit. Travels in Second Cabin. Jane Marnac Arrives. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/changes-in-argentine-duties.html | Changes in Argentine Duties. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/hoover-and-lindbergh-accept-posts-of-honor-in-sports-body.html | Hoover and Lindbergh Accept Posts of Honor in Sports Body | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/bar-american-divorces-canadian-officials-hold-those-who-remarry-are.html | BAR AMERICAN DIVORCES.; Canadian Officials Hold Those Who Remarry Are Bigamists. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/new-complaint-filed-in-stillman-suit-beauvais-submits-papers-in.html | NEW COMPLAINT FILED IN STILLMAN SUIT; Beauvais Submits Papers in White Plains Following Transfer of Case. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/ottokahns-praise-quoted-by-soprano-he-told-reporters-miss-morini.html | OTTOKAHN'S PRAISE QUOTED BY SOPRANO; He Told Reporters Miss Morini Had 'One of Most Beautiful Voices,' Says New Complaint. DENIAL CALLED 'MALICIOUS' Papers Declare Adverse Comment by Defendant Would Usually Mean Failure of Artist. Praised on 1926 Recital. Said to Have Sanctioned Ads. Calls Statement "Malicious." | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/quest-for-lost-plane-centres-near-mission-searchers-certain.html | QUEST FOR LOST PLANE CENTRES NEAR MISSION; Searchers Certain Southern Cross Went Down Near Drysdale-- Ace Joins Hunt. | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/gain-in-travel-expected-minnekahdas-tourist-bookings-viewed-as-a.html | GAIN IN TRAVEL EXPECTED.; Minnekahda's Tourist Bookings Viewed as a Barometer. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/talk-of-pershing-as-envoy-rumor-seemingly-from-abroad-mentions-him.html | TALK OF PERSHING AS ENVOY; Rumor, Seemingly From Abroad, Mentions Him to Succeed Herrick. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/triumph-by-chamlee-at-the-paris-opera-american-singer-delights.html | TRIUMPH BY CHAMLEE AT THE PARIS OPERA; American Singer Delights Audience in His Favorite Rolein 'Marouf.' | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/190-deaths-in-raids-under-prohibition-search-curb-issued-white.html | 190 DEATHS IN RAIDS UNDER PROHIBITION; SEARCH CURB ISSUED; White House Insists Agents Obtain Warrants and Shoot Only in Self-Defense. AURORA CASE CALLED LOCAL Federal Government Holds That the De King Killing Is for Illinois to Handle. LISTS ONLY FEDERAL DEATHS Lowman Says That Every Officer Involved Was Exonerated at Inquiry or Trial. Curb on Dry Searches. Report of the Coast Guard. Customs Bureau Report. OFFICIAL REPORT IN DETAIL. SMITH, DOUGLAS. SOYTICK, MIKE. EDMUNDS, ALBERT. VILLEGAS, JOSE. COTTRELL, BERNARD. HUGHES, JESS. RATLIFF, JIM. BAILEY, BEN. HYSLER, JOHN. McGUIRE, JOSEPH O. FEDERAL OFFICERS KILLED. TOLBERT, WALTER R. CAPEN, JAMES C. FRAHM, WARREN. WASHBURN, IRVING. JOHNSON, LUDWIG. NICOLA, JOHN. SHARPE, PATRICK. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/submetering-case-put-off-till-fall-board-acts-because-of-illness-of.html | SUBMETERING CASE PUT OFF TILL FALL; Board Acts Because of Illness of Ransom and Engagements of Other Counsel. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/broadcast-concert-to-byrd-tonight-program-over-wgy-including.html | BROADCAST CONCERT TO BYRD TONIGHT; Program Over WGY Including Message From Hoover Will Go to Antarctic Over New Antenna. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/30248-for-asiatic-art-persian-silver-brocade-brings-4000-at-final.html | $30,248 FOR ASIATIC ART.; Persian Silver Brocade Brings $4,000 at Final Heeramaneck Sale. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/west-virginia-to-market-more-highway-bonds-soon.html | West Virginia to Market More Highway Bonds Soon | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/sugar-duty-increase-said-to-be-favored-subcommittee-reported-to.html | SUGAR DUTY INCREASE SAID TO BE FAVORED; Subcommittee Reported to Plan $2.40 Rate on Cuban Product and $3 for Other Nations. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/ford-plans-turkish-works-he-will-shift-trieste-plant-to.html | FORD PLANS TURKISH WORKS; He Will Shift Trieste Plant to Constantinople, London Hears. | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/pageant-recalls-historical-events-persons-prominent-in-society-and.html | PAGEANT RECALLS HISTORICAL EVENTS; Persons Prominent in Society and the Arts Give a Carnival of Imagination. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/jd-mooney-back-after-opel-deal-general-motors-officer-says-link.html | J.D. MOONEY BACK AFTER OPEL DEAL; General Motors Officer Says Link Means New Rivalry in Europe's Small Car Field. DENIES AIMING AT FORD Demand Is "Barely Scratched," He Declares--Finds Labor Abroad More Prosperous Than Ever. Denies Aiming at Ford. Finds Europe Sound. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/veterans-body-cared-for.html | Veteran's Body Cared For. | True | KENNARD L. WEDGWOOD. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/50000000-notes-of-chicago-coming-nationwide-syndicate-to-put-them.html | $50,000,000 NOTES OF CHICAGO COMING; Nation-Wide Syndicate to Put Them on Market on Monday -- $10,000,000 From Trust. TO MATURE SEMI-MONTHLY Interest Payable When Obligations Are Due--Maturities Extend to End of Next Year. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/police-department.html | Police Department. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/army-day.html | ARMY DAY. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/brent-memorial-to-be-jolo-school-committee-seeks-to-enlarge-work.html | BRENT MEMORIAL TO BE JOLO SCHOOL; Committee Seeks to Enlarge Work Among Moros Which Bishop Started in 1914. GEN. HARBORD TELLS PLANS Prelate Wished to Raise $1,000,000 Endowment Fund to Train Boys and Girls. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/the-business-world-to-hold-sports-silk-week-cleaners-support.html | THE BUSINESS WORLD; To Hold "Sports Silk Week." Cleaners Support Weighting Limits. Ensemble Retains Its Leadership. Fraser Named Hahn Store Manager. Straw Hat Imports Heavy. Goat Favored in Men's Gloves. Wash Fabrics Active in South. Coal Discounts Disturb Trade. Tried to Shade Gray Goods. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/3-missing-on-schooner-struck-by-destroyer-captain-and-two-of-crew.html | 3 MISSING ON SCHOONER STRUCK BY DESTROYER; Captain and Two of Crew of the A. Ernest Mills Not Found After Collision. Special to The New York Times. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/stock-increase-planned-new-amsterdam-casualty-co-seeks-approval-of.html | STOCK INCREASE PLANNED.; New Amsterdam Casualty Co. Seeks Approval of $1,500,000 Issue. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/builder-buys-site-for-1st-av-studios-john-h-carpenter-acquires-58th.html | BUILDER BUYS SITE FOR 1ST AV. STUDIOS; John H. Carpenter Acquires 58th St. Corner for a New Cooperative Flat. NATANSON IN A RESALE Operator in Trade Deal Involving East 86th St, and West 67th St. Parcels--Other Sales. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/rubber-market-quiet-sales-total-522-contractsmost-prices-ten-points.html | RUBBER MARKET QUIET.; Sales Total 522 Contracts--Most Prices Ten Points Lower. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/money-market-philosophers.html | MONEY MARKET PHILOSOPHERS | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/chadbourne-ill-in-london-general-electric-parleys-on-new-shares-are.html | CHADBOURNE ILL IN LONDON; General Electric Parleys on New Shares Are at a Standstill. | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/curb-is-puzzled-by-ford-splitup-listing-committee-fixes-tangle-by.html | CURB IS PUZZLED BY FORD SPLIT-UP; Listing Committee Fixes Tangle by Admitting Only 100,000 Shares of Voting Stock. 1,400,000 ARE NON-VOTING Canadian Issue Oversubscribed Twenty Times, President of Company Announces. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/reinhardt-judgment-reversed.html | Reinhardt Judgment Reversed. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/to-illumine-st-peters-pontiff-will-revive-old-custom-of-lighting.html | TO ILLUMINE ST. PETER'S.; Pontiff Will Revive Old Custom of Lighting Dome. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/would-issue-stock-for-radio-subsidiary-iccs-proposed-terms-for-rca.html | WOULD ISSUE STOCK FOR RADIO SUBSIDIARY; I.C.C.'s Proposed Terms for R.C.A. Communications; Inc., Are Announced. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/two-boys-held-in-murder-accused-of-killing-madison-avenue.html | TWO BOYS HELD IN MURDER.; Accused of Killing Madison Avenue Haberdasher in Hold-Up. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/municipal-loans-awards-announcements-and-offerings-of-bonds-for.html | MUNICIPAL LOANS.; Awards, Announcements and Offerings of Bonds for PublicUndertakings. Dallas, Texas. Maplewood, N.J. Lackawanna, N.Y. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/cardinal-gasquet-dies-in-rome-at-83-learned-englishman-who-led.html | CARDINAL GASQUET DIES IN ROME AT 83; Learned Englishman, Who Led Vulgate Revision for 22 Years, Was Ill Two Days. ONCE HEAD OF BENEDICTINES In Last Interview He Expressed Desire to Visit America--Only 58 Cardinals Left. Pope Sends Benediction. Body Dressed in Black. Worked 22 Years on Vulgate. Became Cardinal in 1914. | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/harvey-takes-a-rest-tired-after-shakeup-goes-to-his-farm-for.html | HARVEY TAKES A REST, TIRED AFTER SHAKE-UP; Goes to His Farm for Week-End --No More Dismissals Promised for the Present. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/silk-futures-decline-trading-active-on-exchangeprices-close.html | SILK FUTURES DECLINE; Trading Active on Exchange--Prices Close Unchanged to 2 Points Off. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/ziegler-pianist-plays-for-tired-folk-his-program-challenges-both.html | ZIEGLER, PIANIST, PLAYS FOR TIRED FOLK; His Program Challenges Both Wearied Business Man and Wearied Critic. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/rev-hb-gray-dies-a-noted-educator-developed-bradfield-college-from.html | REV. H.B. GRAY DIES, A NOTED EDUCATOR; Developed Bradfield College From a School of 50 Boys to One of 3,000. | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/seek-miss-pitcher-here-montreal-police-pursue-search-for-missing.html | SEEK MISS PITCHER HERE; Montreal Police Pursue Search for Missing McGill Student. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/british-tories-declare-against-dry-laws-labor-for-inquiry-liberals.html | British Tories Declare Against Dry Laws; Labor for Inquiry, Liberals Urge Licenses | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/2-princeton-students-battle-gale-at-sea-new-jersey-man-and.html | 2 PRINCETON STUDENTS BATTLE GALE AT SEA; New Jersey Man and Chicagoan Reach Portland, Me., on Yacht After Many Perils. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/7000-to-march-today-in-army-day-parade-flags-to-be-at-halfstaff-in.html | 7,000 to March Today in Army Day Parade; Flags to Be at Half-Staff in Tribute to Foch | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/warship-departs-with-herricks-body-envoy-lies-in-the-flaglined.html | WARSHIP DEPARTS WITH HERRICK'S BODY; Envoy Lies in the Flag-Lined Chapel Guarded by Marines in France's Finest Cruiser. BREST PAYS DEEP HOMAGE Reverent Thousands Line the Streets in Rain as Military Escort Bears Coffin to Pier. HOOVER VOICES THANKS Navy Orders Two Cruisers to Meet Tourville--Cleveland Prepares for Funeral. Throngs Line Brest Streets. Funeral Car Brings Body. Morning Gray and Threatening. Courtesies Are Exchanged. Americans Watch From Vantage. American Radios Thanks. British Squadron Salutes. HOOVER THANKS FRANCE. President Expresses Appreciation at Honors Shown to Herrick. CLEVELAND PREPARES RITES. Ambassador's Home City Will Pay Him High Honors. To Be Buried at Lake View. Organizations Pay Tribute. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/pushes-talking-pictures-hm-warner-in-germany-to-remove-obstacles.html | PUSHES TALKING PICTURES; H.M. Warner in Germany to Remove "Obstacles." MUSIC NOTES. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/rain-lashes-city-in-freakish-thunderstorm-theatregoers-scramble-for.html | Rain Lashes City in Freakish Thunderstorm; Theatregoers Scramble for Shelter and Taxis | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/robins-bat-hard-beat-mobile-115-frederick-hits-two-doubles-and.html | ROBINS BAT HARD; BEAT MOBILE, 11-5; Frederick Hits Two Doubles and Single--Bissonette Collects Home Run and Single. Eggert Boots Grounder. Griffin Yields Ten Runs. | True | By Roscoe McGowen. Special To The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/taxi-man-knows-dry-law-discharges-unsteady-fare-then-leaves.html | TAXI MAN KNOWS DRY LAW.; Discharges Unsteady Fare, Then Leaves Abandoned Bottle on Curb. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/23-store-chains-show-24-pc-gain-in-march-sales-total-67098502.html | 23 STORE CHAINS SHOW 24 P.C. GAIN IN MARCH; Sales Total $67,098,502, Against $54,108,420 Year Ago--16.3% Increase for Quarter. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/exjustice-mills-improving.html | Ex-Justice Mills Improving. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/this-little-piggie-joined-the-circus-but-frances-sole-ham-actor-in.html | THIS LITTLE PIGGIE JOINED THE CIRCUS; But Frances, Sole Ham Actor in Company, Will Doubtless Go to Market Some Day. BACKSLIDING HER FORTE As Aide of Two Clowns She Makes the World a Little Brighter by Shooting the Chutes. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/results-at-auction.html | RESULTS AT AUCTION. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/william-osborne-hamblin-supervisor-of-drawing-in-jersey-city.html | WILLIAM OSBORNE HAMBLIN.; Supervisor of Drawing in Jersey City Schools Dies. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/held-in-check-forgery-former-margin-clerk-of-louis-kaiser-co.html | HELD IN CHECK FORGERY.; Former Margin Clerk of Louis Kaiser & Co. Accused of $250 Fraud. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/asks-railway-proxies-we-meyer-assails-management-of-st-louis.html | ASKS RAILWAY PROXIES.; W.E. Meyer Assails Management of St. Louis Southwestern. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/antarctic-claims-of-british-studied-state-department-may-send-a-not.html | ANTARCTIC CLAIMS OF BRITISH STUDIED; State Department May Send a Note, Disputing Sovereignty Over Some Areas. ENGLISH VIEW SET FORTH The Only Cause for Difference Would Be Wilkes Land--Diplomatic Incident Not Expected. Wilkes Land Not Claimed. Claims Made By British. ANTARCTIC CLAIMS OF BRITISH STUDIED SPECULATION IN LONDON. Wilkes Land Seen There as Only Ground for Dispute. NOTIFY ARGENTINA AND CHILE. Embassies Ask for Advice on Antarctic Claims. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/tunney-aids-university-gives-500-for-projected-institution-near.html | TUNNEY AIDS UNIVERSITY.; Gives $500 for Projected Institution Near Madrid. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/anton-pflug-dead-braved-fire-saved-20-hero-of-hoboken-pier-blaze-of.html | ANTON PFLUG DEAD; BRAVED FIRE, SAVED 20; Hero of Hoboken Pier Blaze of 28 Years Ago in Which Many Men Perished. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/march-clearings-show-big-gain-total-of-63261594119-close-to-january.html | MARCH CLEARINGS SHOW BIG GAIN; Total of $63,261,594,119 Close to January, the Record Month. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/nyu-nine-plays-today-columbia-is-opponent-for-the-first-home-game.html | N.Y.U. NINE PLAYS TODAY.; Columbia Is Opponent for the First Home Game at Ohio Field. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/baseball-pass-given-hoover-by-heydler-annual-card-no-1-encased-in.html | BASEBALL PASS GIVEN HOOVER BY HEYDLER; Annual Card No. 1 Encased in Elephant Hide Presented to President by National League Head. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/the-screen.html | THE SCREEN | True | By Mordaunt Hall. | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/judith-anderson-is-to-leave-cast-after-a-rest-she-will-resume-role.html | JUDITH ANDERSON IS TO LEAVE CAST; After a Rest She Will Resume Role in 'Strange Interlude' in Company Headed by Pauline Lord. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/washington-warns-the-rebels-again-acts-on-second-naco-bombing-our.html | WASHINGTON WARNS THE REBELS AGAIN; Acts on Second Naco Bombing --Our Troops May Cross and Drive Them Off, as in 1919. ANXIETY FELT OVER SINALOA Destroyers Will Protect Americans There--Released Federals Off to Aid Naco Defense. Topete Apologizes Again. Undisciplined Troops Feared. Released Troops for Naco. Apology to Arizona Governor. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/navy-elects-new-leaders-captains-and-managers-for-basketball-and.html | NAVY ELECTS NEW LEADERS.; Captains and Managers for Basketball and Mat Teams Named. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/labarba-arrives-at-honolulu.html | LaBarba Arrives at Honolulu. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/municipals-cheap-in-west-bankers-in-san-francisco-report-decline-in.html | MUNICIPALS CHEAP IN WEST.; Bankers in San Francisco Report Decline in Bond Prices. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/ruths-home-run-beats-dallas-1211-gets-first-circuit-drive-of-season.html | RUTH'S HOME RUN BEATS DALLAS, 12-11; Gets First Circuit Drive of Season and Breaks Deadlock inEighth Before 15,000. HIS DOUBLE TIES THE SCORE Yankees Tally Eight in Third AfterTexans Reach Zachary for Sevenin First Inning. Texans Make Triple Play. Yanks Get 8 in Third. | True | By John Drebinger. Special To The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/increased-holdings-revealed-by-ugi-large-interests-acquired-its.html | INCREASED HOLDINGS REVEALED BY U.G.I.; Large Interests Acquired, Its Report Shows, in Gas and Electric Properties. 1928 NET WAS $21,015,271 Operating Revenue Last Year $85,776,034--74 Per Cent Greater Than in 1927. Balance Sheet Consolidated. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/felix-defeats-mueller.html | Felix Defeats Mueller. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/cats-and-other-noises-into-which-enters-a-discussion-of-walls-radio.html | CATS AND OTHER NOISES.; Into Which Enters a Discussion of Walls, Radio and Musical Taste. | True | K. BRAM. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/women-voters-to-meet.html | Women Voters to Meet. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/express-interests-make-compromise-hayden-elected-chairman-of.html | EXPRESS INTERESTS MAKE COMPROMISE; Hayden Elected Chairman of American Railway, Now a $42,000,000 Trust. LEAKE REMAINS PRESIDENT His Group Left In Control of the American Express--Deal with Chase Bank Expected. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/germans-agree-on-budget-accord-points-to-coalition-sought-by.html | GERMANS AGREE ON BUDGET; Accord Points to Coalition Sought by Stresemann. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/exchange-admits-utility-shares.html | Exchange Admits Utility Shares. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/shipping-board-asks-bids-will-sell-twentythree-vessels-of-laidup.html | SHIPPING BOARD ASKS BIDS.; Will Sell Twenty-three Vessels of Laid-Up Fleet. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/colgate-nine-beats-vmi-in-10th-53-blakeslees-home-run-borises.html | COLGATE NINE BEATS V.M.I. IN 10TH, 5-3; Blakeslee's Home Run, Borise's Single and Dumont's Double Decide the Game. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/decedent-estate-law-it-should-cover-wills-of-persons-dying-after.html | DECEDENT ESTATE LAW.; It Should Cover Wills of Persons Dying After Aug. 31, 1930. | True | WALTER E. WOODIN. | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/manhattan-loses-by-121-in-south-bows-before-william-and-mary-nine.html | MANHATTAN LOSES BY 12-1 IN SOUTH; Bows Before William and Mary Nine in One-Sided Game at Williamsburg, Va. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/erie-orders-2500-cars-will-expend-5800000thirty-coaches-for.html | ERIE ORDERS 2,500 CARS.; Will Expend $5,800,000--Thirty Coaches for Commuters. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/publisher-buys-apartment.html | Publisher Buys Apartment. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/changes-in-companies-and-firms-announced-new-directors.html | CHANGES IN COMPANIES AND FIRMS ANNOUNCED; New Directors Elected--Brokerage Houses Formed--D.H. McDermott Joins Stock Exchange. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/mrs-wh-page-returns-widow-of-former-ambassador-back-from-italy-on.html | MRS. W.H. PAGE RETURNS.; Widow of Former Ambassador Back From Italy on the Roma. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/lewis-is-reinstated-commission-restores-standing-as-wrestler-makes.html | LEWIS IS REINSTATED; Commission Restores Standing as Wrestler Makes Personal Plea. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/markets-in-london-paris-and-berlin-improvement-in-wall-street-aids.html | MARKETS IN LONDON, PARIS AND BERLIN; Improvement in Wall Street Aids Anglo-American Securities in Irregular Trading.PARIS BOURSE STILL DULLImproved International Money Situation Causes General Rison Berlin Boerse. London Closing Prices. Paris Bourse Continues Dull. Paris Closing Prices. General Advance in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/plans-mining-exploration-in-canada.html | Plans Mining Exploration in Canada. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/denies-war-sabotage-by-germans-here-dr-von-lewinski-concedes-agents.html | DENIES WAR SABOTAGE BY GERMANS HERE; Dr. Von Lewinski Concedes Agents Fomented Strikes to Curtail Munitions Supply. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/2-new-ships-to-come-here-st-louis-will-arrive-on-monday-statendam.html | 2 NEW SHIPS TO COME HERE.; St. Louis Will Arrive on Monday--Statendam on April 19. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/tasmanian-storm-kills-23-town-flooded-as-750000000gallon-dam-breaks.html | TASMANIAN STORM KILLS 23.; Town Flooded as 750,000,000Gallon Dam Breaks. | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/dawes-reassures-opposition-leader-tells-velasquez-progressive-chief.html | DAWES REASSURES OPPOSITION LEADER; Tells Velasquez, Progressive Chief, Dominican Budget Plan Is Non-Partisan. VISITOR FAVORS SYSTEM Permanent Staff of Officials Also Approves Reforms Along Lines Americans Propose. | True | By Hugh O'Connor, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/break-safe-get-1300-burglars-leave-700-checks-in-officeold-timers.html | BREAK SAFE, GET $1,300.; Burglars Leave $700 Checks in Office--Old Timers, Police Believe. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/sports-of-the-times-joe-kirkwood-tells-one-kentucky-joe-the.html | Sports of the Times; Joe Kirkwood Tells One. Kentucky Joe. The Belligerent Butcher. The Trade of Queer Clubs. | True | By John Kieran. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/frank-harris-better-cannes-doctors-declare-author-is-now-out-of.html | FRANK HARRIS BETTER.; Cannes Doctors Declare Author Is Now Out of Danger. | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/stock-salesman-seized-exsecretary-lyons-testifies-of-plot-to-get.html | STOCK SALESMAN SEIZED.; Ex-Secretary Lyons Testifies of Plot to Get Customers' Names. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/iowa-riflemen-win-big-ten-title.html | Iowa Riflemen Win Big Ten Title. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/cities-service-co-issue-stockholders-approval-of-doherty-control-is.html | CITIES SERVICE CO. ISSUE.; Stockholders' Approval of Doherty Control Is Sought. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/world-oil-output-studied-department-of-commerce-reports-70-per-cent.html | WORLD OIL OUTPUT STUDIED; Department of Commerce Reports 70 Per Cent of Production Here. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/manhattan-building-plans.html | MANHATTAN BUILDING PLANS. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/george-hale-burrus-engineer-and-former-college-instructor-dies-in.html | GEORGE HALE BURRUS.; Engineer and Former College Instructor Dies in Brookline. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/62980000-bonds-marketed-in-week-new-financing-restricted-by.html | $62,980,000 BONDS MARKETED IN WEEK; New Financing Restricted by Uncertain Credit Conditions and Course of Stocks. MUNICIPAL ISSUES IN LEAD Industrial Group Is Only Other One Represented--Offerings Readily Absorbed by Investors. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/the-waterway-league.html | The Waterway League. | True | A.E. BARTON. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/weather-in-cotton-and-grain-states-financial-notes.html | Weather in Cotton and Grain States.; FINANCIAL NOTES. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/fourteen-liners-leave-port-today-albert-ballin-minnekahda-and.html | FOURTEEN LINERS LEAVE PORT TODAY; Albert Ballin, Minnekahda and Baltic Among Those Sailing Overseas. TWO ARE DUE TO ARRIVE Kingsholm Comes From Gothenburg and the Carinthia From Southampton. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/radio-will-link-curtiss-air-fields-cm-keys-says-wrny-and-wqxal-were.html | RADIO WILL LINK CURTISS AIR FIELDS; C.M. Keys Says WRNY and WQXAL Were Bought to Establish Communication Service.TELEGRAPH TO BE USED, TOOShort-Wave Station to Broadcast Weather Data and Other WillRemain Commercial Station. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/labor-chiefs-back-from-kidnapping-elizabethton-tenn-unionists.html | LABOR CHIEFS' BACK FROM 'KIDNAPPING'; Elizabethton (Tenn.) Unionists Parade With the Two Leaders, Now Determined to 'Stay.' GREEN WILL GO TO SCENE Federation Head Will Address a Mass Meeting Tomorrow--Gov. Horton Pledges Protection. Green Going to Elizabethton. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/will-rogers-finds-a-puzzle-in-coolidges-last-article.html | Will Rogers Finds a Puzzle In Coolidge's Last Article | True | WILL ROGERS. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/acts-on-pier-congestion-french-line-bars-visitors-without-passes-at.html | ACTS ON PIER CONGESTION.; French Line Bars Visitors Without Passes at Sailing of Paris. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/mrs-revell-found-guilty-sentence-suspended-on-her-and-chauffeur-for.html | MRS. REVELL FOUND GUILTY.; Sentence Suspended on Her and Chauffeur for Annoying Publisher. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/governor-approves-50-general-bills-assails-legislative-reduction-of.html | GOVERNOR APPROVES 50 GENERAL BILLS; Assails Legislative Reduction of Diseases in Workmen's Compensation Acts. INSURANCE LAWS SIGNED Perch, Clams and Wounded Birds Are Protected in Conservation Measures Approved. Bill Amended Hurriedly. Less Frequent Diseases Named. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/mrs-mary-morrison-honored.html | Mrs. Mary Morrison Honored. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/held-up-for-2500-cashier-reports-employe-of-provision-dealers-tells.html | HELD UP FOR $2,500, CASHIER REPORTS; Employe of Provision Dealers Tells Police Two Men With Pistols Robbed Him. HE HAD DRAWN PAYROLL But Can't Pick House Where He Says He Was Taken--May Be Confused by Fright, Detectives Believe. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/world-journalists-meet-congress-at-prague-considers-international.html | WORLD JOURNALISTS MEET.; Congress at Prague Considers International Court of Honor. | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/fitzmaurice-is-guest-transatlantic-flier-honored-by-realty-concern.html | FITZMAURICE IS GUEST.; Transatlantic Flier Honored by Realty Concern. Assemble East 53d Street Site. REALTY FINANCING. APARTMENT LEASES. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/city-college-to-play-will-meet-st-johns-nine-of-brooklyn-in-annual.html | CITY COLLEGE TO PLAY.; Will Meet St. John's Nine of Brooklyn in Annual Game Today. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/benefit-for-bideawee-annual-tea-dance-and-revue-to-be-held-this.html | BENEFIT FOR BIDE-A-WEE.; Annual Tea Dance and Revue to Be Held This Afternoon. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/british-auto-toll-is-6138-1928-death-list-809-greater-than-in.html | BRITISH AUTO TOLL IS 6,138.; 1928 Death List 809 Greater Than in 1927--164,838 Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/doves-may-coo-in-geneva-home-of-peace-judge-rules.html | Doves May Coo in Geneva, Home of Peace, Judge Rules | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/cornell-glee-club-gives-concert-here-banjo-and-mandolin-groups-also.html | CORNELL GLEE CLUB GIVES CONCERT HERE; Banjo and Mandolin Groups Also Appear in City for First Time in Two Years. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/power-company-buys-plant-in-stamford-for-1000000.html | Power Company Buys Plant In Stamford for $1,000,000 | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/heavy-construction-gains-42-per-cent-contracts-this-year-increase.html | HEAVY CONSTRUCTION GAINS 42 PER CENT; Contracts This Year Increase $331,200,000 Over Total for 1928 Quarter. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. Purchases in Bellport. Sell Staten Island Parcels. Estate in Greenwich Sold. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/eight-spend-night-in-alligatorinfested-lake-3-soldiers-at-canal.html | Eight Spend Night in Alligator-Infested Lake; 3 Soldiers at Canal Cling to Tree, 5 to Boat | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/close-the-drawbridgs.html | Close the Drawbridges. | True | STEPHEN G. RICH. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/patronage-gifts-bared-in-affidavits-brookhart-places-volume-of.html | PATRONAGE GIFTS BARED IN AFFIDAVITS; Brookhart Places Volume of Letters and Sworn Statement in Record.SCORES CREAGER MACHINE Links Federal Attorney in TexasOrganization--Postmasters Submit Accounts. Affidavits List Contributions. Gives Most of Attention to Texas. Holds Stopping of Inquiry Was Aim. Says Service Was Demoralized. Commend Creager Organization. Denies Man Paid for Post. Creager Replies to Brookhart. | True | Special to The New York Times. | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/experts-tell-navy-of-many-devices-to-save-submarines-special-safety.html | EXPERTS TELL NAVY OF MANY DEVICES TO SAVE SUBMARINES; Special Safety Board Stresses Use of Artificial 'Lung' in Rescue of Crews. DIVING BELL TESTS URGED Closed Escape Chambers and Double Tubes for Air Are Also Recommended. STUDIED 4,971 SUGGESTIONS Secretary Adams Approves the Report and Navy Will Act on All Recommendations. Personnel of the Board. Other Safety Suggestions. REPORTS ON DEVICES TO SAVE SUBMARINES Discusses Use of "Lung" Construction of Hatches. Detachable Escape Chamber. Rescue From the Surface. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/corporate-ghanges.html | CORPORATE GHANGES. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/topics-of-interest-to-the-churchgoer-italys-gift-of-candlesticks-to.html | TOPICS OF INTEREST TO THE CHURCHGOER; Italy's Gift of Candlesticks to Be Presented to Cathedral of St. John Tomorrow. SWEDISH BISHOP COMING Hebrew Institute of University Heights, Costing $325,000, to Be Dedicated Tomorrow. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/spectator-staff-chosen-george-j-banton-30-elected-to-head-columbia.html | SPECTATOR STAFF CHOSEN.; George J. Banton, '30, Elected to Head Columbia Daily. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/judy-gains-the-top-in-bowling-singles-chicago-man-rolls-299-215-and.html | JUDY GAINS THE TOP IN BOWLING SINGLES; Chicago Man Rolls 299, 215 and 211 for 725 Total in Individual Division. NOW LEADS BY TWO PINS Is Second in the All Events With 1,948 and Has 644 in the Team Event. CHICAGO, April 5 (AP).--Eddie Judy of Chicago went into first place in the individual event of the American Bowling Congress tournament today by rolling games of 299, 215 and 211 for a total of 725. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/dairy-companies-to-merge.html | Dairy Companies to Merge. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/named-to-child-welfare-meeting.html | Named to Child Welfare Meeting. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/elizabeth-m-bevan-to-wed-fb-allen-baltimore-girls-betrothal-to.html | ELIZABETH M. BEVAN TO WED F.B. ALLEN; Baltimore Girl's Betrothal to Harvard Graduate Is Announced by Her Mother.DOROTHY DENNEY ENGAGEDDaughter of Mr. and Mrs. WilliamH. Denney of South Orange toMarry Stuart McLaughlin. Denney--McLaughlin. Fitch--Burrows. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/1223-oil-permits-revoked-interior-department-cites-holders-of-1250.html | 1,223 OIL PERMITS REVOKED.; Interior Department Cites Holders of 1,250 More for Cancellation. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/brazilian-property-rift-associacao-commercial-officials-to-resign.html | BRAZILIAN PROPERTY RIFT.; Associacao Commercial Officials to Resign in Dispute on New Site. | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/cochran-takes-2-blocks-gains-tie-in-match-by-defeating-grange.html | COCHRAN TAKES 2 BLOCKS.; Gains Tie in Match by Defeating Grange, 300-189 and 300-45. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/reds-plan-demonstration-to-hold-own-antiwar-meeting-in-protest.html | REDS PLAN DEMONSTRATION; To Hold Own Anti-War Meeting in Protest Against "Army Day." | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/erasmus-nine-wins-100-beats-haaren-high-in-practice-game-first-of.html | ERASMUS NINE WINS, 10-0.; Beats Haaren High in Practice Game, First of Season. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/mans-body-in-central-park-lake.html | Man's Body in Central Park Lake. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/united-carbon-company-rights.html | United Carbon Company Rights. | True | | C1B 22774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/900-bottles-of-liquor-seized-on-liner-here-sailing-of-the-munargo.html | 900 BOTTLES OF LIQUOR SEIZED ON LINER HERE; Sailing of the Munargo Held Up an Hour--Raid Led by Brophy, Who Boarded Fish's Yacht. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/stillman-goes-to-europe-disarmament-delegation-also-sails-on-the.html | STILLMAN GOES TO EUROPE; Disarmament Delegation Also Sails on the Olympic. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/4-accuse-mintyre-in-gem-ring-case-two-stewards-testify-he-paid-them.html | 4 ACCUSE M'INTYRE IN GEM RING CASE; Two Stewards Testify He Paid Them $100 a Trip to Bring In Small Packages. POLICE CAPTAIN ON STAND Says Patrolman Admitted Wife Got Gifts From Miss Landau-- Prosecution Rests. Police Captain on Stand. Says McIntyre Asked "Favor." | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/bankruptcy-view-stated-credit-committee-adopts-policy-to-guide.html | BANKRUPTCY VIEW STATED.; Credit Committee Adopts Policy to Guide Reform Study. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/antiques-sale-nets-2266840.html | Antiques Sale Nets $22,668.40. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/avoids-interfering-in-dry-slaying-case-illinois-attorney-general.html | AVOIDS INTERFERING IN DRY SLAYING CASE; Illinois Attorney General Refuses to Displace Kane, County Prosecutor. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/two-college-games-postponed.html | Two College Games Postponed. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/money-turnover-fell-in-week-of-march-30-industrial-activity.html | MONEY TURNOVER FELL IN WEEK OF MARCH 30; Industrial Activity Remained the Same as in Preceding 7 Days, Commerce Department Reports. | True | Special to The New York Times. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/to-sue-118-for-federal-tax-kansas-city-live-stock-men-face-1286200.html | TO SUE 118 FOR FEDERAL TAX; Kansas City Live Stock Men Face $1,286,200 in Penalties. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/childs-sails-from-balboa.html | Childs Sails From Balboa. | True | Special Cable to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/all-hallows-nine-opens-april-16.html | All Hallows Nine Opens April 16. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/prince-yusupoff-is-carols-bailiff.html | Prince Yusupoff Is Carol's Bailiff. | True | Wireless to THE NEW YORK TIMES. | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/new-stock-issues.html | NEW STOCK ISSUES. | True | | C1B 22774 |
| 1929-04-06 | 1929-04-06 | https://www.nytimes.com/1929/04/06/archives/reynolds-takes-lead-in-poggenburg-play-wins-fourth-straight-game-by.html | REYNOLDS TAKES LEAD IN POGGENBURG PLAY; Wins Fourth Straight Game by Beating Bauer, 125 to 91-- Kling Defeats Edwards. | True | | C1B 22774 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/prussian-tobacco-growers-get-success-with-our-methods.html | Prussian Tobacco Growers Get Success With Our Methods | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/wheat-prices-drop-with-liquidation-rain-and-snow-in-the-canadian.html | WHEAT PRICES DROP WITH LIQUIDATION; Rain and Snow in the Canadian Northwest Is Also a Market Factor.FOREIGN BUYERS ARE ACTIVECorn Breaks Early, but ShortCovering and Advance in WheatBring a Rally. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/cottons-are-in-again-as-stylish-fabrics-a-revolution-in-weaves.html | COTTONS ARE IN AGAIN AS STYLISH FABRICS; A REVOLUTION IN WEAVES Cotton Fabrics of the New Order Serve in Place of Silks for Many Frocks | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mme-louise-homer-sings-as-opera-guest-welcomed-on-her-reappearance.html | MME. LOUISE HOMER SINGS AS OPERA GUEST; Welcomed on Her Reappearance as Azucena in 'Trovatore'-- Dreda Aves the Leonora. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/programs-of-the-weeks-recitals-metropolitan-stars-in-final-round-of.html | PROGRAMS OF THE WEEK'S RECITALS; Metropolitan Stars, in Final Round of Favorite Roles, Prepare Coming Month's Tour of Five Cities | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-98-no-title.html | Article 98 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/hungaria-defeats-newark-at-soccer-scores-all-goals-in-second-half.html | HUNGARIA DEFEATS NEWARK AT SOCCER; Scores All Goals in Second Half to Win Eastern League Game by 3to 0. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/terry-hits-homer-as-giants-win-101-homewardbound-mcgrawmen-have.html | TERRY HITS HOMER AS GIANTS WIN, 10-1; Homeward-Bound McGrawmen Have Easy Time Beating Memphis in Exhibition. | True | By William E. Brandt. Special To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/phi-beta-kappa-elects-32-graduates-and-undergraduates-of-columbia.html | PHI BETA KAPPA ELECTS 32.; Graduates and Undergraduates of Columbia College Honored. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/completing-brussels-university.html | Completing Brussels University. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/changes-in-banks-authorized-by-state-new-institutions-to-be-formed.html | CHANGES IN BANKS AUTHORIZED BY STATE; New Institutions to Be Formed and Others Consolidated, State Department Says. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/women-on-way-to-london-session.html | Women on Way to London Session. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/musical-readers-give-their-views-who-controls-band-music.html | MUSICAL READERS GIVE THEIR VIEWS; WHO CONTROLS BAND MUSIC? | True | E.V. WALTON. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sell-more-laurelton-homes.html | Sell More Laurelton Homes. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/hoppe-beats-hall-in-match-600-to-536-wins-last-two-blocks-5046-and.html | HOPPE BEATS HALL IN MATCH, 600 TO 536; Wins Last Two Blocks, 50-46, and 50-49, of 3-Cushions--Gets Total in 534 Innings. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/115000-see-kilmarnock-defeat-glasgow-rangers-2-to-0-for-scottish.html | 115,000 See Kilmarnock Defeat Glasgow Rangers, 2 to 0, for Scottish Championship; CROWD OF 115,000 AT SCOTTISH FINAL Sees Kilmarnock Defeat Rangers, Cup Defenders, 2-0, for Soccer Honors.FIRST HALF IS SCORELESSAiken, a Substitute, and WilliamsonThen Tally--Climie Stars in Goal for Victors. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-118-no-title.html | Article 118 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/canadian-beacon-lit-from-sea-by-automatic-radio-on-ship.html | Canadian Beacon Lit From Sea By Automatic Radio on Ship | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/art-reports-napoleon-and-the-circus-in-the-wake-of-glory-napoleon.html | ART REPORTS NAPOLEON AND THE CIRCUS; IN THE WAKE OF GLORY Napoleon and the Empire Period Retell Their Story in Two Current Exhibitions | True | By Elisabeth Luther Cary. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/bois-fans-12-batters-as-cornell-wins-31-ithaca-pitcher-holds.html | BOIS FANS 12 BATTERS AS CORNELL WINS, 3-1; Ithaca Pitcher Holds Maryland Nine to Three Hits-- Error in 9th Prevents Shut-Out. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-95-no-title.html | Article 95 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/finds-copper-price-abnormal-at-24c-ab-parsons-doubts-level-will-be.html | FINDS COPPER PRICE ABNORMAL AT 24C; A.B. Parsons Doubts Level Will Be Maintained, but Sees Good Earnings for Producers. PREDICTS DROP BELOW 17C. Thinks Balance Between Cost of Production and Selling Price Will Be Established There. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/coordination-pamphlet.html | COORDINATION" PAMPHLET | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-137-no-title.html | Article 137 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/lamont-heads-safety-conference.html | Lamont Heads Safety Conference. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/stations-adopt-code-of-ethics-broadcasters-seek-to-clean-up-the.html | STATIONS ADOPT CODE OF ETHICS; Broadcasters Seek to Clean Up the Industry and Hope to Regulate Commercial Activities On the Air | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/puts-1929-production-of-airplanes-at-10000-president-of.html | PUTS 1929 PRODUCTION OF AIRPLANES AT 10,000; President of Aeronautical Chamber Says Figure for Last Year May Be Doubled--Finds Industry a Major One, Now on Sound Basis | True | By F.b. Rentschler, President Aeronautical Chamber of Commerce and United Aircraft and Transport Corporation. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-60-no-title.html | Article 60 -- No Title | True | From the Ehrich Galleries. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-mile-deep-off-new-yorks-doorstep-here-in-the-blackness-of-the.html | A MILE DEEP OFF NEW YORK'S DOORSTEP; Here in the Blackness of the Hudson Gorge, Dr. Beebe Finds Odd Fish That Carry Lights and Hunt Relentlessly | True | By R.l. Duffus | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/good-pays-tribute-to-citizen-soldiers-war-secretary-in-army-day.html | GOOD PAYS TRIBUTE TO CITIZEN SOLDIERS; War Secretary in Army Day Address Calls Them Bulwark of the Nation's Strength. CEREMONIES AT CAPITAL Regular Army Heads Join the Patriotic Societies in Our World War Anniversary. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/explains-delays-in-icc-commissioner-aitchison-blames-hochsmith-rate.html | EXPLAINS DELAYS IN I.C.C.; Commissioner Aitchison Blames Hoch-Smith Rate Survey. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/city-brevities.html | CITY BREVITIES | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/plans-of-coming-bridals-miss-constance-mclane-to-be-married-on.html | PLANS OF COMING BRIDALS; Miss Constance McLane to Be Married on April 30--Other New Arrangements | True | Photograph by New York Times Studios. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/monterey-vast-hospital-city-caring-for-4500-wounded-from-jimenez.html | MONTEREY VAST HOSPITAL.; City Caring for 4,500 Wounded From Jimenez and La Reforma. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/in-the-limelight-miss-barrymores-playwrightalso-mr-ward-and-mr.html | IN THE LIMELIGHT; Miss Barrymore's Playwright--Also Mr. Ward and Mr. Elliott | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/widen-avenue-soon-work-between-72d-and-79th-streets-on-madison.html | WIDEN AVENUE SOON.; Work Between 72d and 79th Streets on Madison Starts About April 15. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/at-75-he-plans-long-trips-by-air-wh-gannett-publisher-books-passage.html | AT 75 HE PLANS LONG TRIPS BY AIR; W.H. Gannett, Publisher, Books Passage on Graf Zeppelin to Cross Ocean in May. 12,000-MILE TOUR IS NEXT A Flier Since 1910, When He Dropped Roses at King's Funeral, He Finds Air Better Than Sea. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/two-choruses-in-handel-revivals-samson-by-friends-judas-maccabaeus.html | TWO CHORUSES IN HANDEL REVIVALS; 'Samson' by Friends, 'Judas Maccabaeus' by Oratorio Veterans--Beethoven's "Ninth" by Boston Symphony | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-44-no-title.html | Article 44 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/railroad-officials-watch-labor-move-peaceful-condition-threatened.html | RAILROAD OFFICIALS WATCH LABOR MOVE; Peaceful Condition Threatened by Call for 6-Hour Day and 5-Day Week. NEW MACHINERY IS ISSUE Workers Demand Part of Benefits From Devices Which Increase Their Productivity. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/paris-affects-novel-jackets-amusing-and-smart-models-come-with-many.html | PARIS AFFECTS NOVEL JACKETS; Amusing and Smart Models Come With Many of the New Daytime Suits | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/department-store-profit-11-of-21-companies-show-rises-in-1928-but.html | DEPARTMENT STORE PROFIT; 11 of 21 Companies Show Rises in 1928, but Group Total Is Off. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-102-no-title.html | Article 102 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tells-how-poisons-rush-plant-growth-dr-fe-denny-at-american.html | TELLS HOW POISONS RUSH PLANT GROWTH; Dr. F.E. Denny at American Institute Describes Forcing of Germination. LILACS BUD IN DECEMBER Treatment With Deadly Chemical Also Increases Productivity-- Effect Only Local. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/acts-to-save-chinchilla-chile-appropriates-500000-for-national-fur.html | ACTS TO SAVE CHINCHILLA.; Chile Appropriates $500,000 for National Fur Industry Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/3232-telephones-in-palestine.html | 3,232 Telephones in Palestine. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/manhattan-victor-in-tenth-by-7-to-5-mount-st-marys-ties-count-in.html | MANHATTAN VICTOR IN TENTH BY 7 TO 5; Mount St. Mary's Ties Count in Ninth, but New Yorkers Rally in Extra Frame. FIORENZA HURLS STEADILY Sets Down Emmitsburg Players in Order in Tenth--Ryan Hits Home Run in the Seventh. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/st-bonaventure-students-plan-to-honor-mcgraw-and-susce.html | St. Bonaventure Students Plan To Honor McGraw and Susce | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/wp-martin-dies-after-operation-representative-from-louisiana-began.html | W.P. MARTIN DIES AFTER OPERATION; Representative From Louisiana Began 8th Term in House on March 4. ON WAYS AND MEANS BODY He Broke With Democrats Over Underwood Tariff on Sugar, but Later Returned to Party. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-121-no-title.html | Article 121 -- No Title | True | (Times Wide World Photos, Philadelphia Bureau.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/asks-fund-to-save-hamilton-grange-society-would-open-historic.html | ASKS FUND TO SAVE HAMILTON GRANGE; Society Would Open Historic Convent Avenue Mansion as a Museum. $125,000 IS SOUGHT Former Home of Statesman Is Now Threatened With "Ruin and Decay," Appeal Declares. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sugar-technologists-to-meet.html | Sugar Technologists to Meet. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/realty-financing-3250000-mortgage-placed-on-the-printing-crafts.html | REALTY FINANCING.; $3,250,000 Mortgage Placed on the Printing Crafts Building. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/antiques-bring-29725-table-owned-by-jefferson-sold-for-1100-at.html | ANTIQUES BRING $29,725.; Table Owned by Jefferson Sold for $1,100 at Auction. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-microphone-will-present-richard-bonelli-baritone-and-louise.html | THE MICROPHONE WILL PRESENT; Richard Bonelli, Baritone, and Louise Homer, Contralto, in Recitals Tonight--Krauss to Conduct Philharmonic Orchestra | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-73-no-title.html | Article 73 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/hoover-and-hughes-careful-broadcasters.html | HOOVER AND HUGHES CAREFUL BROADCASTERS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/chinamother-of-gardens-mr-wilson-traces-the-evolution-of-our.html | China--Mother Of Gardens; Mr. Wilson Traces the Evolution of Our Favorite Flowers Back to The Orient | True | By Florence Finch Kelly | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/city-banks-new-chief-rose-rapidly-to-power-wall-street-figure.html | CITY BANK'S NEW CHIEF ROSE RAPIDLY TO POWER; WALL STREET FIGURE | True | By James C. Young. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/solmond-rokoff-violinist-heard.html | Solmond Rokoff, Violinist, Heard. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/champion-jewish-orator-of-city.html | Champion Jewish Orator of City. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-87-no-title.html | Article 87 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/big-ontario-paper-machine-starts.html | Big Ontario Paper Machine Starts. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/seek-to-explain-lag-in-industry-state-leaders-to-meet-april-15-to.html | SEEK TO EXPLAIN LAG IN INDUSTRY; State Leaders to Meet April 15 to Discuss "Alarming Retardation" of Production.LAW CURBS TO BE STUDIEDEconomic Experts Plan "Surgical" Examination of Business atThree Days' Meeting. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/shots-fail-to-halt-youths-speeding-car-three-from-norwalk-conn.html | SHOTS FAIL TO HALT YOUTHS' SPEEDING CAR; Three From Norwalk, Conn., Chased Through City Streets at 4 A.M. by Policeman in Taxi. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-correction.html | A CORRECTION. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-12-no-title.html | Article 12 -- No Title | True | (Times Wide World Photos, Washington Bureau.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-100-no-title.html | Article 100 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/record-air-show-opens-in-detroit-sixtyone-makers-of-planes-exhibit.html | RECORD AIR SHOW OPENS IN DETROIT; Sixty-one Makers of Planes Exhibit a Variety of Models, Large and Small. STRESS TRAVEL COMFORT Fokker Displays Section of a Pullman of the Skies to Carry Thirty-two. | True | From a Staff Correspondent of The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/life-is-like-that-most-of-us-are-prone-to-get-what-we-can-and-give.html | LIFE IS LIKE THAT; Most of Us Are Prone to Get What We Can and Give Little in Return | True | RANULPH KINGSLEY. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-son-to-mrs-alfred-v-amy.html | A Son to Mrs. Alfred V. Amy. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/age-and-its-difficulties.html | AGE AND ITS DIFFICULTIES | True | CLEMENT SCHWINGES, | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/increase-in-individual-accounts-debits-shown-in-weekly-report-to.html | Increase in Individual Accounts Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/louisiana-strawberries.html | LOUISIANA STRAWBERRIES. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/cunardanchor-lines-reduce-motor-rates.html | CUNARD-ANCHOR LINES REDUCE MOTOR RATES | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/thousands-starve-in-congo-famine-bahuti-slave-race-in-desperate.html | THOUSANDS STARVE IN CONGO FAMINE; Bahuti Slave Race in Desperate Plight as Drought and Crop Failure Strip Land. MIGRATION DENIED TO THEM Uganda to North Refines Haven-- Ruling Race Indifferent as Belgians Rush Aid. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mitsui-gets-horn-sales-contract.html | Mitsui Gets Horn Sales Contract. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tapestries-are-auctioned-four-days-sale-brings-grand-total-of-57393.html | TAPESTRIES ARE AUCTIONED; Four Days' Sale Brings Grand Total of $57,393. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/clemson-triumphs-97-scores-in-two-innings-to-defeat-georgia.html | CLEMSON TRIUMPHS, 9-7.; Scores in Two Innings to Defeat Georgia University Nine. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/queens-job-inquiry-to-resume-tuesday-higgins-to-question-score-on.html | QUEENS JOB INQUIRY TO RESUME TUESDAY; Higgins to Question Score on Charges Borough Workers Split Pay With Politicians. PAINO TRIAL TOMORROW Counsel to Seek Delay-- Harvey Dubbed "Admiral of the Queens Navy." | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/funeral-for-jh-dodd-retired-bloomfield-ny-banker-was-killed-by-taxi.html | FUNERAL FOR J.H. DODD.; Retired Bloomfield (N.Y.) Banker Was Killed by Taxi, in New York. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/governor-rejects-bill-labor-opposed-measure-would-have-tended-to.html | GOVERNOR REJECTS BILL LABOR OPPOSED; Measure Would Have Tended to Cut Down Workmen's Compensation Awards. BANKING BILLS APPROVED One Prevents Majority of Other Bankers on the Boards of Savings Banks. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/interesting-owners-in-realty-matters-special-divisions-devoted-to.html | INTERESTING OWNERS IN REALTY MATTERS; Special Divisions Devoted to Their Problems Are Organized in Many Cities. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/record-for-easter-sales-chicago-mail-houses-also-report-increases.html | RECORD FOR EASTER SALES.; Chicago Mail Houses Also Report Increases for Quarter. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/rare-american-given-marks-celebration-of-completion-of-thirty-years.html | RARE AMERICAN GIVEN; Marks Celebration of Completion of Thirty Years of Service by Dr. Putnam. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/peary-got-to-the-pole-just-twenty-years-ago-discoverer-of-the-north.html | PEARY GOT TO THE POLE JUST TWENTY YEARS AGO; DISCOVERER OF THE NORTH POLE | True | By Howard V. Devree. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/gives-up-parachute-jumping-man-has-made-nearly-500.html | Gives Up Parachute Jumping; Man Has Made Nearly 500 | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/court-holds-japanese-is-an-american-citizen-did-not-forfeit-rights.html | COURT HOLDS JAPANESE IS AN AMERICAN CITIZEN; Did Not Forfeit Rights by His Service in Mikado's Army, Honolulu Judge Rules. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/review-of-week-in-realty-market-period-one-of-the-most-active-in.html | REVIEW OF WEEK IN REALTY MARKET; Period One of the Most Active in the Manhattan Area in Recent Years. OPERATORS, BUILDERS LED Frederick Brown, the Bings and the Mandelbaums in Many New Deals -- Rush to File Plans. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/moncada-to-renew-election-aid-plea-president-of-nicaragua-again.html | MONCADA TO RENEW ELECTION AID PLEA; President of Nicaragua Again Seeks American as Election Supervisor. PROF. DODDS IS MENTIONED Princetonian Considered as Chairman of Board--He Aided Gen.McCoy In Work Last Year. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/bomb-on-arms-train-started-jimenez-rout-rebels-mistook-explosion.html | BOMB ON ARMS TRAIN STARTED JIMENEZ ROUT; Rebels Mistook Explosion for Attack in Rear, Chihuahua Dispatches Say. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/wallace-wins-decision-is-victor-over-ferry-in-main-bout-at.html | WALLACE WINS DECISION.; Is Victor Over Ferry in Main Bout at Fourteenth Regiment. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/harvard-game-postponed-boston-university-contest-off-because-of-wet.html | HARVARD GAME POSTPONED.; Boston University Contest Off Because of Wet Grounds. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/building-in-wall-st-to-rise-64-stories-manhattan-company-bank.html | BUILDING IN WALL ST. TO RISE 64 STORIES; Manhattan Company Bank Leases Site at Sub-Treasury to Starrett Bros. for 88 Years. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/west-virginia-wins-215-opens-season-with-victory-over-fairmont.html | WEST VIRGINIA WINS, 21-5.; Opens Season With Victory Over Fairmont Teachers College Nine. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/brooklyn-enjoys-many-advantages-new-public-improvements-will.html | BROOKLYN ENJOYS MANY ADVANTAGES; New Public Improvements Will Stimulate Home and Business Growth.REALTY CONDITIONS SOUND President McLaughlin of Commerce Chamber Sees Great Eraof Progress. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-90-no-title.html | Article 90 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/raw-silk-futures-steady.html | RAW SILK FUTURES STEADY. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/miss-europe-warned-against-texas-show-bishop-writes-galveston.html | 'MISS EUROPE' WARNED AGAINST TEXAS SHOW; Bishop Writes Galveston Beauty Pageant Is a "Vulgar Dispaly for Advertising." | True | Special Cable to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-cincinnati-festival.html | THE CINCINNATI FESTIVAL. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-34-no-title.html | Article 34 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-61-no-title.html | Article 61 -- No Title | True | From the Collection of Sir Joseph Duveen. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/rome-will-exhibit-precious-old-books-treasures-of-the-past-will-be.html | ROME WILL EXHIBIT PRECIOUS OLD BOOKS; Treasures of the Past Will Be Shown at World Congress of Libraries and Bibliography. 32 COUNTRIES REPRESENTED Special Railway Fares Are Fixed for Visitors--Saminsky Scores Big Success at Unusual Concert. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-stage-in-berlin-including-a-play-by-bruno-frank-and-a.html | THE STAGE IN BERLIN; Including a Play by Bruno Frank and a Posthumous Comedy by Klabund | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/l-walks-urged-as-traffic-aids-brooklyn-architect-tells-how-plan.html | 'L' WALKS URGED AS TRAFFIC AIDS; Brooklyn Architect Tells How Plan Might Work in Trade Centres. MEANT FOR FULTON STREET Second-Story Pedestrian Lanes Would Bring Safety as Well as Speed on Thoroughfare. Says McCarthy. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/phone-rate-finding-to-go-before-court-company-will-move-friday-for.html | PHONE RATE FINDING TO GO BEFORE COURT; Company Will Move Friday for Approval of Increase Fixed by Special Master. MORE ALSO TO BE ASKED 15 Per Cent Rise in Gross Revenue Is Sought to Provide 8 Per Cent Return on Investment. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/heads-merged-colleges-dean-sage-of-new-york-is-named-chief-of-new.html | HEADS MERGED COLLEGES.; Dean Sage of New York Is Named Chief of New Atlanta Board. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/find-axe-in-razing-old-borden-barn-some-fall-river-residents.html | FIND AXE IN RAZING OLD BORDEN BARN; Some Fall River Residents Conjecture It May Have Been Used in Famous Murders. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-32-no-title.html | Article 32 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/more-notables-aid-oratorical-contest-julius-miller-ryan-conway.html | MORE NOTABLES AID ORATORICAL CONTEST; Julius Miller, Ryan, Conway, Justice May and Newcombe Amont Those to Be Officials. 13 CANDIDATES ARE CHOSEN Schools in Times Region Pick Additional Candidates for the Completion Despite Recess. WINNERS TRIP DESCRIBED 12-Week Tour of South America for the Eight Students Will Start July 4 and Cover 12,000 Miles. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/experts-to-study-van-gogh-canvas-selfportrait-owned-by-dales-here.html | EXPERTS TO STUDY VAN GOGH CANVAS; Self-Portrait Owned by Dales Here to Go to Europe as Its Authenticity Is Discussed. NEW EVIDENCE IS CITED Dutch Writer on Art Observes in the Master's Letters References to His Three Paintings of Himself. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-49-no-title.html | Article 49 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/herrick-won-france-by-courage-and-charm-a-moment-in-aviation.html | HERRICK WON FRANCE BY COURAGE AND CHARM; A MOMENT IN AVIATION HISTORY | True | By J. Vance Babb. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/athletics-win-63-from-the-phillies-take-opener-of-city-series.html | ATHLETICS WIN, 6-3, FROM THE PHILLIES; Take Opener of City Series Before 20,000 in Shibe Park,but Are Out-Hit, 9-5.WALBERG GOES THE ROUTEHolds Rivals Easily Until the Ninth--Two Errors Prove Costlyto the Losers. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/jehovahs-day-and-other-recent-works-of-fiction-by-the-bay-of-fundy.html | "Jehovah's Day" and Other Recent Works of Fiction; BY THE BAY OF FUNDY | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/safer-rails.html | SAFER RAILS. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-newsboy-problem.html | THE NEWSBOY PROBLEM. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-132-no-title.html | Article 132 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/schumannheink-rejoices-on-way-east-for-tour-she-hears-of-birth-of.html | SCHUMANN-HEINK REJOICES.; On Way East for Tour, She Hears of Birth of First Great-Grandson. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/lamb-for-mutton.html | LAMB FOR MUTTON. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/man-beat-his-mother-he-gets-30day-term-for-attack-when-she-scolded.html | MAN BEAT HIS MOTHER.; He Gets 30-Day Term for Attack When She Scolded Him. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/fly-9298000-miles-with-only-102-enginefailure-landings-302-pilots.html | FLY 9,298,000 MILES, WITH ONLY 102 ENGINE-FAILURE LANDINGS; 302 Pilots Report 92,980 Hours of Varied Service in Air in Wright Motor Questionnaire | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/out-of-town-in-chicago.html | OUT OF TOWN; In Chicago. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/winter-returns-to-vienna-snowfall-and-freezing-weather-replace.html | WINTER RETURNS TO VIENNA; Snowfall and Freezing Weather Replace Balmy Spring Days. | True | Special Cable to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/voigt-will-compete-in-pinehurst-tourney-long-island-amateur-to.html | VOIGT WILL COMPETE IN PINEHURST TOURNEY; Long Island Amateur to Defend Title in North and South Golf Starting Tomorrow. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/to-expand-southern-store-atlanta-firm-will-extend-operations-to.html | TO EXPAND SOUTHERN STORE.; Atlanta Firm Will Extend Operations to Other Cities. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-104-no-title.html | Article 104 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/many-large-buildings-changing-fulton-st-new-structures-replacing.html | MANY LARGE BUILDINGS CHANGING FULTON ST.; New Structures Replacing Older Ones in the Shopping District. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/public-toll-bridges.html | PUBLIC TOLL BRIDGES. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/dwellings-and-lots-at-public-auction-james-r-murphy-to-sell.html | DWELLINGS AND LOTS AT PUBLIC AUCTION; James R. Murphy to Sell Properties Scattered in ThreeBoroughs. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/cc-nottingham-banker-dies-at-62-one-of-the-leading-financiers-of.html | C.C. NOTTINGHAM, BANKER, DIES AT 62; One of the Leading Financiers of the South Succumbs in Chattanooga. A LEADER IN CIVIC LIFE He Was an Officer in Many Industrial Projects in Tennessee. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/stopwatches-led-to-textile-strikes-workers-of-anglosaxon-stock-in.html | STOP-WATCHES LED TO TEXTILE STRIKES; Workers of Anglo-Saxon Stock in South Carolina Resented Efficiency Systems. OTHER CAUSES ELSEWHERE Tennessee Operatives Seek More Pay--Communistic Background in North Carolina. | True | By Lenoir Chambers. Special Correspondence of the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/beaumont-park-resale-new-owners-to-develop-twenty-lots-with-small.html | BEAUMONT PARK RESALE.; New Owners to Develop Twenty Lots With Small Homes. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/dewey-denies-interfering-adviser-to-poland-says-he-did-not-mix-in.html | DEWEY DENIES INTERFERING; Adviser to Poland Says He Did Not Mix in Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/wor-presents-clarence.html | WOR PRESENTS "CLARENCE" | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tea-dance-to-aid-bideawee-pet-home-celebration-of-25th-anniversary.html | TEA DANCE TO AID BIDE-A-WEE PET HOME; Celebration of 25th Anniversary of Institution Includes Fashion Show and Revue. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/hospitals-urged-to-care-for-aged-miss-hoey-says-90-of-old-persons.html | HOSPITALS URGED TO CARE FOR AGED; Miss Hoey Says 90% of Old Persons at Welfare Island Have Chronic Ills. 23,000 CASES STUDIED She Finds That Almshouses Break Morale--Also Favors Care in Homes. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/johns-hopkins-wins-40-lacrosse-team-beats-hopkins-olympic-club-at.html | JOHNS HOPKINS WINS, 4-0.; Lacrosse Team Beats Hopkins Olympic Club at Baltimore. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sidney-m-heimanns-have-a-son.html | Sidney M. Heimanns Have a Son. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/rubber-futures-decline-closing-prices-in-five-deliveries-10-to-30.html | RUBBER FUTURES DECLINE.; Closing Prices in Five Deliveries 10 to 30 Points Lower. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ccny-cub-nine-strong-many-star-performers-have-reported-to-coach.html | C.C.N.Y. CUB NINE STRONG; Many Star Performers Have Reported to Coach Plaut. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-96-no-title.html | Article 96 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/chicago-swelters-as-helena-shivers-former-at-84-sets-heat-record.html | CHICAGO SWELTERS AS HELENA SHIVERS; Former at 84, Sets Heat Record for April 6--8 Degrees in Montana, 87 of Philadelphia. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/use-of-alcohol-in-industry-reacted-new-peak-in-1928-blackstrap.html | USE OF ALCOHOL IN INDUSTRY REACTED NEW PEAK IN 1928; Blackstrap Molasses Is the Principal Source of The Product We Manufacture. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/six-die-six-missing-in-des-moines-fire-sixteen-others-hurt-in.html | SIX DIE, SIX MISSING IN DES MOINES FIRE; Sixteen Others Hurt in Destrction of Kirkwood Hotel--Ruins Searched for Bodies. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-57-no-title.html | Article 57 -- No Title | True | (New York Times Studios.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-40-no-title.html | Article 40 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mr-krutch-makes-bitter-peace-with-his-world-mr-krutchs-peace.html | Mr. Krutch Makes Bitter Peace With His World; Mr. Krutch's Peace | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/get-new-staten-island-map.html | Get New Staten Island Map. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/milan-plans-seaplane-base.html | Milan Plans Seaplane Base. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tableaux-depict-building-process-steps-in-skyscraper-erection-to-be.html | TABLEAUX DEPICT BUILDING PROCESS; Steps in Skyscraper Erection to Be Shown in Allied Arts EXhibit. WILL OPEN ON APRIL 15 J. Monroe Hewlett, Architect and Mural Painter, Prepares Display for Ten Construction Firms. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/italy-to-revise-laws-on-jews.html | Italy to Revise Laws on Jews. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/texas-steps-forth-as-sports-paradise-state-has-many-features-to.html | TEXAS STEPS FORTH AS SPORTS PARADISE; State Has Many Features to Support Claim That It Is an All-Year Playground. RACING IS THE ONLY BACK Big League Baseball Teams Show Appreciation by Returning Year After Year. | True | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/canadas-snow-fields-give-her-water-power-where-250000-horsepower.html | CANADA'S SNOW FIELDS GIVE HER WATER POWER; WHERE 250,000 HORSEPOWER WILL BE DEVELOPED | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/marks-64th-year-in-banks-employ.html | Marks 64th Year in Bank's Employ. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/nightstick-as-alibi.html | NIGHTSTICK" AS "ALIBI" | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/one-of-the-new-nash-models.html | ONE OF THE NEW NASH MODELS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mrs-marks-to-give-luncheon.html | Mrs. Marks to Give Luncheon. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-78-no-title.html | Article 78 -- No Title | True | (Times Wide World Photos, London Bureau.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/give-dinner-to-sinclair-lewises.html | Give Dinner to Sinclair Lewises. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-37-no-title.html | Article 37 -- No Title | True | (New York Times Studios.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-150-no-title.html | Article 150 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/museum-of-history-wants-10000000-dr-osborn-says-institute-has-not.html | MUSEUM OF HISTORY WANTS $10,000,000; Dr. Osborn Says Institute Has Not Sufficient Funds to Carry on Essential Work. NEW COURSES PLANNED 60tH Anniversary Endowment Would Provide Opportunities for Natural History Students. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/cultural-ties-with-russia-to-be-promoted-in-america-society.html | CULTURAL TIES WITH RUSSIA TO BE PROMOTED IN AMERICA; Society Organized in New York Will Establish Branches in Other Cities | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/big-power-project-planned-in-canada-private-capital-to-construct-a.html | BIG POWER PROJECT PLANNED IN CANADA; Private Capital to Construct a 500,000 Horsepower Canal on the St. Lawrence. COST WILL BE $65,000,000 Great Industrial Expansion Is Looked For With Freedom From American Domination. | True | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-news-of-europe-in-weekend-cables-admires-soviet-trade-but.html | THE NEWS OF EUROPE IN WEEK-END CABLES; ADMIRES SOVIET TRADE But British Mission Wonders if Russian Buying Capacity Would Cover Orders. TO BUILD FORD TYPE CAR Nijni-Novgorod Plant to Build 1,000 Trucks Yearly Approved by Industrial Council. | True | By Walter Duranty. Wireless To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/braves-at-holy-cross-game-friday-first-in-many-years-of-pro-nine-on.html | BRAVES AT HOLY CROSS.; Game Friday First in Many Years of Pro Nine on Purple Diamond. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/music-sergei-rachmaninoff-plays.html | MUSIC; Sergei Rachmaninoff Plays | True | By Olin Downes. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/business-evangelist-held-new-orleans-police-say-he-used-secretary.html | BUSINESS EVANGELIST HELD; New Orleans Police Say He Used Secretary Mellon's Name in Ads. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/murray-wins-ice-title-beats-mckee-in-440yard-race-for-brokaw.html | MURRAY WINS ICE TITLE.; Beats McKee in 440-Yard Race for Brokaw Juvenile Trophy. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/edward-j-mcgivern-head-of-plasterers-union-dies-in-washington-hotel.html | EDWARD J. McGIVERN.; Head of Plasterers Union Dies in Washington Hotel. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-85-no-title.html | Article 85 -- No Title | True | (Dorr News Service.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/president-and-mrs-hoover-enjoy-outing-seeking-site-in-viginia-for.html | President and Mrs. Hoover Enjoy Outing, Seeking Site in Virginia for Fishing Camp | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-tall-city-marches-upon-chelsea-london-terrace-and-its.html | THE TALL CITY MARCHES UPON CHELSEA; London Terrace and Its Neighboring Cottages, Landmarks Since 1845, Must Now Give Ground for the Skyscraper | True | By Diana Rice | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/yale-nine-triumphs-over-navy-13-to-9-elis-come-from-behind-with.html | YALE NINE TRIUMPHS OVER NAVY, 13 TO 9; Elis Come From Behind With 7-Run Attack in Seventh for Victory at Annapolis. VINCENT GETS TWO TRIPLES Second Comes With Bases Full During Rally, Driving Johnson Out of the Box. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tufts-nine-loses-to-penn-by-6-to-1-victors-in-first-home-game-of.html | TUFTS NINE LOSES TO PENN BY 6 TO 1; Victors, in First Home Game of Season, Make Fourteen Hits Off Two Pitchers. CARLSTEN STARS AT BAT Sophomore Drives In Three Runs With Pair of Singles--Losers Tally on Error in Ninth. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-36-no-title.html | Article 36 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/advance-in-copper-costly-to-utilities-annual-additional-expense-of.html | ADVANCE IN COPPER COSTLY TO UTILITIES; Annual Additional Expense of $25,000,000 Estimated for Power Industry. OTHER LINES AFFECTED TOO $20,000,000 More for Telephone and Telegraph Companies--$25,000,000 for Motors. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/making-the-east-african-lion-sit-for-his-portrait.html | Making the East African Lion Sit for His Portrait | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/trade-notes-and-comment-rca-introduces-new-set-to-compete-in-lower.html | TRADE NOTES AND COMMENT; R.C.A. Introduces New Set to Compete in Lower Price Range--McDonald Foresees Big Radio Production Era--Many Sets Are Obsolete | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ship-board-plans-to-sell-5-tankers-last-of-fleet-of-143-will-be-on.html | SHIP BOARD PLANS TO SELL 5 TANKERS; Last of Fleet of 143 Will Be on Market Soon in Move to Get Rid of All Vessels. CARGO STEAMERS NEXT Gulf-West Mediterranean Line to Be Sold Only to Buyer Who Promises to Run It. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-york-girl-in-debut-anita-tully-to-sing-tomorrow-will-give.html | NEW YORK GIRL IN DEBUT.; Anita Tully, to Sing Tomorrow, Will Give Proceeds to Bellevue. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/taberski-and-greenleaf-open-special-cue-match-tomorrow.html | Taberski and Greenleaf Open Special Cue Match Tomorrow | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sawdust-and-peanuts-circus-in-paint-arrivesart-student.html | SAWDUST AND PEANUTS; "Circus in Paint" Arrives--Art Student Activities--Work of German Children | True | By Edward Alden Jewell. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/julien-benda-champion-of-the-intellect.html | Julien Benda, Champion of the Intellect | True | From a Poster by Fred Taylor, R.i. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/provide-new-housing-and-office-quarters-st-george-apartments-and.html | PROVIDE NEW HOUSING AND OFFICE QUARTERS; St. George Apartments and Isla Theatre Building Ready May 1. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/other-events.html | OTHER EVENTS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/robins-lose-by-4-to-1-as-clark-and-mc-weeny-are-unable-to-hold-the.html | Robins Lose by 4 to 1 as Clark and Mc Weeny Are Unable to Hold the Indians; INDIANS VANQUISH ROBINS BY 4 TO 1 Cleveland Makes Hits Off Clark and McWeeny Count Before 3,000 in New Orleans. AVERILL HITS FOUR-BAGGER. Fonseca Sends in Two Runs With Sharp Single--Bressler Scores Brooklyn's Tally. | | By Roscoe McGowen. Special To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sound-yachtsmen-watching-the-joy-new-experimental-rig-of-ratseys.html | SOUND YACHTSMEN WATCHING THE JOY; New Experimental Rig of Ratsey's Craft Arouses InterestAmong Star Class Owners.SLOOPS AT BARNEGAT BAYTwo Arrive and Will Soon ReceiveInitial Tryouts--Swedish BoatNearly Completed. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-144-no-title.html | Article 144 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/many-tourists-expected-increased-vacation-travel-forecast-by.html | MANY TOURISTS EXPECTED.; Increased Vacation Travel Forecast by Northern Pacific. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-101-no-title.html | Article 101 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-2-no-title-the-south-that-was.html | Article 2 -- No Title; The South That Was | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/trading-increases-on-cocoa-exchange-march-business-was-almost-three.html | TRADING INCREASES ON COCOA EXCHANGE; March Business Was Almost Three Times That of Same Month in 1928, Brokers Report. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-92-no-title.html | Article 92 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/flight-to-push-trade-in-all-latin-america.html | FLIGHT TO PUSH TRADE IN ALL LATIN AMERICA | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/lease-skyscraper-space-ninety-per-cent-of-manhattan-life-building.html | LEASE SKYSCRAPER SPACE.; Ninety Per Cent of Manhattan Life Building Is Rented. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/build-westchester-homes-plans-drawn-for-two-new-residences-in.html | BUILD WESTCHESTER HOMES; Plans Drawn for Two New Residences in Bronxville Heights. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/smith-back-tonight-to-act-on-tammany-exgovernor-will-spend-week.html | SMITH BACK TONIGHT TO ACT ON TAMMANY; Ex-Governor Will Spend Week Conferring on Leadership After Return From Absecon. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/denies-merger-plan-for-general-electric-british-company-says-it-is.html | DENIES MERGER PLAN FOR GENERAL ELECTRIC; British Company Says It Is Not Considering Combination With Associated Electric. | True | Special Cable to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/whalen-children-to-dance-they-will-be-seen-in-recital-for-childrens.html | WHALEN CHILDREN TO DANCE; They Will Be Seen in Recital for Children's Cardiac Clinic. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/saxophone-defended.html | SAXOPHONE DEFENDED. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/optimists-and-harvard-gain-class-a-polo-finalberkshire-wins-school.html | Optimists and Harvard Gain Class A Polo Final--Berkshire Wins School Title; BROOKLYN POLOISTS LOSE TO OPTIMISTS Winston Guest's Trio Gains Class A Final by Beating Riding Club, 17-13 . HARVARD ALSO TRIUMPHS Reaches Title Play, Turning Back Squadron A--Berkshire Defeats Manlius for School Crown. | True | By Robert F. Kelley. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/star-field-enters-dwyers-bowling-philadelphia-and-new-haven-to-send.html | STAR FIELD ENTERS DWYER'S BOWLING; Philadelphia and New Haven to Send Large Delegations for Annual Spring Tournament. $2,000 IN PRIZE MONEY Marino, Last Year's Winner, and Lindsay Will Compete--Other News of the Alleys. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-64-no-title.html | Article 64 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/gc-sumners-wed-in-third-ceremony-civil-remarriage-of-divorced.html | G.C SUMNERS WED IN THIRD CEREMONY; Civil Re-Marriage of Divorced Couple Is Followed by Service at Church of the Ascension. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/yale-net-team-tops-navy-6-matches-to-3-takes-five-of-the-six.html | YALE NET TEAM TOPS NAVY, 6 MATCHES TO 3; Takes Five of the Six Singles, but Loses Two of the Three Doubles--Ryan Stars. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/money.html | MONEY. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tract-on-lake-mohegan-acquired.html | Tract on Lake Mohegan Acquired. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/population-gains-1400000-a-year-record-growth-of-united-sates-is-to.html | POPULATION GAINS 1,400,000 A YEAR; Record Growth of United Sates Is Told Of by Head of Census Bureau. TOTAL DOUBLED SINCE 1890 Director Steuart in Radio Talk Recites the Task in Prospect in the 1930 Enumeration. TO USE FORCE OF 100,000 Data Will Be Gathered on More Than 120,000,000 Persons in 70,000 Political Units. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/power-lines-in-france.html | POWER LINES IN FRANCE | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/hobokenian-rowdy-audiences-imperiling-enjoyment-of-the-black.html | HOBOKENIAN; Rowdy Audiences Imperiling Enjoyment of "The Black Crook"--Leg Shows in This Year of Candor | True | By J. Brooks Atkinson. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/forms-journalists-court-press-confederation-outlines-work-at-prague.html | FORMS JOURNALISTS' COURT; Press Confederation Outlines Work at Prague Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/davies-exhibit-closes-68-or-72-water-colors-painted-in-last-months.html | DAVIES EXHIBIT CLOSES; 68 or 72 Water Colors Painted in Last Months of Life Bring $48,600. | True |  | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/col-and-mrs-allen-wed-25-years.html | Col. and Mrs. Allen Wed 25 Years | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ludwig-finds-a-real-german-statesman-an-appraisal-of-foreign.html | LUDWIG FINDS A REAL GERMAN STATESMAN; An Appraisal of Foreign Minister Stresemann, Who Has Put His Mark on the Diplomacy of the Young Republic | True | By Emil Ludwig | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True |  | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/137740000-bonds-called-for-april-real-estate-municipal-and-railway.html | $137,740,000 BONDS CALLED FOR APRIL; Real Estate, Municipal and Railway Issues Among the Additions to List. OTHER PAYMENT LATER Redemptions Prior to Maturity Are Announced for May and June. | True |  | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/dance-for-miss-mary-d-potter.html | Dance for Miss Mary D. Potter. | True |  | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-115-no-title.html | Article 115 -- No Title | True |  | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/unique-can-be-compared-mr-vizetelly-maintains-he-cites-authorities.html | "UNIQUE" CAN BE COMPARED, MR. VIZETELLY MAINTAINS; He Cites Authorities Dating Back to the Bible In Upholding His Use of the Word and Criticizes an Apostrophe | True | FRANK H. VIZETELLY. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/radio-to-regulate-air-mail-traffic-boeing-lines-plan-block-system.html | RADIO TO REGULATE AIR MAIL TRAFFIC; Boeing Lines Plan Block System From Chicago to Coast toLink Planes and Stations.11 RADIO PHONE CENTRES increasing Terminal CongestionMakes Change Vital, OfficialsSay--Government Gives Aid. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/problems-that-confront-the-new-congress-extra-session-next-week.html | PROBLEMS THAT CONFRONT THE NEW CONGRESS; Extra Session Next Week Will Take Up Farm Relief and Revision of Tariff In An Effort to Make Good the Promises Made During the Past Campaign | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-group-from-the-one-hundred-important-paintings-by-living-american.html | A Group From the "One Hundred Important Paintings by Living American Artists," to Be Shown at the Architectural andAllied ArtsExpositionat theGrandCentralPalaceOpeningNextWeek. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/paths-that-led-to-journeys-end-a-moderately-historical-account-of.html | PATHS THAT LED TO "JOURNEY'S END"; A Moderately Historical Account of Five of the Actors Who Have Come Here in Mr. Sherriff's War Play | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/15000-at-bowie-see-essare-win-by-head-light-brigade-colt-extended.html | 15,000 AT BOWIE SEE ESSARE WIN BY HEAD; Light Brigade Colt Extended to Defeat Buddy Basil in the Capitol Handicap. MATINS MINISTER THIRD Closing Rush Brings 1st Three Horses to Wire Heads Apart --Victor Heavily Played. | True | By Bryan Field. Special To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/bishop-names-macdonald-appoints-retiring-superintendent-to.html | BISHOP NAMES MacDONALD.; Appoints Retiring Superintendent to Methodist Ministers' Fund Post. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/police-department.html | Police Department. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/steel-output-in-1929-likely-to-be-record-volume-of-unfilled-orders.html | STEEL OUTPUT IN 1929 LIKELY TO BE RECORD; Volume of Unfilled Orders at Principal Mills Continues to Increase. PRODUCTION BIG IN MARCH Reports Expected to Show New Peaks for Month and First Quarter of Year. DEMAND WELL DISTRIBUTED Uniform Expansion in Consuming Industries Indicated--Operations Now Near Capacity. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-count-is-found-de-juaye-declares-he-will-remain-dick-da-manoir.html | NEW COUNT IS FOUND; De Juaye Declares He Will Remain Dick da Manoir toCanadian Neighbors. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-bridge-benefit.html | A BRIDGE BENEFIT | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/cochran-wins-match-gets-600-in-4-innings-scores-300-in-first-inning.html | COCHRAN WINS MATCH; GETS 600 IN 4 INNINGS; Scores 300 in first Inning at Night and Beats Grange in Special 18.2 Test, 7 Blocks to 5. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/dr-alekhine-to-play-in-chess-tournament-world-champion-accepts.html | DR. ALEKHINE TO PLAY IN CHESS TOURNAMENT; World Champion Accepts Invitation to Join Masters' Play atBradley Beach June 3-12. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-58-no-title.html | Article 58 -- No Title | True | (Times Wide World Photos, Washington Bureau.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/to-lecture-at-bryn-mawr-professor-breasted-will-open-the-flexner.html | TO LECTURE AT BRYN MAWR.; Professor Breasted Will Open the Flexner Series on Thursday. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-128-no-title.html | Article 128 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-fairey-plane-carries-streamline-close-to-limit-this-principle.html | NEW FAIREY PLANE CARRIES STREAMLINE CLOSE TO LIMIT; This Principle of Design Will Bring Maximum Range to Planes of Future, Expert Contends | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/will-be-new-hampshire-dean.html | Will Be New Hampshire Dean. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ownership-management.html | OWNERSHIP MANAGEMENT. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/reilly-defeats-sanchez-kelly-wins-on-foul-in-first-round-from-jimmy.html | REILLY DEFEATS SANCHEZ.; Kelly Wins on Foul in First Round From Jimmy Canzoneri. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/shipping-and-mails-91768667.html | SHIPPING AND MAILS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/moose-and-caribou-seen-from-air-in-alaska-.html | MOOSE AND CARIBOU SEEN FROM AIR IN ALASKA .; | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/broken-water-main-floods-cellar-homes-jersey-city-policemen-in.html | BROKEN WATER MAIN FLOODS CELLAR HOMES; Jersey City Policemen in Boots Rescue Children and Parents-- 50,000,000 Gallons Escape. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/urges-american-methods-survey-report-would-reform-the-british.html | URGES AMERICAN METHODS.; Survey Report Would Reform the British Telegraph System. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/varied-novelties-of-the-season-new-jeweled-clasp-of-variable-size.html | VARIED NOVELTIES OF THE SEASON; New Jeweled Clasp of Variable Size Finds Many Boudoir Uses--Kerchief and Hosiery Cases | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/whats-wrong-with-the-theatre-another-analysis.html | WHAT'S WRONG WITH THE THEATRE?; Another Analysis. | True | M.B. STEVENSON. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/donkey-balks-town-burns-was-its-only-fire-apparatus.html | Donkey Balks, Town Burns; Was Its Only Fire Apparatus | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-146-no-title.html | Article 146 -- No Title | True | (New York Times Studios.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/shot-by-racketeers-dies-with-lips-sealed-brooklyn-victim-taken-for.html | SHOT BY RACKETEERS, DIES WITH LIPS SEALED; Brooklyn Victim, 'Taken for a Rire,' Said He Knew Slayers but Refused to Tell. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/salo-keeps-the-lead-in-crosscountry-run-passaic-policeman-ties-with.html | SALO KEEPS THE LEAD IN CROSS-COUNTRY RUN; Passaic Policeman Ties With Gardner for Second Place in Lap to Frederick, Won by Gavuzzi. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/to-hold-meet-on-coast-california-big-four-arranges-first.html | TO HOLD MEET ON COAST.; California Big Four Arranges First Quadrangular Competition. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mexican-1928-oil-output-50150610-barrels-produced-commercial.html | MEXICAN 1928 OIL OUTPUT.; 50,150,610 Barrels Produced, Commercial Attache Reports. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-79-no-title.html | Article 79 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/eagerly-young-russia-goes-to-school-student-life-is-one-of-hardship.html | EAGERLY YOUNG RUSSIA GOES TO SCHOOL; Student Life Is One of Hardship, but Books Once Forbidden are Wells of Knowledge | True | By Jessie Lloyd | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/exploring-moravian-caves.html | Exploring Moravian Caves. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/500-charge-fraud-in-oil-bond-sale-britons-sue-new-england-company.html | 500 CHARGE FRAUD IN OIL BOND SALE; Britons Sue New England Company for Return of $2,666,500 They Invested.ISSUE TOTALED $5,000,000 Titled People, Army and Navy Officers and British Banks AreAmong the Plaintiffs. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/710-planes-coming-to-army-and-navy-great-increase-in-air-fleets.html | 710 PLANES COMING TO ARMY AND NAVY; Great Increase in Air Fleets During Fiscal Year Will Cost Almost $30,000,000. CONSTRUCTION UNDER WAY Most of New Army Craft Will Be in Service by Summer--Naval Plans Wait on Manoeuvre Study. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/vance-of-yale-wins-the-opener-in-hypw-individual-chess.html | Vance of Yale Wins the Opener In H.Y.P.W. Individual Chess | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/slovenia-artists-in-wartorn-kingdom-are-now-hard-at-work.html | SLOVENIA; Artists in War-Torn Kingdom Are Now Hard at Work | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-29-no-title.html | Article 29 -- No Title | True | (Bell Studio.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/detouring-harlem-to-times-square.html | DETOURING "HARLEM" TO TIMES SQUARE | True | By William Jourdan Rapp and Wallace Thurman. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-91-no-title.html | Article 91 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-67-no-title.html | Article 67 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/wilkins-postpones-submarine-voyage-gp-putnam-announces-that-trip.html | WILKINS POSTPONES SUBMARINE VOYAGE; G.P. Putnam Announces That Trip Under Arctic Ice Will Be Made in July, 1930. CRAFT NEEDS PREPARATION New Engines Must Be Installed for Grossing of Polar Sea From Spitsbergen to Alaska. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/aids-tubercular-by-use-of-paraffin-dr-hauke-at-berlin-surgical.html | AIDS TUBERCULAR BY USE OF PARAFFIN; Dr. Hauke at Berlin Surgical Congress Reports Success With Lung Injections. FACILITATES CURE, HE SAYS Dr. Henschen Describes Anesthetic, Said to Last From 10 to 22 Hours Without Injury. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-47-no-title.html | Article 47 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/outlanders-point-for-rich-belmont-coes-foreignbred-hustle-on-looms.html | OUTLANDERS POINT FOR RICH BELMONT; Coe's Foreign-Bred Hustle On Looms as Formidable Entry for Stakes on June 8. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/syndicate-leases-in-glen-cove.html | Syndicate Leases in Glen Cove. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-99-no-title.html | Article 99 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-77-no-title.html | Article 77 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mrs-potter-sets-world-mark-in-quartermile-skating-race.html | Mrs. Potter Sets World Mark In Quarter-Mile Skating Race | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-18-no-title.html | Article 18 -- No Title | True | (All Photographs Times Wide World Photos, ParisBureau.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-17-no-title.html | Article 17 -- No Title | True | (Herbert Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/dedicate-centre-april-14-new-jewish-community-building-on-staten.html | DEDICATE CENTRE APRIL 14.; New Jewish Community Building on Staten Island Ready. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/unlisted-stocks-quiet-chain-stores-very-dullindustrials-are-firm.html | UNLISTED STOCKS QUIET.; Chain Stores Very Dull--Industrials Are Firm and Inactive. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-england-looks-up-industrial-activity-for-first-quarter-sets-new.html | NEW ENGLAND LOOKS UP.; Industrial Activity for First Quarter Sets New Mark. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/brief-reviews-the-bacillus-family.html | Brief Reviews; THE BACILLUS FAMILY | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-80-no-title.html | Article 80 -- No Title | True | (Times Wide World Photos, Berlin Bureau.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-gowns-for-spring-brides.html | NEW GOWNS FOR SPRING BRIDES | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/output-of-six-mineral-products.html | OUTPUT OF SIX MINERAL PRODUCTS. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-stamp-issue-to-honor-clark-postage-is-designed-to-commemorate.html | NEW STAMP ISSUE TO HONOR CLARK; Postage Is Designed to Commemorate Victory Over British at Vincennes in 1779--Some Valuable American Stamps | True | By C.g. Poore. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/herrick-exponent-of-open-diplomacy-ambassador-wholeheartedly.html | HERRICK EXPONENT OF OPEN DIPLOMACY; Ambassador Wholeheartedly Carried On the Policy Begun by Benjamin Franklin. PARIS PLANTS NEW TREES Tardieu Looms as Probable Future Premier--Drinking Song Contest Aimed at Reviving Conviviality. | True | By P.j. Philip. Wireless To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/latest-books-latest-books.html | Latest Books; Latest Books | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/lutherans-at-dinner-greet-swedish-bishop-church-leaders-welcome.html | LUTHERANS AT DINNER GREET SWEDISH BISHOP; Church Leaders Welcome Prelate of Skala, See Once Linked With America. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/centuryold-store-again-goes-uptown-cg-gunthers-sons-move-fourth.html | CENTURY-OLD STORE AGAIN GOES UPTOWN; C.G. Gunther's Sons Move Fourth Time Since Formation in Maiden Lane in 1820. NEW HOME 666 FIFTH AV. Founder Traded in Furs With John Jacob Astor--Roosevelt Once a Patron. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/us-soccer-title-is-at-stake-today-hakoah-of-new-york-will-win-crown.html | U.S. SOCCER TITLE IS AT STAKE TODAY; Hakoah of New York Will Win Crown if It Beats St. Louis in Brooklyn. RATES A STRONG FAVORITE But Defeat Will Make a Third Game Necessary--20,000 Expected at Dexter Park. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ford-ltd-holdings-are-heaviest-here-bankers-say-about-2500000-of.html | FORD LTD. HOLDINGS ARE HEAVIEST HERE; Bankers Say About 2,500,000 of 2,800,000 Shares Offered in London Are Held in America. OTHER FOREIGN ISSUES DUE They Are Expected This Year, With Majority of Stock Remaining With English Company. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/alliance-here-honors-foch-and-herrick-french-society-hears-tributes.html | ALLIANCE HERE HONORS FOCH AND HERRICK; French Society Hears Tributes From Claudel and Wickersham at Annual Meeting in Plaza. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/stanford-track-team-captures-pacific-coast-dual-meet-title.html | Stanford Track Team Captures Pacific Coast Dual Meet Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/5000-parade-5th-av-in-military-display-tanks-cannon-and-troops-in.html | 5,000 PARADE 5TH AV. IN MILITARY DISPLAY; Tanks, Cannon and Troops in Dress Uniform Observe 12th Anniversary of War. ELY HEADS PROCESSION Women War Workers in Line-- Walker and Whalen Join the Generals in Review. | True | Times Wide World Photo. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/fashion-grows-into-a-science-distinction-is-its-keynote-says-samuel.html | FASHION GROWS INTO A SCIENCE; Distinction Is Its Keynote, Says Samuel W. Reyburn, Who Discusses the Business of Catering to the World of Women | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/general-rise-in-berlin-boerse.html | General Rise in Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/hog-prices-remain-up.html | HOG PRICES REMAIN UP. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/brooklyn-properties-in-the-butler-sale-six-valuable-corners-to-be.html | BROOKLYN PROPERTIES IN THE BUTLER SALE; Six Valuable Corners to Be Sold by Major Kennelly on April 15. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/southwest-industry-busy-various-lines-are-at-or-near-capacitytrade.html | SOUTHWEST INDUSTRY BUSY.; Various Lines Are At or Near Capacity-- Trade Is Active. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-yacht-club-for-rye-milton-point-casino-members-form-sea-horse.html | NEW YACHT CLUB FOR RYE.; Milton Point Casino Members Form Sea Horse Organization. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/norris-urges-speed-in-mrs-gann-case-nebraskan-takes-up-protest-of.html | NORRIS URGES SPEED IN MRS. GANN CASE; Nebraskan Takes Up Protest of Vice President in Sarcastic Letter to Stimson. RAPS "GREAT SOCIAL SHAM" Issue Might Go to Hoover for Submission to World Court, Senator Suggests. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-153-no-title.html | Article 153 -- No Title | True | Mishkin. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/summer-music-abroad-forecast-of-festivals-in-european-centres.html | SUMMER MUSIC ABROAD; Forecast of Festivals in European Centres Promises Brilliant Season | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/alaska-is-rated-as-radio-heaven-invisible-waves-from-round-the.html | ALASKA IS RATED AS RADIO HEAVEN; Invisible Waves From 'Round the World Reach Northland "Like So Many Strings of Ribbon" --Foreign Stations Heard Teaching English. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/todays-programs-in-citys-churches-many-visiting-clergymen-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Visiting Clergymen Will Occupy Pulpits in Manhattan.CLASSES TO BE CONFIRMEDEaster Music Will Be Repeated at Some Services--SpringPrograms to Begin. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/christian-back-says-he-was-goat-broker-who-vanished-after-day.html | CHRISTIAN BACK; SAYS HE WAS 'GOAT', Broker, Who Vanished After Day & Heaton Crash in 1924, Brought to Trenton Jail. WILL TALK TO BANTON Asserts He Will "Make It Hot" for Persons He Blames for His Disappearance. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/vmi-nine-wins-8-to-6-williams-stars-in-victory-over-university-of.html | V.M.I. NINE WINS, 8 TO 6.; Williams Stars in Victory Over University of Virginia. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/to-observe-low-sunday-italy-celebrates-university-day-for-sacred.html | TO OBSERVE 'LOW SUNDAY.'; Italy Celebrates "University Day" for Sacred Heart Today. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-109-no-title.html | Article 109 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/container-cars-backed-at-inquiry-witnesses-for-railroads-tell-at.html | CONTAINER CARS BACKED AT INQUIRY; Witnesses for Railroads Tell at I.C.C. Hearing of Benefits of Their Service. AID TO SHIPPERS STRESSED New York Central Counsel Points Out Advantages of Sending Products in Less Than Carloads. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/kansas-city-clearings-gain-live-stock-reaches-new-high-levels-for.html | KANSAS CITY CLEARINGS GAIN.; Live Stock Reaches New High Levels for This Year. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/army-marksmen-increase-20-per-cent-more-have-won-medals-for.html | ARMY MARKSMEN INCREASE.; 20 Per Cent More Have Won Medals for Proficiency in Last Four Years. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/parcels-at-auction-in-manhattan-areas-joseph-p-day-will-sell.html | PARCELS AT AUCTION IN MANHATTAN AREAS; Joseph P. Day Will Sell Greenwich, Chelsea and EastSide Properties. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-buying-of-a-used-car-is-a-sport-of-springtime-but-finding-what.html | THE BUYING OF A USED CAR IS A SPORT OF SPRINGTIME; But "Finding What You Want" Means Work And May Involve Some Travel | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/dunks-green-wins-middleburg-chase-salmons-jumper-scores-as-eastern.html | DUNK'S GREEN WINS MIDDLEBURG 'CHASE; Salmon's Jumper Scores as Eastern Hunt Club Racing Season Opens in Virginia. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-94-no-title.html | Article 94 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/run-of-animal-crackers-ends.html | Run of "Animal Crackers" Ends. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/assails-borah-on-trusts-ba-javits-tells-senator-his-ideas-are.html | ASSAILS BORAH ON TRUSTS; B.A. Javits Tells Senator His Ideas Are Antiquated. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/housewives-lead-in-numbers-among-utilitys-stockholders.html | Housewives Lead in Numbers Among Utility's Stockholders | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/northwest-business-gains-trade-is-better-than-in-any-spring-since.html | NORTHWEST BUSINESS GAINS.; Trade Is Better Than in Any Spring Since 1922. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/pius-xi-the-pope-of-the-conciliation-a-scholar-he-is-also-the-man.html | PIUS XI: "THE POPE OF THE CONCILIATION"; A Scholar, He Is Also the Man of Action, as Proved by the Settlement of the Long-Disputed Roman Question | True | By Arnaldo Cortesi | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/junior-league-show-this-week-spring-production-of-prunella-before.html | JUNIOR LEAGUE SHOW THIS WEEK; Spring Production of "Prunella" Before an Invited Audience to Be Held Tuesday and Wednesday | True | Photograph by New York Times Studios. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-69-no-title.html | Article 69 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/us-yachts-take-series-in-bermuda-entire-fleet-of-four-crosses-line.html | U.S. YACHTS TAKE SERIES IN BERMUDA; Entire Fleet of Four Crosses Line Ahead of Rivals to Win, 84 to 59 . ONLY 59 SECONDS APART Jane Is First, Followed by Aileen, Blue Streak and Anne --Prizes Awarded Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/an-absorbing-first-novel-in-dark-star.html | An Absorbing First Novel in "Dark Star" | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/youth-replys-objects-to-being-bridled-in-large-and-wonderful-words.html | YOUTH REPLYS; Objects to Being Bridled in Large And Wonderful Words | True | N.N.T.S. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/to-improve-two-parks-city-to-spend-80000-on-madison-square-and.html | TO IMPROVE TWO PARKS; City to Spend $80,000 on Madison Square and Union Square Plots. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/french-purists-alarmed-find-classic-idiom-polluted-by-ugly-foreign.html | FRENCH PURISTS ALARMED.; Find Classic Idiom Polluted by Ugly Foreign Terms. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/local-concert-plans.html | LOCAL CONCERT PLANS. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-rev-joseph-haugh-professor-at-st-charles-college-dies-in.html | THE REV. JOSEPH HAUGH.; Professor at St. Charles College Dies in Baltimore. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/13story-cooperative-for-2125-east-79th-st-work-to-start-on-2000000.html | 13-STORY COOPERATIVE FOR 21-25 EAST 79TH ST.; Work to Start on $2,000,000 Rhoades-Kennedy Project in Early Fall. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/schmeling-will-not-return-if-german-verdict-is-ignored.html | Schmeling Will Not Return If German Verdict Is Ignored | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-25-no-title.html | Article 25 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/rapid-growth-seen-on-staten-island-expansion-of-transportation.html | RAPID GROWTH SEEN ON STATEN ISLAND; Expansion of Transportation Facilities Called Key to Progress. RECENT GAINS ARE CITED Kolff and Hall Predict Greatest Development During the Next Five Years. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/receptions-to-open-womens-clubhouse-members-of-american-womans.html | RECEPTIONS TO OPEN WOMEN'S CLUBHOUSE; Members of American Woman's Association to Be Received Friday --Public Saturday and Sunday. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/american-radio-lures-canadians-ashcroft-warns-against-americanizing.html | AMERICAN RADIO LURES CANADIANS; Ashcroft Warns Against Americanizing Programs--Four Times Too Many Stations inUnited States and in Dominion, He Says | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-134-no-title.html | Article 134 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/discover-faults-in-gas-tax-law-bar-association-committee-says.html | DISCOVER FAULTS IN GAS TAX LAW; Bar Association Committee Says Enactment May Fail Constitutional Test-- Advisability of Law Not Discussed | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-35-no-title.html | Article 35 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/actors-discount-effect-of-talkies-frank-gillmore-head-of-equity.html | ACTORS DISCOUNT EFFECT OF TALKIES; Frank Gillmore Head of Equity Says He Finds No Lessening of Employment. MUSICIANS HARDEST HIT Head of Stage Workers' Alliance Asserts Many Are Turning to Projection Jobs. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/deal-seen-in-death-of-quaker-city-bill-senate-committee-accused-of.html | DEAL SEEN IN DEATH OF QUAKER CITY BILL; Senate Committee Accused of Killing Police Measure in Return for Gas Tax Support.CRIME ALLIANCE CHARGEDRepublican City Machine Said toBe Hampering Efforts toClean Up Force. | True | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/building-loans-in-5-counties-are-114188440-since-jan-1.html | Building Loans in 5 Counties Are $114,188,440 Since Jan. 1 | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/westchester-festival-with-the-orchestras.html | WESTCHESTER FESTIVAL; WITH THE ORCHESTRAS. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mexican-federals-enter-2-key-cities-take-possession-of-culiacan-and.html | MEXICAN FEDERALS ENTER 2 KEY CITIES; Take Possession of Culiacan and Santa Rosalia in Drive to Northward. HEAR ESCOBAR DISGRACED Reports Say Rebels Accuse Him of Cowardice at La Reforma-- Sinaloa Drive Pushed. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/penn-ac-twelve-bows-is-beaten-by-swarthmore-in-hard-fought-game-by.html | PENN. A.C. TWELVE BOWS; Is Beaten by Swarthmore in Hard Fought Game by 7 to 5. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/schedule-of-contests-date-and-time-of-elimination-and-regional.html | SCHEDULE OF CONTESTS.; Date and Time of Elimination and Regional Final Events Listed. ! | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/hupmobile-cuts-prices-reductions-of-from-55-to-260-in-two-century.html | HUPMOBILE CUTS PRICES.; Reductions of From $55 to $260 in Two Century Lines Announced. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-120-no-title.html | Article 120 -- No Title | True | (Times Wide World Photos, Paris Bureau.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-84-no-title.html | Article 84 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/montclair-five-loses-buffalo-wins-21-to-15-and-enters-ymca-finals.html | MONTCLAIR FIVE LOSES.; Buffalo Wins, 21 to 15, and Enters Y.M.C.A. Finals Round. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/banton-invites-complaint-by-fish-says-he-would-prosecute-if-it-was.html | BANTON INVITES COMPLAINT BY FISH; Says He Would Prosecute if It Was Warranted in Coast Guard Search of Cruiser. TELLS PECULIARITY OF CASE Declares It Would Be Moved to the Federal Courts With Government as Defender, State as Accuser. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/protest-to-will-hays-use-of-navy-uniforms-department-asserts-their.html | PROTEST TO WILL HAYS USE OF NAVY UNIFORMS; Department Asserts Their Appearance in Some PicturesDiscredits Service. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/junkers-patents-couple-plan-to-start-heavily-laden-plane-inventor.html | JUNKERS PATENTS COUPLE PLAN TO START HEAVILY LADEN PLANE; Inventor Would Use Auxiliary Airplane to Boost Power of Another Mounted Upon Its Top | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/portrait-of-hoover.html | PORTRAIT OF HOOVER. | True | BY G.b. Torrey. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-and-sales-goods-interest-buyers-here-a-heavy-postholiday.html | NEW AND SALES GOODS INTEREST BUYERS HERE; A Heavy Post-Holiday Business Reported--Garment Lines Very Active. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/philharmonicsymphony-concert.html | Philharmonic-Symphony Concert. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/saratogas-new-mineral-baths-the-spa-will-rank-high-as-a-watering.html | SARATOGA'S NEW MINERAL BATHS; The Spa Will Rank High As a Watering Place This Summer | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/subway-entrances-in-new-buildings-additional-facilities-needed-in.html | SUBWAY ENTRANCES IN NEW BUILDINGS; Additional Facilities Needed in Grand Central Area, Says L.M. Hewen. CONGESTION IS INCREASING Survey of Recent Operations There Reveals Many Huge Office Structures. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ida-ofsovitch-pianist-plays.html | Ida Ofsovitch, Pianist, Plays. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/howe-orderly-book-in-americana-sale-revolutionary-manuscript-of.html | HOWE ORDERLY BOOK IN AMERICANA SALE; Revolutionary Manuscript of General's Aide to Be Auctioned With Collection Tuesday. TELLS OF HALE EXECUTION Volume Covers Period From June 30 to Oct. 5, 1776--Other Items Include a Will of Irving. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-117-no-title.html | Article 117 -- No Title | True | (Times Wide World Photos, Washington Bureau.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/to-spread-strike-in-15-more-mills-leaders-of-southern-textile.html | TO SPREAD STRIKE IN 15 MORE MILLS; Leaders of Southern Textile Workers Say Chadwick-Hoskins Chain Is Next.THREAT OF CALL IN NORTHFederal Conciliator Says South Carolina Operators Are SeriouslyTrying to Solve Problem. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/buffalo-waging-come-back-fight-kings-oftiderange.html | BUFFALO WAGING COME BACK FIGHT; KINGS. OF--TIDE--RANGE | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/widow-gets-estate-of-george-ehret-jr-fortune-is-estimated-at-above.html | WIDOW GETS ESTATE OF GEORGE EHRET JR.; Fortune Is Estimated at Above $5,000,000--Relatives and Friends Receive $100,000. MANY GIFTS TO CHARITY Former Employes Are Remembered --Trust Funds Provided for Godchildren. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/japan-to-launch-liner-first-of-three-big-motorships-will-come-off.html | JAPAN TO LAUNCH LINER.; First of Three Big Motorships Will Come Off Ways on Friday. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/dividend-increases-listed-15-insurance-companies-5-banks-show-rise.html | DIVIDEND INCREASES LISTED; 15 Insurance Companies, 5 Banks Show Rise in First Quarter. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/miss-christensen-engaged-to-marry-cleveland-girl-to-wed-charles-j.html | MISS CHRISTENSEN ENGAGED TO MARRY; Cleveland Girl to Wed Charles J. Young, Eldest Son of Reparations Chairman. MISS HAMILTON'S TROTH Daughter of Mr. and Mrs. Jonathan Hamilton to Marry Billings Wilson -- Other Engagements. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/horserustling-band-dealt-in-hides-only-south-dakota-gang-after.html | HORSE-RUSTLING BAND DEALT IN HIDES ONLY; South Dakota Gang, After Winter of Thieving, Is Traced to Its Hog Ranch Headquarters. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-55-no-title.html | Article 55 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-111-no-title.html | Article 111 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/planes-patrol-forests-canadas-firefighting-aircraft-now-swiftly.html | PLANES PATROL FORESTS; Canada's Firefighting Aircraft Now Swiftly Penetrate Into Regions Hitherto Accessible Only to Canoes | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/coolidge-to-get-medal-today-for-aid-to-prison-legislation.html | Coolidge to Get Medal Today For Aid to Prison Legislation | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-43-no-title.html | Article 43 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/urge-enforcement-bill-delaware-methodists-censure-state-senators.html | URGE ENFORCEMENT BILL.; Delaware Methodists Censure State Senators Who Hold it Back. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/1200-given-to-aid-needy-family-of-6-times-readers-send-in-450-more.html | $1,200 GIVEN TO AID NEEDY FAMILY OF 6; Times Readers Send in $450 More Than Brooklyn Letter of Appeal Requested. SICK FATHER RECOVERING Food and Sunny Rooms Provided, Mother Is Happy Caring for the Four Children. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/palestine-health-making-big-gains-work-of-hadassah-womens-zionist.html | PALESTINE HEALTH MAKING BIG GAINS; Work of Hadassah, Women's Zionist Unit, Now At Start of Seventeenth Year, Is Winning Out Against Old Trust in Magic Cures | True | By Jane Grant. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-141-no-title.html | Article 141 -- No Title | True | (Courtesy Houghton Mifflin Company.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/newberry-to-head-met-cricket-league-pendlebury-named-vice-president.html | NEWBERRY TO HEAD MET. CRICKET LEAGUE; Pendlebury Named Vice President At Annual Meeting--Ormsby Tops Batting Average. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/an-earlier-social-war.html | AN EARLIER SOCIAL WAR. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/colors-of-phillips-exeter-will-be-on-haitis-auto-plates.html | Colors of Phillips Exeter Will Be on Haiti's Auto Plates. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/zane-made-rowing-coach-former-penn-captain-will-direct-university.html | ZANE MADE ROWING COACH.; Former Penn Captain Will Direct University Barge Club. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-149-no-title.html | Article 149 -- No Title | True | Harris & Ewing from Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mrs-herrick-sails-on-the-aquitania-french-cruiser-bringing-the.html | MRS. HERRICK SAILS ON THE AQUITANIA; French Cruiser Bringing the Ambassador's Body Slowing Up to Follow Liner to Port. HIGH HONORS PLANNED HERE Two Cruisers Will Meet the Tourville--Military and Naval Cortege to Grand Central. | True | Special Cable to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/corkery-is-high-at-nyac-traps-tenhandicap-gunner-breaks-99-to-win.html | CORKERY IS HIGH AT N.Y.A.C. TRAPS; Ten-Handicap Gunner Breaks 99 to Win in Field of Fifty --Stapleton Triumphs. KENNEY BATH BEACH VICTOR Takes Scratch Trophy After ShootOff With Bartlett--Brown and Allers Lead at Bergen Beach. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/at-the-wheel-according-to-report.html | AT THE WHEEL; According to Report | True | By James O. Spearing. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-114-no-title.html | Article 114 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/foreign-securities-heavily-held-here-dr-max-winkler-puts-total-of.html | FOREIGN SECURITIES HEAVILY HELD HERE; Dr. Max Winkler Puts Total of Out Investment Abroad at $15,601,000,000. BIG RISE IN SOUTH AMERICA Our Holdings There Grew From $100,000,000 in 1913 to $2,513,000,000 in 1928, He Says. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/7000mile-flight-starts-in-hudson-bay-survey-two-planes-have-passed.html | 7,000-MILE FLIGHT STARTS IN HUDSON BAY SURVEY; Two Planes Have Passed La Pas With Explorers and Camera Man on First Leg of Giant Triangle--Radio Stations and Supply Stations Established for Trip | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-122-no-title.html | Article 122 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/two-new-musical-shows.html | TWO NEW MUSICAL SHOWS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-42-no-title.html | Article 42 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/quicker-service-to-honolulu.html | Quicker Service to Honolulu. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/canada-begins-to-reap-riches-of-far-north-rivalry-of-the-states.html | CANADA BEGINS TO REAP RICHES OF FAR NORTH; Rivalry of the States Follows the Opening Of Territories To Settlers | True | By James Montagnes. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/n-carolina-wins-on-track-upholds-eightyear-record-in-de-feating-vpi.html | N. CAROLINA WINS ON TRACK; Upholds Eight-Year Record in De feating V.P.I., 79-47. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/byproducts-thoughts-on-farm-relief.html | BY-PRODUCTS.; Thoughts on Farm Relief. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-news-of-the-week-in-chicago.html | THE NEWS OF THE WEEK IN CHICAGO | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sara-freid-gives-recital-pianist-plays-work-of-spanishamerican.html | SARA FREID GIVES RECITAL.; Pianist Plays Work of Spanish-American, Charles Maduro. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/poets-of-5-colleges-to-read-verse-in-100-prize-contest.html | Poets of 5 Colleges to Read Verse in $100 Prize Contest | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/brighton-beach-great-home-area-former-landmarks-now-replaced-by.html | BRIGHTON BEACH GREAT HOME AREA; Former Landmarks Now Replaced by Scores of WellRented Apartments. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-scotch-preachers-career-in-america.html | A Scotch Preacher's Career in America | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/english-tomb-for-gasquet-wishes-of-cardinal-will-be-obeyed-prayers.html | ENGLISH TOMB FOR GASQUET; Wishes of Cardinal Will Be Obeyed -- Prayers in Rome. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-york-ac-nine-to-play-40-games-eastern-champions-will-meet-in.html | NEW YORK A.C. NINE TO PLAY 40 GAMES; Eastern Champions Will Meet in Eight League Encounters and Six College Contests. STRONG SQUAD FORECAST Almost All of 1928 Personnel Reports--Englewood Field Club Replaces Baltimore on List. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/once-pilate-then-nelson-five-years-on-the-stage.html | ONCE PILATE, THEN NELSON; Five Years on the Stage. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-152-no-title.html | Article 152 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/west-coast-money-stable-basic-industries-increase-activity-easter.html | WEST COAST MONEY STABLE.; Basic Industries Increase Activity --Easter Sales Good. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/chamberlain-tells-purpose-of-policy-amity-with-france-says-the.html | CHAMBERLAIN TELLS PURPOSE OF POLICY; Amity With France, Says the British Minister, Aids Reconciliation With Germany. SAYS IT AL WANTS PEACE "I Seek to Inspire Confidence and Cultivate Good Relations WithAll," Says Sir Austen. | True | Wireless to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/bear-mountain-park-attractive-in-spring-roads-not-yet-crowded-and.html | BEAR MOUNTAIN PARK ATTRACTIVE IN SPRING; Roads Not Yet Crowded and in Good Condition--Variety of Alternate Routes Available--Long Island Ferry Service Increased--News of the Road | True | By Leon A. Dickinson. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/frances-hall-weds-thomas-c-howard-kin-of-julia-ward-howe-married-to.html | FRANCES HALL WEDS THOMAS C. HOWARD; Kin of Julia Ward Howe Married to Grandson of LateBishop of Rhode Island. MARY D. FARRAND A BRIDE Daughter of President of CornellWeds James K. Hall in Grace Church--Other Marriages. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/boney-stops-bridgeport-holds-eastern-leaguers-to-seven-hits-and.html | BONEY STOPS BRIDGEPORT.; Holds Eastern Leaguers to Seven Hits and Giants' Yannigans Win. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/opinions-at-odds-on-group-buying-producer-sees-gradual-decline-in.html | OPINIONS AT ODDS ON GROUP BUYING; Producer Sees Gradual Decline in Style Creation and Loss of Stores' Best Trade. EFFECT ON 'LOYALTY' CITED A Growing Gap Between Retailers and Supply Sources--Critics Answered by Factor. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/buses-cut-9500000-off-british-railways.html | BUSES CUT $9,500,000 OFF BRITISH RAILWAYS | True | Wireless to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/stevens-tech-nine-beats-st-francis-scores-its-first-victory-of.html | STEVENS TECH NINE BEATS ST. FRANCIS; Scores Its First Victory of Season, Winning, 3 to 0, OverBrooklyn Team. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/questions-and-answers-what-stirs-up-a-hissing-noise-when-a-station.html | QUESTIONS AND ANSWERS; What Stirs Up a Hissing Noise When a Station Is Tuned In--Use of Power Tube Where Short Wave Adapter Is Linked With Receiver | True | By Orrin E. Dunlap Jr. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/end-life-in-compact-man-and-woman-dead-of-gas-notes-indicate.html | END LIFE IN COMPACT.; Man and Woman Dead of Gas-- Notes Indicate Agreement. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/substantiality-and-charm-distinguish-stone-house-costing-about.html | SUBSTANTIALITY AND CHARM DISTINGUISH STONE HOUSE COSTING ABOUT $13,000 | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/hoover-orders-protection-war-department-is-put-in-charge-of.html | HOOVER ORDERS PROTECTION; War Department Is Put in Charge of Situation as Result of Bombing. LAST WARNING FOR REBELS Officials Assert Our Troops Will Cross Border at Naco if Necessary. 10,000 SOLDIERS AVAILABLE Within Striking Distance of Zone--Destroyer Moody Sails From San Diego for Sinaloa. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/confirms-booth-relapse-gen-higgins-reports-exchiefs-health-far-from.html | CONFIRMS BOOTH RELAPSE.; Gen. Higgins Reports Ex-Chief's Health "Far From Reassuring" | True | Wireless to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/bears-plays-phils-in-newark-today-team-will-make-first-appearance.html | BEARS PLAYS PHILS IN NEWARK TODAY; Team Will Make First Appearance of Season at Home--Speaker to See Action. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-mans-home-called-best-oldage-pension-wellbuilt-house-prevents.html | A MAN'S HOME CALLED BEST OLD-AGE PENSION; Well-Built House Prevents Rent Drain on Income in Lean Years. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/services-in-brooklyn-bishop-stires-will-confirm-class-in-astoria.html | SERVICES IN BROOKLYN.; Bishop Stires Will Confirm Class in Astoria Church. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/cleveland-plants-active-steel-and-auto-accessories-respond-to-car.html | CLEVELAND PLANTS ACTIVE.; Steel and Auto Accessories Respond to Car Production Increase. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-142-no-title.html | Article 142 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sports-events-lost-often-through-a-slip-always-a-chance-here-for.html | SPORTS EVENTS LOST OFTEN THROUGH A SLIP; ALWAYS A CHANCE HERE FOR ERROR OF JUDGMENT | True | By James W. Booth. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/degree-for-dr-o-weblen-norway-university-honors-american-at-abel.html | DEGREE FOR DR. O. WEBLEN.; Norway University Honors American at Abel Centenary Fetes. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/paris-rules-traffic-to-accommodate-all-parking-permitted-on.html | PARIS RULES TRAFFIC TO ACCOMMODATE ALL; Parking Permitted on Opposite Sides of Streets on Alternate Days--Pedestrian Rights of Way--Enforce Safe Driving Instead of Fixed Speed Limits | True | By N.c. McLoud. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/figures-big-earnings-for-trust-companies-article-in-magzine.html | FIGURES BIG EARNINGS FOR TRUST COMPANIES; Article in Magazine Explains Change of Banks to State From National Charters. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/engineering-work-ahead-of-last-year-construction-in-first-three.html | ENGINEERING WORK AHEAD OF LAST YEAR; Construction in First Three Months of 1929 Exceeded 1928 Period by $331,200,000. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mill-owners-warn-newmarket-nh.html | Mill Owners Warn Newmarket, N.H. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/speculation-raises-resounding-issue-sustained-wave-has-lured.html | SPECULATION RAISES RESOUNDING ISSUE; Sustained Wave Has Lured Billions Into the Market as Brokers' Loans, Diverting Credits From Business And Agriculture, and Confronting the Country's Financial Leaders With a Gravely Perplexing Task | True | By W.f. Wamsley. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/making-scenes-for-a-talking-film-so-different.html | MAKING SCENES FOR A TALKING FILM; So Different." | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/louisiana-a-leading-producer-of-pelts.html | LOUISIANA A LEADING PRODUCER OF PELTS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-143-no-title.html | Article 143 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/festival-of-music.html | FESTIVAL OF MUSIC | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/old-english-manor-now-a-virginia-library.html | OLD ENGLISH MANOR NOW A VIRGINIA LIBRARY. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/following-the-trail-of-the-homeseeker-to-oregon-mr-ghent-writes-an.html | Following the Trail of the Homeseeker to Oregon; Mr. Ghent Writes an Extended History of the Longest Route of the Transcontinental Pioneer | True | By Allen Sinclair Will | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/croat-critics-sentenced-two-imprisoned-for-attacks-on-yugoslavian.html | CROAT CRITICS SENTENCED.; Two Imprisoned for Attacks on Yugoslavian Dictatorship. | True | Special Cable to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/3-harvard-teams-to-play-this-week-games-listed-for-baseball-tennis.html | 3 HARVARD TEAMS TO PLAY THIS WEEK; Games Listed for Baseball, Tennis and Lacrosse Squads During Spring Recess. TRACK MEN WILL DRILL Will Remain in Cambridge for Daily Work Under Farrell--Hard Games for Nine. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-68-no-title.html | Article 68 -- No Title | True | (Times Wide World Photos, Chicago Bureau.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ostrich-in-circus-late-with-her-egg-genevieve-does-her-easter-duty.html | OSTRICH IN CIRCUS LATE WITH HER EGG; Genevieve Does Her Easter Duty Belatedly Only After Much Chiding. NOW IT CAN'T BE FOUND But You Have Press Agent's Word for Its Existence--Orphans' Day April 15. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tug-rushes-player-from-stranded-liner-to-polo-game-and-then-carries.html | Tug Rushes Player From Stranded Liner To Polo Game and Then Carries Him Back | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/germans-welcome-americanization-notables-in-symposium-agree-the.html | GERMANS WELCOME AMERICANIZATION; Notables, in Symposium, Agree the Change Is Superficial in Germany Thus Far. MORE EMULATION IS URGED Leaders in Professions Laud Our Theatres, Sports, Science and Farm Methods. | True | By Wythe Williams. Wireless To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/to-honor-southerland-graduates-of-old-school-will-mark-100th.html | TO HONOR SOUTHERLAND.; Graduates of Old School Will Mark 100th Anniversary of His Birth. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-stray-cat-problem.html | THE STRAY CAT PROBLEM | True | ROBERT T. MORRIS. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ross-gets-yacht-but-not-his-liquor-the-seized-nomad-which-was-towed.html | ROSS GETS YACHT, BUT NOT HIS LIQUOR; The Seized Nomad, Which Was Towed to Philadelphia, Formally Restored to Owner.EXPECTS BOTTLES BACK Formalities Over Them Expected toTake Several Days--TreasuryDrops Case. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/holds-industrialists-rule-stock-market-banker-says-they-have.html | HOLDS INDUSTRIALISTS RULE STOCK MARKET; Banker Says They Have $5,000,000,000 for Investment inSound Enterprises. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/builds-airplane-lifeboat.html | Builds Airplane Life-Boat. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/business-speeded-by-spring-demand-enters-second-quarter-at-fast.html | BUSINESS SPEEDED BY SPRING DEMAND; Enters Second Quarter at Fast Pace and With Favorable Elements in Majority. GOOD PROSPECTS GENERAL Reports From Federal Reserve Districts Encouraging--Basic Industries Flourishing. CREDIT STILL A PROBLEM Commercial Failures Fewer and Liabilities Smaller--Agricultural Work Progressing. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/dry-law-convict-first-man-sentenced-under-the-modified-michigan-law.html | DRY LAW CONVICT; First Man Sentenced Under the Modified Michigan Law Hangs Himself. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/here-and-there-in-film-spheres-significant-increase-last-year-in.html | HERE AND THERE IN FILM SPHERES; Significant Increase Last Year in European Motion Picture Production, With Germany in the Lead--Other Screen Flashes | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/red-slayer-dies-at-vilna-killer-of-police-agents-dead-from.html | RED SLAYER DIES AT VILNA.; Killer of Police Agents Dead From Self-Inflicted Wounds. | True | Wireless to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/general-motors-buys-land-for-opel-works-wild-expand-plant-and-build.html | GENERAL MOTORS BUYS LAND FOR OPEL WORKS; Wild Expand Plant and Build Homes--Berlin Radicals Control Workers' Council. | True | Wireless to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/legal-comment-of-current-events-resignation-of-a-federal-judge.html | Legal Comment of Current Events; Resignation of a Federal Judge Usually Stops Impeachment, but Action by House Could Proceed--Proposed RadioCable Merger Under the White Act. | | Edited by Current Events Committee of American Association of Legal Authors. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-indiana-chain.html | NEW INDIANA CHAIN. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-south-that-was-romance-in-swords-and-roses-mr-hergesheimer.html | THE SOUTH THAT WAS ROMANCE; In "Swords and Roses," Mr. Hergesheimer Re-Creates Its Beauty | True | By Percy Hutchison | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/urges-army-pension-to-all-disabled-carver-pleads-for-veterans-who.html | URGES ARMY PENSION TO ALL DISABLED; Carver Pleads for Veterans Who Thus Far Have Received No Compensation. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/grant-tomb-fund-50000-additional-gifts-toward-400000-goal-are.html | GRANT TOMB FUND $50,000.; Additional Gifts Toward $400,000 Goal Are Announced. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/dawes-mission-travels-visits-dominican-cities-to-study-their.html | DAWES MISSION TRAVELS.; Visits Dominican Cities to Study Their Financial Systems. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-choral-renascence-growing-interest-in-popular-festivals-reflected.html | A CHORAL RENASCENCE; Growing Interest in Popular Festivals Reflected in the Week's Programs | True | By Olin Downes. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-110-no-title.html | Article 110 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-76-no-title.html | Article 76 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/improvements-aid-woodridge-area-street-and-sewer-extensions-called.html | IMPROVEMENTS AID WOODRIDGE AREA; Street and Sewer Extensions Called Basis of Section's Growth. BERGEN'S FUTURE "BRIGHT" Borough Engineer Allen Tells of Further Improvements Contemplated for Spring and Summer. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/benguiat-textiles-will-be-auctioned-585-items-listed-in-three-day.html | BENGUIAT TEXTILES WILL BE AUCTIONED; 585 Items Listed in Three Day Sale to Start on Thursday. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tchekhov-and-the-sea-gull.html | TCHEKHOV AND "THE SEA GULL" | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/decries-condition-of-queens-roads-superintendent-of-buildings-says.html | DECRIES CONDITION OF QUEENS ROADS; Superintendent of Buildings Says the Borough Should "Demand Rights." GROWTH IS RECOUNTED Burwell Tells Credit Association His Section Has Been Neglected in City Improvement Plans. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/st-johns-defeats-city-college-143-collects-fifteen-hits-off-tenzer.html | ST. JOHN'S DEFEATS CITY COLLEGE, 14-3; Collects Fifteen Hits Off Tenzer, Brocker and Malter inLewisohn Stadium Game.POSNACK GETS HOME RUNLee and MacElroy Limit Lavenderto Four Safeties and Receive Fine Suppport From Mates. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/miss-ethel-p-hoyt-bride-of-fv-peale-ceremony-in-madison-av.html | MISS ETHEL P. HOYT BRIDE OF F.V. PEALE; Ceremony, in Madison Av. Presbyterian Church, Performedby Rev. Dr. Stokes.MISS E. WILLIAMS WEDSMarried to Bernard P. Chamberlainin Calvary Episcopal Church- -Other Nuptials. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-newest-styles-of-spring-from-the-fashion-league-of-new-york.html | The Newest Styles of Spring, From the Fashion League of New York | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/buys-south-orange-home.html | Buys South Orange Home. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/students-in-architectural-contest.html | Students in Architectural Contest. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/george-c-comstock-retired-lawyer-dies-native-new-yorker-had-held.html | GEORGE C. COMSTOCK, RETIRED LAWYER, DIES; Native New Yorker Had Held Directorships on a Number of Corporation Boards. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/dirt-for-roof-gardeners-is-a-highpriced-item.html | DIRT FOR ROOF GARDENERS IS A HIGH-PRICED ITEM | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/cafeteria-pickets-held-in-high-bail-leaders-protest-against-500.html | CAFETERIA PICKETS HELD IN HIGH BAIL; Leaders Protest Against $500 Bonds for 34 Arrested in Garment District. 1,500 SAID TO BE ON STRIKE Union Heads Assert 85 Restaurants Are Affected and Hope to Call Out 35,000 Workers. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-41-no-title.html | Article 41 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/presents-wizard-of-oz-newark-junior-league-gives-comic-opera-for.html | PRESENTS "WIZARD OF OZ."; Newark Junior League Gives Comic Opera for Children. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/athens-high-quintet-wins-chicago-final-texas-team-beats-classen.html | ATHENS HIGH QUINTET WINS CHICAGO FINAL.; Texas Team Beats Classen, 2521, in National Tourney-- Brockton, Mass., Takes Consolation | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/violet-carlson-ill-leaves-play.html | Violet Carlson, Ill, Leaves Play. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/spring-exhibits-show-new-cars-packard-displays-open-modelshudson-to.html | SPRING EXHIBITS SHOW NEW CARS; Packard Displays Open Models-- Hudson to Make Trucks--Viking Due This Week-- Chrysler Prizes--Reo's April Car | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/trifles-that-net-large-sums-recent-sale-of-the-privilege-to-shine.html | TRIFLES THAT NET LARGE SUMS; Recent Sale of the Privilege to Shine Shoes on Staten Island Ferries Indicates the Value of Concessions at Points Where Crowds Gather | True | By Bertram Reinitz. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tariff-changes-costa-rica-enforces-new-rules-on-medicine.html | TARIFF CHANGES.; Costa Rica Enforces New Rules on Medicine Imports--Auto Tax Lower in Estonia. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/chain-stores-show-gain-tendency-toward-greater-volume-rather-than.html | CHAIN STORES SHOW GAIN.; Tendency Toward Greater Volume Rather Than More Units. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/seipel-is-mentioned-for-cardinals-hat-vatican-city-thinks-he-quit.html | SEIPEL IS MENTIONED FOR CARDINAL'S HAT; Vatican City Thinks He Quit as Austrian Chancellor in View of Possible Appointment. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/electric-equipment-trade-buying-reported-satisfactory-though-varied.html | ELECTRIC EQUIPMENT TRADE; Buying Reported Satisfactory, Though Varied in Character. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/honor-school-fixes-rutgers-curriculum-new-plan-arranges-subjects-to.html | HONOR SCHOOL FIXES. RUTGERS CURRICULUM; New Plan Arranges Subjects to Be Taken Each Year--Elective Courses Are Provided. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-new-way-out-of-opera-to-sing-at-white-house.html | A NEW WAY OUT OF OPERA; To Sing at White House. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/denies-city-engineers-will-go-on-strike-delaney-says-demand-for.html | DENIES CITY ENGINEERS WILL GO ON STRIKE; Delaney Says Demand for Salary Increase of Men on Subways Is Being Investigated. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-72-no-title.html | Article 72 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/saratoga-special-attracts-big-field-thirteen-new-subscribers-in.html | SARATOGA SPECIAL ATTRACTS BIG FIELD; Thirteen New Subscribers in List of 52 Stables With Entries for Race at Spa Track. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/guaranty-trust-junks-18-safes-after-futile-hunt-for-buyers.html | Guaranty Trust Junks 18 Safes After Futile Hunt for Buyers | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/enrights-wed-second-time-catholic-service-here-follows-methodist.html | ENRIGHTS WED SECOND TIME; Catholic Service Here Follows Methodist Ceremony at Rye. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; REAL ATTITUDE OF THE BIBLE HELD TO BE AGAINST DRY LAW Prohibitionist, It Is Declared, Does Not Delve Deep Enough to Discover True Import Of the Good Book | True | G.B. STUDLEY. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/search-in-deep-snow-for-speck-of-radium-lost-by-a-physician-at-sask.html | Search in Deep Snow for Speck of Radium Lost by a Physician at Saskattoon, Sask. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/studies-in-traffictaming-in-paris-and-vienna-new-laws-deal-with.html | STUDIES IN TRAFFIC-TAMING; In Paris and Vienna New Laws Deal With Motorist and Pedestrian, Too | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/oil-leaders-strive-to-check-wasteful-flow-conservation-of-resources.html | OIL LEADERS STRIVE TO CHECK WASTEFUL FLOW; Conservation of Resources and Stabilization of the Industry Are Questions That Press Urgently Upon the Great Producing Corporations and Refineries | True | By M.l. Requa. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/cornell-sun-names-staff-elections-to-daily-student-paper-came-after.html | CORNELL SUN NAMES STAFF.; Elections to Daily Student Paper Came After Competition. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/for-building-safety-committees-meet-to-discuss-plans-on-accident.html | FOR BUILDING SAFETY.; Committees Meet to Discuss Plans on Accident Prevention. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/liner-paris-aground-held-in-mud-of-bay-fast-all-day-and-night-as.html | LINER PARIS AGROUND; HELD IN MUD OF BAY; Fast All Day and Night as She Misses Buoy in Fog and Goes on Bay Ridge Flats. 1,000 ABOARD, SOME LEAVE Dry Agents Speed to Scene at Reports of Merriment, but Are Barred From Ship. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/california-greets-easter-with-song-thirty-daybreak-services-in-the.html | CALIFORNIA GREETS EASTER WITH SONG; Thirty Daybreak Services in the Open Air Held in Southern Part of State.MUNICIPAL POLITICS ACTIVEFifteen Los Angeles Candidates SeekMayoralty Nomination--DryLaw Puzzles Japanese. | True | BY Chapin Hall. Editorial Correspondence of the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/america-studies-the-orient.html | AMERICA STUDIES THE ORIENT. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/plan-new-sanatorium-for-the-tubercular-members-of-deborah-jewish.html | PLAN NEW SANATORIUM FOR THE TUBERCULAR; Members of Deborah Jewish Society Discuss Campaign toRaise $1,000,000. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-155-no-title-leading-families-of-clams-pick-homes-on-long.html | Article 155 -- No Title; LEADING FAMILIES OF CLAMS PICK HOMES ON LONG ISLAND | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-71-no-title.html | Article 71 -- No Title | True | (New York Times Studios.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/55000-from-cancer-stamps.html | $55,000 From Cancer Stamps. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mount-kisco-spring-activity.html | Mount Kisco Spring Activity. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/lowden-urges-aid-as-he-leaves-greece-praises-work-of-the-near-east.html | LOWDEN URGES AID AS HE LEAVES GREECE; Praises Work of the Near East Relief, but Appeals for More Help--Off for Italy. | True | Special Cable to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ostertag-advances-rolls-1909-to-gain-tenth-place-in-allevents.html | OSTERTAG ADVANCES; Rolls 1,909 to Gain Tenth Place in All-Events Section--Makes 657 in Five-Man. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/electric-light-in-antarctica-equipment-that-will-enable-byrd-party.html | ELECTRIC LIGHT IN ANTARCTICA; Equipment That Will Enable Byrd Party to See In Their Winter Home Includes a Generator, Never Before Used by a Polar Explorer | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/navy-lacrosse-team-triumphs-by-13-to-1-captain-parish-scores-six.html | NAVY LACROSSE TEAM TRIUMPHS BY 13 TO 1; Captain Parish Scores Six Goals Against Randolph-Macon--Victor Led at Half-Time, 9 to 0. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/many-choice-plots-in-auction-offering-fourteen-manhattan-properties.html | MANY CHOICE PLOTS IN AUCTION OFFERING; Fourteen Manhattan Properties to Be Sold Next Week by Joseph P. Day. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/notes-of-opera-folk.html | NOTES OF OPERA FOLK. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/build-3-apartments-in-greenwich-village-jakobson-heads-syndicate.html | BUILD 3 APARTMENTS IN GREENWICH VILLAGE; Jakobson Heads Syndicate Buying Corner Plots NearCollege. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/foreign-team-wins-in-chess-matches-beats-british-players-by-32-to-1.html | FOREIGN TEAM WINS IN CHESS MATCHES; Beats British Players by 32 to 16 in International Tourney at Ramsgate. CAPABLANCA IS VICTOR Captures First Prize With Final Total of 5 -1 --Miss Menchik in Tie for Second. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/matthew-henson-honored-sole-survivor-of-peary-expedition-gets-cup.html | MATTHEW HENSON HONORED; Sole Survivor of Peary Expedition Gets Cup From Bronx Chamber. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/making-our-furniture-suit-the-home-decorators-frankly-stress-the.html | MAKING OUR FURNITURE SUIT THE HOME; Decorators Frankly Stress the Utility Of Pieces for Modern Interiors--The Coming of the Glass House | True | By Walter Rendell Storey | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/french-births-lag-behind-war-will-take-25-years-to-catch-up.html | French Births Lag Behind War; Will Take 25 Years to Catch Up | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/war-debt-accord-in-week-is-forecast-schacht-continues-private.html | WAR DEBT ACCORD IN WEEK IS FORECAST; Schacht Continues Private Interviews With Allied Experts, Young Joining In.CONCESSIONS BEING MADEUnofficial Talk in Paris of Limit Set by Germany and of Britain Renouncing its Share. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mural-works-by-two-artists-saliently-contrast.html | MURAL WORKS BY TWO ARTISTS SALIENTLY CONTRAST | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-52-no-title.html | Article 52 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/aztec-gold-takes-shape-judson-health-centres-carnival-enlists.html | AZTEC GOLD" TAKES SHAPE; Judson Health Centre's Carnival Enlists Notable Cast--Other Charity Events | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/wesleyan-nine-preparing-boston-u-clash-may-decide-strength-of.html | WESLEYAN NINE PREPARING.; Boston U. Clash May Decide Strength of Inexperienced Combination. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tp-on-john-mcormack.html | T.P. ON JOHN M'CORMACK | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/favor-dwellings-bill-brooklyn-realty-board-sending-a-delegation-to.html | FAVOR DWELLINGS BILL.; Brooklyn Realty Board Sending a Delegation to Albany. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tanker-lands-mutinous-crew.html | Tanker Lands Mutinous Crew. | True | Special Cable to The Chicago Tribune. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ingalls-chauffeur-for-his-chauffeur-in-air-assistant-navy-secretary.html | Ingalls Chauffeur for His Chauffeur in Air; Assistant Navy Secretary Hops for Cleveland | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/amawalk-cottage-community.html | Amawalk Cottage Community. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/plan-quick-action-on-farm-aid-bill-house-committee-having-ended.html | PLAN QUICK ACTION ON FARM AID BILL; House Committee, Having Ended Hearings, Will Begin Drafting Measure Tomorrow. AGREE TO DROP FEE PLAN Senator Watson Predicts Long Fight Over Tariff Revision at the Special Session. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/spring-announces-itself-at-the-college-dormitory.html | SPRING ANNOUNCES ITSELF AT THE COLLEGE DORMITORY | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-wednesday-loses-british-soccer-game-but-retains-lead-in-first.html | THE WEDNESDAY LOSES BRITISH SOCCER GAME; But Retains Lead in First Division of League--Middlesbrough Tops Second Division. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/when-the-grand-manner-was-really-grand.html | WHEN THE GRAND MANNER WAS REALLY GRAND | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/king-boris-arrives-in-berlin-incognito-will-call-on-president-and.html | KING BORIS ARRIVES IN BERLIN INCOGNITO; Will Call on President and See Botanical and Zoological Gardens-- Only 3 in Suite. | True | Wireless to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-new-novel-by-henry-bordeaux.html | A New Novel By Henry Bordeaux | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/storms-and-floods-take-lives-of-27-toll-of-freakish-western-gales.html | STORMS AND FLOODS TAKE LIVES OF 27; Toll of Freakish Western Gales Is 14 in Wisconsin, 5 in Minnesota and One in Iowa.SEVEN DEAD IN ONTARIOSudden High Waters in ProvinceCause Wrecks and Collapse ofBridges and Dams. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/doubts-new-code-protects-investor-alden-anderson-says-parts-of-plan.html | DOUBTS NEW CODE PROTECTS INVESTOR; Alden Anderson Says Parts of Plan of Securities Commissioners Are Theoretical.DANGER OF 'INSIDE? CONTROLDivision of Profits Between Investment Trust and Stockholders a Test, He Adds. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/nyu-oratory-contest-eight-freshmen-will-meet-in-finals-at-church.html | N.Y.U. ORATORY CONTEST.; Eight Freshmen Will Meet in Finals at Church Tuesday. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/synnott-fans-17-as-roosevelt-wins-university-prep-nine-gets-only.html | SYNNOTT FANS 17 AS ROOSEVELT WINS; University Prep Nine Gets Only One Safety and Is Defeated by 18 to 0 Count. BROOKLYN PREP TRIUMPHS Turns Back James Madison, 9 to 3, in Seven Inning Contest--St. Paul's Scores, 6-1. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/employment-gain-recorded-southern-retail-houses-report-a-brisk.html | EMPLOYMENT GAIN RECORDED; Southern Retail Houses Report a Brisk Business. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-48-no-title.html | Article 48 -- No Title | True | (New York Times Studios.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/hoax-played-on-exkaiser-he-gets-sympathy-from-nonexisting.html | HOAX PLAYED ON EX-KAISER.; He Gets "Sympathy" From NonExisting Monarchist Society. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/an-appreciation-of-carleton.html | AN APPRECIATION OF CARLETON | True | CHARLES HOOPER. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/nicaraguan-road-earns-680790.html | Nicaraguan Road Earns $680,790. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/hurt-in-blast-on-train-seven-santa-fe-passengers-receive-cuts-in.html | HURT IN BLAST ON TRAIN.; Seven Santa Fe Passengers Receive Cuts in Mysterious Explosion. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/credit-queries-decline-total-off-30-per-cent-due-to-the-posteaster.html | CREDIT QUERIES DECLINE.; Total Off 30 Per Cent, Due to the Post-Easter Reaction. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-124-no-title.html | Article 124 -- No Title | True | (New York Times Studios.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-89-no-title.html | Article 89 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ninderman-wins-shoot-scores-100-gross-at-whitcolmb-gun-club-weekly.html | NINDERMAN WINS SHOOT; Scores 100 Gross at Whitcolmb Gun Club Weekly Event. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/bernardin-accepts-figure-in-manningrobbins-clash-will-serve-at-all.html | BERNARDIN ACCEPTS; Figure in Manning-Robbins Clash Will Serve at All Angels' Church. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/states-power-output-shows-big-increase-government-survey-reveals.html | STATE'S POWER OUTPUT SHOWS BIG INCREASE; Government Survey Reveals Rise to 9,917,685,550 KilowattHours in 1927. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-66-no-title.html | Article 66 -- No Title | True | (Knickerbocker Photo Service.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/graham-alumnae-meet.html | GRAHAM ALUMNAE MEET. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/102-pilots-and-377-students-get-air-licenses-in-one-week.html | 102 PILOTS AND 377 STUDENTS GET AIR LICENSES IN ONE WEEK | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ends-hospital-inquiry-state-examiner-declines-comment-on-kings.html | ENDS HOSPITAL INQUIRY.; State Examiner Declines Comment on Kings Beach Conditions. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/rialto-gossip-mr-youmans-has-his-plansthe-colony-for-the-dramamr.html | RIALTO GOSSIP; Mr. Youmans Has His Plans--The Colony For the Drama?--Mr. Ben-Ami in Miss Le Gallienne's Company | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/chicago-jim-sought-scotland-yard-trails-criminal-in-leviathan-mail.html | CHICAGO JIM" SOUGHT.; Scotland Yard Trails Criminal in Leviathan Mail Theft. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/george-t-maxwell-dies-of-pneumonia-member-of-stock-exchange-61-was.html | GEORGE T. MAXWELL DIES OF PNEUMONIA; Member of Stock Exchange, 61, Was Head of Brokerage Firm of Maxwell & Co. A GRADUATE OF PRINCETON He Was a Keen Sportsman and a Member of the Union and Many Other Clubs. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/college-nines-plan-a-sixteam-league-yale-princeton-penn-columbia.html | COLLEGE NINES PLAN A SIX-TEAM LEAGUE; Yale, Princeton, Penn, Columbia, Cornell and Dartmouth Expect to Organize Soon. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-123-no-title.html | Article 123 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/dartmouth-loses-to-army-twelve-draper-leads-attack-with-four-goals.html | DARTMOUTH LOSES TO ARMY TWELVE; Draper Leads Attack With Four Goals as Cadet Team Triumphs, 11 to 0.SCORE AT HALF IS 5 TO 0 Winners Have 22 Shots at Dartmouth's Goal While Holding Opponents to 6 Attempts. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/penn-golfers-triumph-open-season-and-defeat-north-hills-team-by-11.html | PENN GOLFERS TRIUMPH.; Open Season and Defeat North Hills Team by 11 to 7. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/boys-club-swimmers-win-meet-by-38-to-24-defeat-big-brothers-of.html | BOYS' CLUB SWIMMERS WIN MEET BY 38 TO 24; Defeat Big Brothers of Philadelphia Mermen--Kojac Takes Two Events. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mix-to-join-ranch-show-riding-hero-of-films-to-be-seen-in-millers.html | MIX TO JOIN RANCH SHOW.; Riding Hero of Films to Be Seen in Miller's 101. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/lie-canal-paintings-are-given-to-nation-12-canvases-dopicting.html | LIE CANAL PAINTINGS ARE GIVEN TO NATION; 12 Canvases Dopicting Panama Construction Will Hang at West Point. A MEMORIAL TO GOETHALS Two Pictures of Series in Museums -- Present Collection Shown in Many Cities. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-englands-oxen-are-only-a-memory-patient-beasts-that-drew-the.html | NEW ENGLAND'S OXEN ARE ONLY A MEMORY; Patient Beasts That Drew the Pioneer's Covered Wagon and Plow Have All but Vanished From the Path of the Tractor | True | By Alfred Elden | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-dance-achievement-tamiris-in-caricature.html | THE DANCE: ACHIEVEMENT; TAMIRIS IN CARICATURE | True | By John Martin. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/small-price-changes-affect-demand-rate-slight-reductions-often.html | SMALL PRICE CHANGES AFFECT DEMAND RATE; Slight Reductions Often Bring Big Sales Jump, Merchandise Councilor Explains. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/celtics-win-by-4838-conquer-the-renaissance-five-in-syracuse-for.html | CELTICS WIN BY 48-38.; Conquer the Renaissance Five in Syracuse for Second Straight. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/saved-in-burning-plane-pilot-without-parachute-sideslips-to-safe.html | SAVED IN BURNING PLANE.; Pilot, Without Parachute, SideSlips to Safe Landing. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/geneva-expects-us-to-push-navy-peace-reports-of-presidents-hope-for.html | GENEVA EXPECTS US TO PUSH NAVY PEACE; Reports of President's Hope for Accord Raise Question Whether Gibson Has Plan. BRITISH ACTION HINDERED London's Uncertainty, Due to Election, Is Seen as Leading Powersto Shelve Problem. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-130-no-title.html | Article 130 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/farm-population-reaches-lowest-point-since-1909-but-the-net-loss-in.html | FARM POPULATION REACHES LOWEST POINT SINCE 1909; But the Net Loss in 1928 Showed a Decrease Owing to Several Changing Factors | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/music-events-that-will-aid-causes-four-operas-and-concerts-of.html | MUSIC EVENTS THAT WILL AID CAUSES; Four Operas and Concerts of Coming Fortnight. to Raise Funds | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-46-no-title.html | Article 46 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/court-tennis-title-retained-by-morgan-new-yorker-defeats-frazier-of.html | COURT TENNIS TITLE RETAINED BY MORGAN; New Yorker Defeats Frazier of Boston at Cambridge by 6-3, 6-5, 5-6, 6-5. PLAYS AT A FAST PACE Victor's Fine Court Covering Also a Major Factor as He Wins Crown Second Time. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/gilvan-realty-firm-officers.html | Gilvan Realty Firm Officers. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/fake-war-hero-sentenced-officer-of-veterans-body-asks-jail-term-for.html | FAKE WAR HERO SENTENCED; Officer of Veteran's Body Asks Jail Term for Subway Beggar. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/hotchner-to-get-city-job-long-island-lawyer-slated-to-be.html | HOTCHNER TO GET CITY JOB.; Long Island Lawyer Slated to Be Corporation Counsel Aide. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-88-no-title.html | Article 88 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ymha-field-day-may-12.html | Y.M.H.A. Field Day May 12. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/american-planes-on-the-way-to-naco-twelve-army-bombers-and-six.html | AMERICAN PLANES ON THE WAY TO NACO; Twelve Army Bombers and Six Observation Craft Are Sent From Texas. ORDERS FROM WASHINGTON Major Gen. Lassiter Is Ready to Dispatch More Troops at a Moment's Notice. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-59-no-title.html | Article 59 -- No Title | True | From the Collection of William Randolph Hearst. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ryder-fund-golf-today-farrellsarazen-to-play-horton-smithdiegel-at.html | RYDER FUND GOLF TODAY.; Farrell-Sarazen to Play Horton Smith-Diegel at Cherry Valley. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-stalwart-lady-of-the-50s-foreshadowing-the-modern-girl-by-75.html | A STALWART LADY OF THE '50s; Foreshadowing the Modern Girl by 75 Years This Woman Traveled Alone Through Italy | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/clash-on-mexico-at-luncheon-here-saenz-says-rebel-chiefs-fight-for.html | CLASH ON MEXICO AT LUNCHEON HERE; Saenz Says Rebel Chiefs Fight for Privileges--Moran Denounces Tyranny.OIL MAN BLAMES AMERICAGuy Stevens, Before Foreign Policy Association, Holds WashingtonResponsible for Conditions. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/keeps-hat-sends-poem-czech-poet-tells-hatters-he-needs-the-one-he.html | KEEPS HAT, SENDS POEM.; Czech Poet Tells Hatters He Needs the One He Has. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-103-no-title.html | Article 103 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-new-role-for-doctors-forecast-by-physician-dr-arb-uthnot-lane.html | A NEW ROLE FOR DOCTORS FORECAST BY PHYSICIAN; DR. ARB UTHNOT' LANE | True | By Sir Arbuthnot Lane. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/fishing-in-frozen-lake-may-yield-a-large-catch-bavarians-have-a-way.html | FISHING IN FROZEN LAKE MAY YIELD A LARGE CATCH; Bavarians Have a Way of Their Own to Fill the Nets in Spite of Thick Ice | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/books-and-authors.html | Books and Authors | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/to-confer-on-city-rule-womens-organizations-plan-meetings-tuesday.html | TO CONFER ON CITY RULE.; Women's Organizations Plan Meetings Tuesday and Wednesday. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/exports-to-europe-rose-in-february-shipments-to-every-continent.html | EXPORTS TO EUROPE ROSE IN FEBRUARY; Shipments to Every Continent Showed Gain Over 1928 Totals While Imports Fall Off. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mayor-walker-attends-dinner-in-new-glen-oaks-clubhouse.html | Mayor Walker Attends Dinner In New Glen Oaks Clubhouse | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-106-no-title.html | Article 106 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-50-no-title.html | Article 50 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/fort-ontarios-vivid-history.html | FORT ONTARIO'S VIVID HISTORY | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ccny-freshmen-excel-take-seasons-opener-by-defeating-erasmus-hall.html | C.C.N.Y. FRESHMEN EXCEL.; Take Season's Opener by Defeating Erasmus Hall Nine by 6 to 5. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/american-couple-bag-big-game-in-africa-mrs-flinn-kills-2-lions-and.html | American Couple Bag Big Game in Africa; Mrs. Flinn Kills 2 Lions And 3 Leopards | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/reflections-and-news-of-the-screen-world-shadows-of-past-week.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD; SHADOWS OF PAST WEEK | True | By Mordaunt Hall. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/lindbergh-expected-to-leave-mexico-soon-goes-to-morrow-summer-home.html | LINDBERGH EXPECTED TO LEAVE MEXICO SOON; Goes to Morrow Summer Home for Sunday, the Envoy Accompanying Family. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/trade-satisfactory-here-volume-in-metropolitan-area-about-equal-to.html | TRADE SATISFACTORY HERE.; Volume in Metropolitan Area About Equal to Year Ago. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-53-no-title.html | Article 53 -- No Title | True | (Times Wide World Photos, London Bureau.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sees-reserve-acts-as-industrial-peril-representative-mcfadden-says.html | SEES RESERVE ACTS AS INDUSTRIAL PERIL; Representative McFadden Says Curb on Speculation Might Cut Marketing of Stock. OPPOSES HASTY MOVES In Philadelphia Speech He Says He Sees No Sign of Loan Expansion Hurting Trade. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/many-speedy-flights-are-made-in-course-of-air-mail-service.html | MANY SPEEDY FLIGHTS ARE MADE IN COURSE OF AIR MAIL SERVICE | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/rayon-linings-favored-unsettlement-due-to-poor-grades-passing-as.html | RAYON LININGS FAVORED.; Unsettlement Due to Poor Grades Passing as Styling Improves. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/club-to-give-the-romantic-age.html | Club to Give "The Romantic Age." | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/items-from-here-and-there-in-aviation.html | ITEMS FROM HERE AND THERE IN AVIATION | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/fochs-version-of-marne-report-fochs-famous-message.html | FOCH'S VERSION OF MARNE REPORT; FOCH'S FAMOUS MESSAGE | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/penn-ac-nine-wins-20-kingham-of-haverford-holds-opponents-to-two.html | PENN A.C. NINE WINS, 2-0.; Kingham of Haverford Holds Opponents to Two Hits, but Loses. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/princeton-loses-52-to-rutgers-in-ninth-bennetts-homer-ties-count-in.html | PRINCETON LOSES, 5-2, TO RUTGERS IN NINTH; Bennett's Homer Ties Count in Eighth, but Victors Tally Three Times at End. DEMUCCHIO IN GOOD FORM Allows Tigers Only One Hit in Five Innings--Scarlet Gets Ten Safeties Off Two Hurlers. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/finish-apartment-soon-studio-quarters-are-provided-at-434-east.html | FINISH APARTMENT SOON.; Studio Quarters Are Provided at 434 East Fifty-second Street. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/200-outboards-may-start-in-long-race-expect-200-craft-in-outboard.html | 200 Outboards May Start in Long Race; EXPECT 200 CRAFT IN OUTBOARD RACE Preparations Well Under Way for Albany-New York Classic to Be Held April 20. NEW RECORDS FORECAST Officials Planning to Fly to Finish Line Here After Last Boat Leaves Starting Point. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/old-marriage-customs-of-the-albanians-king-zogu-by-breaking-his.html | OLD MARRIAGE CUSTOMS OF THE ALBANIANS; King Zogu, by Breaking His Engagement, Took a Step Which Has Caused Many Violent Family Feuds Among the People | True | By Nelo Drizari | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ring-lardner-listens-in-on-the-life-about-him-all-his-searching.html | Ring Lardner Listens In on The Life About Him; All His Searching Stories, Old and New, Are Collected in "Round-Up." | True | By John Chamberlain | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/citys-new-gingko-tree-has-many-relatives-here.html | CITY'S NEW GINGKO TREE HAS MANY RELATIVES HERE | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/goshen-is-centre-of-training-drills-more-than-200-light-harness.html | GOSHEN IS CENTRE OF TRAINING DRILLS; More Than 200 Light Harness Horses Are Being Conditioned for Coming Season. COX HAS FINE STRING Veteran Working With More Than 50 at Good Time Park--Volomite Holds Great Interest. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/wants-ford-to-aid-russia-morris-gest-urges-that-100-experts-be-sent.html | WANTS FORD TO AID RUSSIA; Morris Gest Urges That 100 Experts Be Sent to Plan Stabilization. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/palmer-wins-on-foul-smith-loses-in-first-round-at-ridgewood.html | PALMER WINS ON FOUL.; Smith Loses in First Round at Ridgewood Grove--Huber Victor. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/boy-king-receives-his-first-communion-michael-of-rumanian-after.html | BOY KING RECEIVES HIS FIRST COMMUNION; Michael of Rumanian After Service Gets Bible From Motherto Be His Guide. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/9000-study-at-home-ages-of-columbia-group-range-from-15-to-75-years.html | 9,000 STUDY AT HOME.; Ages of Columbia Group Range From 15 to 75 Years. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-26-no-title.html | Article 26 -- No Title | True | (Dorr News Service.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tacoma-backing-has-already-subsribed-large-part-of-fund-for-pacific.html | TACOMA BACKING; Has Already Subsribed Large Part of Fund for Pacific Hop to Tokio. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/brooklyn-home-show-opening-tomorrow-model-houses-and-wide-variety.html | BROOKLYN HOME SHOW OPENING TOMORROW; Model Houses and Wide Variety of Materials Will Be Exhibited. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/our-entomologists-speed-fight-on-the-corn-borer-parasites-and.html | OUR ENTOMOLOGISTS SPEED FIGHT ON THE CORN BORER; Parasites and Insect Enemies of the Pest Are Enlisted in a New Campaign | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/will-confer-with-green-union-leaders-to-meet-him-at-elizabethton.html | WILL CONFER WITH GREEN.; Union Leaders to Meet Him at Elizabethton, Tenn., Today. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/whas-to-try-pictures.html | WHAS TO TRY PICTURES | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-boxing-arena-will-open-friday-chocolate-and-graham-to-meet-in.html | NEW BOXING ARENA WILL OPEN FRIDAY; Chocolate and Graham to Meet in Fifteen-Round Inaugural Feature in the Bronx. COLISEUM TO SEAT 18,500 Dominick Petrone and Al Goldberg Head Card Tomorrow Night at New Broadway, Brooklyn. | True | By James P. Dawson. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/met-gym-title-won-by-dickinson-high-takes-aau-interscholastic-crown.html | MET. GYM TITLE WON BY DICKINSON HIGH; Takes A.A.U. Interscholastic Crown With 58 Points--West New York High Second. AMATO IS STAR OF MEET Credited With Perfect Score in Tumbling Event--Dickinson Captures Three First Places. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/harvard-singers-here-in-varied-program-dr-davison-presents-glee.html | HARVARD SINGERS HERE IN VARIED PROGRAM; Dr. Davison Presents Glee Club in Palestrina, German Carol and 'Gondoliers' Finale. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/near-end-of-study-of-narrows-tunnel-board-of-estimate-engineers.html | NEAR END OF STUDY OF NARROWS TUNNEL; Board of Estimate Engineers' Survey Will Be Completed Shortly. VENTILATION IS A FACTOR Outlets In Neighborhood of Rosebank and Fort Hamilton, the Shortest Route, Are Favored. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/samuel-richardson-first-novelist-of-the-heart-mr-downs-shows-the.html | Samuel Richardson, First Novelist of the Heart; Mr. Downs Shows the Age of Johnson Was Also the Age Of the Canny Author of "Pamela" | True | By L.v. Updegraff | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/swede-plans-to-fly-the-atlantic-in-june-ahrenberg-will-land-in.html | SWEDE PLANS TO FLY THE ATLANTIC IN JUNE; Ahrenberg Will Land in Iceland and Greenland to Refuel on Way to New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/hartz-hurt-in-race-in-1927-will-drive-of-indianapolis.html | Hartz, Hurt in Race in 1927, Will Drive of Indianapolis | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/westfifldnewark-tie-pony-goal-gives-essex-troop-trio-final-tally.html | WESTFIFLD-NEWARK TIE.; Pony Goal Gives Essex Troop Trio Final Tally, Causing Draw. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-parachute-drops-rider-through-floor.html | NEW PARACHUTE DROPS RIDER THROUGH FLOOR | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/governor-will-aid-drive-for-assembly-capture-of-15-districts-now.html | GOVERNOR WILL AID DRIVE FOR ASSEMBLY; Capture of 15 Districts, Now Republican, Would Give Democrats Working Majority.DRY QUESTION A FACTORMinority Party Has Eyes onCounties Where LeagueThreatens a Fight. HAVE HOPES OF OTHERS Roosevelt's Denial of Purpose toLead Fight Is Taken as a Strategic Move. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/on-the-european-screen.html | ON THE EUROPEAN SCREEN | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/seeks-divorce-in-reno-mrs-clair-krull-freeman-charges-husband-with.html | SEEKS DIVORCE IN RENO.; Mrs. Clair Krull Freeman Charges Husband With Neglect. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-openings.html | THE OPENINGS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-145-no-title.html | Article 145 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/4-companies-vote-extras-fenton-united-and-three-cash-credit.html | 4 COMPANIES VOTE EXTRAS.; Fenton United and Three Cash Credit Concerns Add to Payments. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/legation-quarter-police-on-strike-radicals-effort-to-undermine.html | LEGATION QUARTER POLICE ON STRIKE; Radicals' Effort to Undermine Morale of Chinese Force Gets Out of Hand. MEN ARE REPLACED QUICKLY Authorities Use Troops to Stop Move by Agitators Against Peking Foreign District. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-151-no-title.html | Article 151 -- No Title | True | Photo by Apeda Studio. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-97-no-title.html | Article 97 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/belgian-flemings-make-a-hero-of-a-prisoner-antwerp-demonstration.html | BELGIAN FLEMINGS MAKE A HERO OF A PRISONER; Antwerp Demonstration Over Dr. Borms, Sentenced for Dealing With the Germans During the War, Intensifies The Old Quarrel With the Walloons | True | By Clair Price. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-147-no-title.html | Article 147 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-1-no-title-changed-weather-conditions-in-the-south-halt.html | Article 1 -- No Title; Changed Weather Conditions in the South Halt Recovery of Futures. LIQUIDATION ALSO A FACTOR Staple Now in Store and Afloat for Europe Estimated as Less Than a Year Ago. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/partitions-allowed-fifth-avenue-association-explains-adopted.html | PARTITIONS ALLOWED.; Fifth Avenue Association Explains Adopted Amendment. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/britons-save-relics-as-old-estates-go-preservation-of-stonehenge.html | BRITONS SAVE RELICS AS OLD ESTATES GO; Preservation of Stonehenge and Sale of Lansdowne House Examples of Trend. PUBLIC GAINS FROM DEALS Art Treasures of Private Mansions Go to Museums or Exhibits When Houses Succumb. | True | By Charles Selden. Wireless To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/london-film-notes-critics-hostile-to-noahs-ark-but-crowds-besiege.html | LONDON FILM NOTES; Critics Hostile to "Noah's Ark,' but Crowds Besiege the Box Office | True | By F.l. Minnigerode. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/drawings-by-a-cloistered-nun.html | DRAWINGS BY A CLOISTERED NUN | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/listeningin-on-the-radio-symphony-orchestra-to-play-pacific.html | LISTENING-IN ON THE RADIO; Symphony Orchestra to Play "Pacific 231"--Pietro, Accordionist, to Entertain Tuesday Night Playing the "St. Louis Blues" | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sun-life-still-leads-att-stockholders-little-change-in-list-of.html | SUN LIFE STILL LEADS A.T.&T. STOCKHOLDERS; Little Change in List of First Twenty Shown for Last Two Years. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/suit-names-inez-norton-rothstein-administrators-change-action-over.html | SUIT NAMES INEZ NORTON.; Rothstein Administrators Change Action Over Insurance Policy. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-83-no-title.html | Article 83 -- No Title | True | (New York Zoological Society.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/old-dyeing-methods-still-used-by-coolies-of-british-malaya.html | OLD DYEING METHODS STILL USED BY COOLIES OF BRITISH MALAYA | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/w-and-l-wins-by-95-ends-losing-streak-at-expense-of-delaware-on.html | W. AND L. WINS BY 9-5.; Ends Losing Streak at Expense of Delaware on Lexington Diamond. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-39-no-title.html | Article 39 -- No Title | True | (Century Flashlight Photographers.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-54-no-title.html | Article 54 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/polymet-buys-wire-company.html | Polymet Buys Wire Company. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/local-notes.html | LOCAL NOTES | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-138-no-title.html | Article 138 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/french-morocco-bars-zionism.html | French Morocco Bars Zionism. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-131-no-title.html | Article 131 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/carnegie-to-reduce-teachers-pensions-3600-educators-are-affected.html | CARNEGIE TO REDUCE TEACHERS' PENSIONS; 3,600 Educators Are Affected-- Resources of Fund Are Being Drained, Officials Say. HIGHER SALARIES BLAMED Gift Arrangement Made Whereby 809 Now Receiving Annuities Will Suffer No Loss. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-140-no-title.html | Article 140 -- No Title | True | (New York Times Studios.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-rev-dr-ft-benson-editor-of-methodist-protestant-dies-at.html | THE REV. DR. F.T. BENSON.; Editor of Methodist Protestant Dies at Baltimore. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/wanderers-tie-11-in-league-soccer-nehadomas-goal-ties-the.html | WANDERERS TIE, 1-1, IN LEAGUE SOCCER; Nehadoma's Goal Ties the Philadelphia Eleven--Boston Beats Fall River, 1 to 0. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-65-no-title.html | Article 65 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/financial-markets-stocks-move-irregularly-on-smallest-days-trading.html | FINANCIAL MARKETS; Stocks Move Irregularly, on Smallest Day's Trading of the Year. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/cannot-stop-invasion-arizonas-hands-tied-in-movement-of-federals.html | CANNOT STOP "INVASION."; Arizona's Hands Tied in Movement of Federals Across State. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-ways-of-teaching-gain-wide-recognition-child-education-along.html | NEW WAYS OF TEACHING GAIN WIDE RECOGNITION; CHILD EDUCATION ALONG MODERN LINES | True | By Eunice Fuller Barnard. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/cable-rate-to-dutch-west-indies-cut.html | Cable Rate to Dutch West Indies Cut | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/trading-in-san-francisco-turnover-on-stock-exchange-and-curb.html | TRADING IN SAN FRANCISCO.; Turnover on Stock Exchange and Curb $298,591,130 in Three Months. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/spring-revives-realty-activity-in-the-suburbs.html | SPRING REVIVES REALTY ACTIVITY IN THE SUBURBS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/trade-rule-pacts-open-to-question-former-federal-attorney-says.html | TRADE RULE PACTS OPEN TO QUESTION; Former Federal Attorney Says Agreements by Industries May Be Illegal. TEND TO FIX PRICES Controversy Over Oil Production Centres Attention on plight of Other Groups. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/third-radio-audition-begins-this-summer.html | THIRD RADIO AUDITION BEGINS THIS SUMMER | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/brooklyn-provides-more-office-room-new-williamsburgh-bank-build-ing.html | BROOKLYN PROVIDES MORE OFFICE ROOM; New Williamsburgh Bank Build ing Opens in Well-Rented Condition. APARTMENT DEMAND GOOD Crosstown Highway Is of Vital Importance to the Borough, Says Lewis H. Pounds. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/hindu-author-is-killed-rajpal-who-wrote-humorously-of-mohammed.html | HINDU AUTHOR IS KILLED.; Rajpal, Who Wrote Humorously of Mohammed, Stabbed to Death. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/facts.html | FACTS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-81-no-title.html | Article 81 -- No Title | True | (New York Zoological Society.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/after-twelve-years.html | AFTER TWELVE YEARS. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/central-new-york-deluged-by-rain-damage-of-350000-done-in-syracuse.html | CENTRAL NEW YORK DELUGED BY RAIN; Damage of $350,000 Done in Syracuse Area--Dozen Persons Are Injured. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-new-bernstein-play-is-produced-in-paris-a-new-bernstein-play.html | A NEW BERNSTEIN PLAY IS PRODUCED IN PARIS; A NEW BERNSTEIN PLAY | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/busts-of-7-to-go-into-hall-of-fame-annual-ceremony-will-be-held-in.html | BUSTS OF 7 TO GO INTO HALL OF FAME; Annual Ceremony Will Be Held in New York University Stadium May 9. WORK OF NOTED SCULPTORS Bryant, Hawthorne, Longfellow, Clay, Madison, Parkman and Emma Willard Honored. OTHERS MAY BE ADDED Dr. Johnson Says Funds Are Being Sought to Increase List--Notables Invited to Cermony | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/school-plays-spots-to-open-in-summer-superintendent-oshea-tells-of.html | SCHOOL PLAYS SPOTS TO OPEN IN SUMMER; Superintendent O'Shea Tells of Plans for Recreation Activities. TENTATIVE LIST ANNOUNCED Circular Sent to District Heads Asks for Suggested Changes and Defines Needs. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/louisiana-house-impeaches-long-votes-58-to-40-in-wild-session-on.html | LOUISIANA HOUSE IMPEACHES LONG; Votes 58 to 40 in Wild Session on Count Charging Attempt to Suppress Freedom of Press. FISTS SWING IN CHAMBER Defender of Governor Falls in Faint--Senate at Once Organizes for the Trial. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/winstonsalem-four-wins-jacoby-scores-six-goals-in-138-victory-over.html | WINSTON-SALEM FOUR WINS; Jacoby Scores Six Goals in 13-8 Victory Over the Eagles. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mitchell-promises-orderly-progress-in-enforcing-laws-attorney.html | MITCHELL PROMISES ORDERLY PROGRESS IN ENFORCING LAWS; Attorney General Says Aim Is Efficiency With People's Rights Safeguarded. HE FROWNS ON "DRIVES" Declares in Radio Address That Improvements Must Be Permanent. ASKS HELP OF CITIZENS Quotes Hoover on Patronage of Bootleggers--Capper Attacks Wet Defense Legal Group. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/belgium-to-increase-flax-culture.html | Belgium to Increase Flax Culture. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/portland-vase-to-be-sold-art-treasure-has-been-called-worlds-most.html | PORTLAND VASE TO BE SOLD; Art Treasure Has Been Called World's Most Famous Vessel | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/open-chain-of-realty-offices.html | Open Chain of Realty Offices. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/to-bury-brent-on-april-12-lausanne-americans-will-honor-new-york.html | TO BURY BRENT ON APRIL 12.; Lausanne Americans Will Honor New York Bishop at Services. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/louisiana-highway-system-is-to-be-greatly-extended-surfacing-of.html | LOUISIANA HIGHWAY SYSTEM IS TO BE GREATLY EXTENDED; Surfacing of Hundreds of Miles of Roads at a Cost of $20,000,000 Announced for 1929 | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/american-shipping.html | AMERICAN SHIPPING. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/chevalier-the-determined.html | CHEVALIER, THE DETERMINED | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/certificates-given-13-new-plane-types-government-also-approves-new.html | CERTIFICATES GIVEN 13 NEW PLANE TYPES; Government Also Approves New Engine and Allows Licenses for Seven Foreign Motors. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-133-no-title.html | Article 133 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/man-found-stabbed-in-tuileries-gardens-french-police-believe.html | MAN FOUND STABBED IN TUILERIES GARDENS; French Police Believe Revenge Was Motive for Slaying of Bordeaux Man. | True | Special Cable to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-glory-for-the-medicine-ball-thuds-of-presidential-exercise-have.html | NEW GLORY FOR THE MEDICINE BALL; Thuds of Presidential Exercise Have Their Reverberations in New York | True | By John Chamberlain. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sets-new-records-in-home-building-staten-island-residential.html | SETS NEW RECORDS IN HOME BUILDING; Staten Island Residential Expansion Continues, LewisShows.MANY LOTS ARE SOLD Environment and Sports Attractions Are Cited by Chamber ofCommerce Officials. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-round-of-galleries-sculpture-by-mario-korbel-and-paintings-by.html | A ROUND OF GALLERIES; Sculpture by Mario Korbel and Paintings By Various Artists--Two Maritime Shows | True | By Lloyd Goodrich. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/city-horses-help-in-diphtheria-drive-each-one-produces-enough-serum.html | CITY HORSES HELP IN DIPHTHERIA DRIVE; Each One Produces Enough Serum Weekly to Treat 500 Children. TAKE POISON INTO SYSTEMS Their Resistance Is Built to a Point Where One Animal Can Absorb Enough Toxin to Kill Twelve. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/miss-pickfords-film.html | MISS PICKFORD'S FILM | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/queens-subway-work-ahead-of-schedule-completion-will-lead-to-big.html | QUEENS SUBWAY WORK AHEAD OF SCHEDULE; Completion Will Lead to Big Apartment Building, Says William C. Speers. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/american-capital-faces-issue-abroad-change-in-investors-attitude.html | AMERICAN CAPITAL FACES ISSUE ABROAD; Change in Investors' Attitude Possible as Result of Dispute With British.FOREIGN BENEFITS LISTEDOur Participation Regarded as Having Aided Industries and Reduced Unemployment. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ancient-etruscan-cave-city-reveals-art-of-bronze-age.html | Ancient Etruscan Cave City Reveals Art of Bronze Age | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/what-they-were-like-the-days-of-elizabeth-drawing-from-original.html | What They Were Like, The Days of Elizabeth; Drawing From Original Sources, Dr. Harrison Constructs a Journal of the Times | True | By Edwin Clark | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/circus-benefit-comes-friday-society-of-st-johnland-is-adding-boxes.html | CIRCUS BENEFIT COMES FRIDAY; Society of St. Johnland Is Adding Boxes to Meet Heavy Patronage | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/herricks-charm-won-heart-of-paris-ambassador-was-deeply-loved-by.html | HERRICK'S CHARM WON HEART OF PARIS; Ambassador Was Deeply Loved by Americans and French, Who Feel Loss Keenly. | True | By May Birkhead. Wireless To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-30-no-title.html | Article 30 -- No Title | True | From Kansas. & Ewing, from Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/jones-to-open-radio-dry-campaign.html | Jones to Open Radio Dry Campaign. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-86-no-title.html | Article 86 -- No Title | True | (Times Wide World Photos, Berlin Bureau.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/old-trees-yield-cork.html | OLD TREES YIELD CORK | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/urge-city-to-finish-allen-st-widening-civic-groups-sign-petition.html | URGE CITY TO FINISH ALLEN ST. WIDENING; Civic Groups Sign Petition Which Goes Before Board of Estimate Tomorrow. JOB CALLED 'BUNGLED' NOW Colonel Simmons Says Improved Part Has Become "Merely Back Yard of Orchard Street." | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/high-tide-of-brokers-loans.html | HIGH TIDE OF BROKERS' LOANS. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/dr-tw-thorndyke-boston-skin-specialist-dies-at-56-after-short.html | DR. T.W. THORNDYKE.; Boston Skin Specialist Dies at 56 After Short Illness. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-stradivarius-duet.html | A STRADIVARIUS DUET. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-112-no-title.html | Article 112 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-33-no-title.html | Article 33 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/mainenamed-ships.html | MAINE-NAMED SHIPS. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-27-no-title.html | Article 27 -- No Title | True | (Dorr News Service.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/staten-island-road-work-shows-growth-several-streets-widened-or.html | STATEN ISLAND ROAD WORK SHOWS GROWTH; Several Streets Widened or Raised in 1928, Due to Traffic Demands. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/air-ministry-charts-currents-by-whisky-bottles-in-seas.html | Air Ministry Charts Currents By Whisky Bottles in Seas | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/women-are-helping-in-fencing-advance-miss-gilbert-mrs-schoonmaker.html | WOMEN ARE HELPING IN FENCING ADVANCE; Miss Gilbert, Mrs. Schoonmaker and Mrs. Voorhees Among Those Popularizing the Sport. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/61-manufacturers-send-planes-to-show-at-detroit-128-airplanes-on.html | 61 MANUFACTURERS SEND PLANES TO SHOW AT DETROIT; 128 AIRPLANES ON VIEW AT DETROIT EXHIBITION Types Range From Huge Patrician to Tiny, Single-Seated Bullet-- Important Developments Expected at Engineering Meetings | True | By Lauren D. Lyman. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-63-no-title.html | Article 63 -- No Title | True | From the Collection of Jules Bache. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-108-no-title.html | Article 108 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/bendix-stock-up-7-points-rise-in-chicago-attributed-to-deal-with.html | BENDIX STOCK UP 7 POINTS.; Rise in Chicago Attributed to Deal With General Motors. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/canada-sends-note-on-im-alone-case-received-by-envoy-it-will-be.html | CANADA SENDS NOTE ON I'M ALONE CASE; Received by Envoy, it Will Be Delivered to State Department Tomorrow."JUSTIFICATION" AT ISSUESimson Will Report to Hoover onThis Phase of Sinking of theRum Ship by Coast Guard. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/springer-captures-eames-trophy-shoot-penn-ac-entrant-scores-25.html | SPRINGER CAPTURES EAMES TROPHY SHOOT; Penn A.C. Entrant Scores 25 Fliers in Row to Win Inter-State Title--Lehman Is Runner-Up. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/on-saturday-our-gayety-revives-rainbow-ball-opens-postlenten-season.html | ON SATURDAY OUR GAYETY REVIVES; Rainbow Ball Opens Post-Lenten Season of Dancing | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tilden-and-hunter-open-season-today-meet-in-exhibition-singles-at.html | TILDEN AND HUNTER OPEN SEASON TODAY; Meet in Exhibition Singles at Bayside Club--Stars Will Teamin Doubles Match. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-116-no-title.html | Article 116 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/pinehurst-golf-team-defeats-florida-162-scores-victory-in-annual.html | PINEHURST GOLF TEAM DEFEATS FLORIDA, 16-2; Scores Victory in Annual Series for 9th Consecutive Time-- Whitemore Has a 73. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/argentine-press-sees-sandino-step-as-joke-his-calling-of-latin.html | ARGENTINE PRESS SEES SANDINO STEP AS JOKE; His Calling of Latin American Republics to Nicaraguan Parley Held Unwarranted. | True | Special Cable to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/traffic-court-speeds-the-mill-of-justice-massproduction-system.html | TRAFFIC COURT SPEEDS THE MILL OF JUSTICE; Mass-Production System, Going Into Effect Wednesday, Will Enable Judge to Deal Out With a New Celerity Sentences to Offending Motorists | True | By Clyde Beals. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/talking-picture-evolves.html | TALKING PICTURE EVOLVES | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/kinsella-and-dufton-to-play-on-thursday-clash-on-new-york-ac-courts.html | KINSELLA AND DUFTON TO PLAY ON THURSDAY; Clash on New York A.C. Courts in Exhibition Squash Tennis-- Open Play Called Off. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-england-road-answers-charges-head-of-boston-maine-makes-good.html | NEW ENGLAND ROAD ANSWERS CHARGES, Head of Boston & Maine Makes Good Impression Before New Hampshire Legislature. ROW OVER ROADS IN MAINE Governor Seeks to Oust Commission --Vermont Lawmakers Weed Out Useless Bills. | True | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/turkish-music.html | TURKISH MUSIC. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/dickens-gift-to-be-sold-workbox-he-presented-to-bride-among.html | DICKENS GIFT TO BE SOLD.; Workbox He Presented to Bride Among Articles to Go at Auction. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/barnard-greek-games-to-be-held-saturday-freshmen-and-sophomeres-to.html | BARNARD GREEK GAMES TO BE HELD SATURDAY; Freshmen and Sophomeres to Stage 26th Annual Fete of College in Gymnasium. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/wingate-fund-mounts-school-contributions-for-memorial-now-exceed.html | WINGATE FUND MOUNTS.; School Contributions for Memorial Now Exceed $30,000. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/motors-and-motoring-an-open-car-from-peerless.html | MOTORS AND MOTORING; AN OPEN CAR FROM PEERLESS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/oklahoma-trials-based-on-politics-impeachment-of-three-supreme.html | OKLAHOMA TRIALS BASED ON POLITICS; Impeachment of Three Supreme Court Judges Also Said to Have Personal Animus. H.J. ALLEN FOR THE SENATE Curtis Successor Viewed With Misgivings by Conservatives andRadicals Alike. | True | BY Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/naval-orders.html | Naval Orders. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-82-no-title.html | Article 82 -- No Title | True | (New York Zoological Society.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/coast-guard-shells-norwegian-fruit-ship-in-chesapeake-bay-but-no.html | Coast Guard Shells Norwegian Fruit Ship In Chesapeake Bay, but No Liquor Is Found | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sees-incinerators-needed-for-refuse-regional-plan-says-objections.html | SEES INCINERATORS NEEDED FOR REFUSE; Regional Plan Says Objections of Residents Cause Delay in Disposal Problem. HOLDS SEA DUMPING BAD Practice Called Insanitary and Wasteful, Constituting a Serious Nuisance. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/radio-cheer-sent-to-byrd-expedition-fine-they-reply-speeches-of.html | RADIO CHEER SENT TO BYRD EXPEDITION; 'FINE,' THEY REPLY; Speeches of Good Luck and Godspeed Broadcast to the Antarctic Over WGY. COMMANDER SENDS THANKS Applause at His Message in New York Is Carried Back to Him Over Microphone. TALKS GO 12,000 MILES Powerful New Antenna Links Party at Polar Ice Barrier to a Clubroom Here. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sculpture-by-serge-de-yourievitch-now-on-exhibition-at-the.html | Sculpture by Serge de Yourievitch, Now on Exhibition at the Wildenstein Galleries | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sports-of-the-times-still-to-be-tested.html | Sports of the Times; Still to Be Tested. | True | By Joan Kieran. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-mystery-stories.html | New Mystery Stories | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/orange-county-field-trials-to-open-in-goshen-tomorrow-annual-spring.html | Orange County Field Trials To Open in Goshen Tomorrow; Annual Spring Events for Bird Dogs Will Be Held on Rolly White Estate--Southern New York Fish and Game Association to Conduct Second Series. | True | By Henry R. Ilsley. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/jefferson-high-game-postponed.html | Jefferson High Game Postponed. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/yankees-lose-108-pipgras-hit-hard-oklahoma-city-triumphs-as-12000.html | YANKEES LOSE, 10-8; PIPGRAS HIT HARD; Oklahoma City Triumphs as 12,000 Jam Stands and Overflow on the Field. | True | By John Drebinger. Special To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-13-no-title.html | Article 13 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-11-no-title.html | Article 11 -- No Title | True | (Times Wide World Photos. Washington Bureau.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/us-ryder-cup-team-will-sail-on-wednesday-to-oppose-golf-stars-of.html | U.S. Ryder Cup Team Will Sail on Wednesday to Oppose Golf Stars of England; RYDER CUP TEAM TO SAIL WEDNESDAY Hagen, Farrell, Diegel, H. Smith and Sarazen Among Ten Who Will Oppose British. MATCHES ON APRIL 26-27 Luncheon Tomorrow and Farewell Dinner Tuesday Arranged for Professional Golfers. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/our-soldiers-to-live-in-model-towns-uncle-sams-army-posts-are.html | OUR SOLDIERS TO LIVE IN MODEL TOWNS; Uncle Sam's Army Posts Are Shedding Their Shabbiness and the Government's Building Program, for Which Millions Will Be Spent Aims to Make Them Beautiful From Land or Air | True | By Eunice Fuller Barnard | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/miss-collett-to-play-abroad-to-sail-for-england-april-17.html | Miss Collett to Play Abroad; To Sail for England April 17 | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/chapin-nursery-benefit-tickets-in-demand-for-entertainment-on-ile.html | CHAPIN NURSERY BENEFIT.; Tickets in Demand for Entertainment on Ile de France April 18, | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-135-no-title.html | Article 135 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/allen-st-widening-gets-new-support-many-organizations-to-back.html | ALLEN ST. WIDENING GETS NEW SUPPORT; Many Organizations to Back Improvement Plan at the Hearing Tomorrow. PRESENT STRONG LETTERS Condition of Easterly Portion of the Street Is Called "Disgrace"-- Property Owners Favor Change. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/will-attend-realty-meeting.html | Will Attend Realty Meeting. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tin-futures-lower-drop-5-to-10-points-reaching-low-of-4755c145-tons.html | TIN FUTURES LOWER.; Drop 5 to 10 Points, Reaching Low of 47.55c--145 Tons Sold. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/april-10-centenary-of-william-booth-salvation-army-in-84-countries.html | APRIL 10 CENTENARY OF WILLIAM BOOTH; Salvation Army in 84 Countries Will Honor Its Founder on Wednesday. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/williams-starts-south-squad-of-15-and-coaches-to-practice-on.html | WILLIAMS STARTS SOUTH.; Squad of 15 and Coaches to Practice on Charlotteville Diamond. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/howers-dog-wins-field-trial-title-woodleigh-buckshot-gains-top.html | HOWER'S DOG WINS FIELD TRIAL TITLE; Woodleigh Buckshot Gains Top Honors in English Setter Club's Event at Medford. EAGLE FERRIS IS SECOND Third Is Taken by Doone's Carolina Jack as Free-for-All Stake Ends Trials. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/a-gamekeepers-school-studies-our-bird-life-the-pheasant-is-a.html | A GAMEKEEPER'S SCHOOL STUDIES OUR BIRD LIFE; THE PHEASANT IS A FAVORITE GAME BIRD | True | By Robert Whitcomb. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/lack-of-ships-not-pershing-delayed-arrival-of-troops-we-did-not.html | LACK OF SHIPS, NOT PERSHING, DELAYED ARRIVAL OF TROOPS; We Did Not Have Transports and the British Did Not Supply Enough Until After The March 21 Disaster | True | THOMAS M. JOHNSON. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-154-no-title.html | Article 154 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/committee-to-rate-machines-on-degree-of-obsolescence.html | Committee to Rate Machines On Degree of Obsolescence | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/nunes-wins-nyac-saber-title-for-fifth-year-in-a-row.html | Nunes Wins N.Y.A.C. Saber Title For Fifth Year in a Row | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/butterfly-aides-chosen-committees-for-ball-to-help-house-of-rest.html | BUTTERFLY AIDES CHOSEN; Committees for Ball to Help House of Rest Begin Work--Meeting Tuesday | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/psal-handball-will-open-saturday-eleven-teams-to-compete-in-2.html | P.S.A.L. HANDBALL WILL OPEN SATURDAY; Eleven Teams to Compete in 2 Divisions for Title Now Held by James Madison. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-51-no-title.html | Article 51 -- No Title | True | (Peter A. Juley.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/again-the-tidings-london-sees-paul-claudels-play-done-here-by-the.html | AGAIN "THE TIDINGS"; London Sees Paul Claudel's Play, Done Here by the Theatre Guild | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/flapper-voters-study-politics.html | FLAPPER VOTERS STUDY POLITICS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/magyar-cabinet-faces-new-attacks-budget-has-increased-25-per-cent.html | MAGYAR CABINET FACES NEW ATTACKS; Budget Has Increased 25 Per Cent Since American Stabilized Hungary's Finances. | True | By Elisabeth de Puenktoesti Special Correspondence of the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/alonzo-webb-and-pop-hart.html | ALONZO WEBB AND POP HART. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/will-open-home-season-penn-state-nine-to-meet-st-andrews-college-on.html | WILL OPEN HOME SEASON.; Penn State Nine to Meet St. Andrew's College on Saturday. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-56-no-title.html | Article 56 -- No Title | True | (Times Wide World Photos, London Bureau.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-125-no-title.html | Article 125 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-136-no-title.html | Article 136 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/swarthmore-victor-32-scores-all-its-runs-in-third-to-overcome.html | SWARTHMORE VICTOR, 3-2.; Scores All Its Runs in Third to Overcome Dickinson Nine. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/holy-cross-triumphs-over-georgetown-113-nekola-new-york-boy-holds.html | HOLY CROSS TRIUMPHS OVER GEORGETOWN, 11-3; Nekola, New York Boy, Holds Washington Team to Five Hits in Nine Innings of Pitching. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/curb-trading-is-light-ford-motor-of-canada-b-voting-shares-reach.html | CURB TRADING IS LIGHT; Ford Motor of Canada B Voting Shares Reach New High. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/transit-needs-in-north-bronx-area-alderman-mcdonald-advocates.html | TRANSIT NEEDS IN NORTH BRONX AREA; Alderman McDonald Advocates Building Subway Line Along Boston Post Road. CONNECT WITH CONCOURSE Big Apartment Development in the Section Immediately North of Pelham Parkway. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-31-no-title.html | Article 31 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/observations-from-times-watchtowers-curtis-stirs-capital-commotion.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CURTIS STIRS CAPITAL Commotion Over Demand for Precedence for Sister Is Real. HEARTACHES IN THE ISSUE Adee as Assistant Secretary Advised Confused Hostess to Be Conveniently Ill. | True | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/vermont-nine-wins-43-defeats-the-catholic-university-as-hurleys.html | VERMONT NINE WINS, 4-3.; Defeats the Catholic University as Hurley's Pass Forces in Run. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-38-no-title.html | Article 38 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/roosevelt-vetoes-law-inquiry-bill-governor-objects-to-having-the.html | ROOSEVELT VETOES LAW INQUIRY BILL.; Governor Objects to Having the Commission Composed Entirely of Lawyers. CALLS PROPOSAL INSINCERE Rebukes Republicans Who Rejected His Plan for Laymen to Aid in the Studies. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-74-no-title.html | Article 74 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/nyu-nine-defeats-columbia-by-11-to-2-gallagher-pitches-in-fine-form.html | N.Y.U. NINE DEFEATS COLUMBIA BY 11 TO 2; Gallagher Pitches in Fine Form and Keeps Losers' Nine Hits Well Scattered. VICTORS GET EARLY LEAD Score 2 Runs in Second, 5 in Third and Two Each in Sixth and Eighth. 3 PITCHERS FOR COLUMBIA Cerny Yields 5 Hits in Three Frames, Landau 4 in Three, Bohrer None in 2. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/sports-in-latin-america-draw-youth-outdoors-many-games-now-take-the.html | SPORTS IN LATIN AMERICA DRAW YOUTH OUTDOORS; Many Games Now Take the Place of Fencing and Are Helping to Exert a Change in National Character | True | By Arthur J. Miguel | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/st-johns-twelve-wins-annapolis-lacrosse-team-outplays-baltimore.html | ST. JOHN'S TWELVE WINS.; Annapolis Lacrosse Team Outplays Baltimore University, 17 to 1. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-28-no-title.html | Article 28 -- No Title | True | (Dorr News Service.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/london-fogs-are-vanishing-as-artificial-lights-clear-air.html | London Fogs Are Vanishing As Artificial Lights Clear Air | True | Special Cable to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/hankow-welcomes-entry-of-chiang-president-plans-to-put-wuhan-area.html | HANKOW WELCOMES ENTRY OF CHIANG; President Plans to Put Wuhan Area Under Immediate Control of Central Regime.400 OF CHANG'S MAN SLAIN Liu Traps Rebels at Ninghaichow-- Commission Fixes Details ofJapanese Withdrawal. | True | Special Cable to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/an-aged-cotton-bale.html | AN AGED COTTON BALE. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/calling-the-servants.html | CALLING THE SERVANTS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-real-salt-river-in-slavery-days.html | THE REAL SALT RIVER IN SLAVERY DAYS. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ccny-to-open-season-lavender-twelve-to-face-new-york-lacrosse-club.html | C.C.N.Y. TO OPEN SEASON.; Lavender Twelve to Face New York Lacrosse Club on Saturday. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/putting-the-moon-to-new-tests-now-that-ultraviolet-rays-have.html | PUTTING THE MOON TO NEW TESTS; Now That Ultra-Violet Rays Have Revealed Something of Its Composition, Physicists Will Try To Determine Whether the Supposedly Dead Offshoot of the Earth Supports Vegetable Life | True | By Waldemar Kaempffert | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-119-no-title.html | Article 119 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/illinois-postoffice-robbed-of-21000.html | Illinois Postoffice Robbed of $21,000. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/vatican-decorations-now-raise-question-of-american-law-against.html | Vatican Decorations Now Raise Question Of American Law Against Foreign Titles | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/french-furniture-to-be-auctioned-collection-of-paris-women-to-be.html | FRENCH FURNITURE TO BE AUCTIONED; Collection of Paris Women to Be Sold Here This Week Also Includes Art Objects. RARE EARLY METAL WORK Tapestries, Fabrics, Engravings, Paintings and Sculptures Date to Sixteenth Century. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/yugoslavia-key-to-the-balkans.html | Yugoslavia, Key to the Balkans | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/battle-at-naco-wounds-four-americans-our-soldiers-and-mexicans-in.html | BATTLE AT NACO WOUNDS FOUR AMERICANS; OUR SOLDIERS AND MEXICANS IN CLASH; WASHINGTON RUSHES 18 PLANES TO SCENE; OUR CAVALRY FIRED UPON Routs Force After Cache of Bombs--Negro Trooper Hit. TRACTORS USED AS TANKS Rebels Drive Federals From Front Trenches, but Are Repulsed With Losses.RAILWAY ENGINE EXPLODESBorder Towns Are Rocked--Infantry and Cavalry Make Repeated Assaults. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/rutgers-twelve-victor-varsity-lacrosse-team-defeats-the-alumni-by-1.html | RUTGERS TWELVE VICTOR.; Varsity Lacrosse Team Defeats the Alumni by 12 to 1. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/realty-board-moves-new-offices-of-li-realty-men-will-be-in-jamaica.html | REALTY BOARD MOVES.; New Offices of L.I. Realty Men Will Be in Jamaica. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/british-ryder-cup-team-defeats-amateurs-in-foursomes-but.html | British Ryder Cup Team Defeats Amateurs In Foursomes, but Duncan-Mitchell Lose | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-139-no-title.html | Article 139 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-14-no-title.html | Article 14 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/deals-in-manhattan-housing-properties-feature-most-recent-sales.html | DEALS IN MANHATTAN.; Housing Properties Feature Most Recent Sales. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/jeritza-enlivens-vienna-opera-year-dull-winter-season-ends-in.html | JERITZA ENLIVENS VIENNA OPERA YEAR; Dull Winter Season Ends in Brilliance as She Sings Salome Under Strauss's Baton. CITY CLINGS TO OLD MUSIC Waltzes and Classics Still Loved by Concertgoers, Though the Cabarets All Play Jazz. | True | By John MacCormac. Wireless To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/montclair-ac-loses-to-princeton-twelve-early-lead-is-overcome-in.html | MONTCLAIR A.C. LOSES TO PRINCETON TWELVE; Early Lead Is Overcome in Second Period and Collegians Win, 4-3 --Clark Scores 3 Goals. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/value-of-waves-at-high-figure-dill-proposes-tax-on-stations-for-use.html | VALUE OF WAVES AT HIGH FIGURE; Dill Proposes Tax on Stations for Use of Channels, Arbitrary Value of Which Is Said to Be a Million Dollars | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-127-no-title.html | Article 127 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/dill-goes-to-rescue-midget-broadcaster.html | DILL GOES TO RESCUE MIDGET BROADCASTER | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-148-no-title.html | Article 148 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/the-news-feom-detroit.html | THE NEWS FEOM DETROIT | True | By Fred Kingsbury. Detroit. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/toll-of-boy-scout-lives-taken-by-southern-flood.html | TOLL OF BOY SCOUT LIVES TAKEN BY SOUTHERN FLOOD | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/new-york-lacrosse-club-loses-to-stevens-71-army-twelve-beats.html | New York Lacrosse Club Loses to Stevens, 7-1 Army Twelve Beats Dartmouth; STEVENS TECH WINS AT LACROSSE, 7 TO 1 Quickly Gains Lead at Hoboken to Turn Back New York Lacrosse Club Twelve. AHEAD, 3-0, AT HALF-TIME Tech Increases Edge After Resumption of Play, Blanking Rivals TillClosing Minutes of Game. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-105-no-title.html | Article 105 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/urges-newspaper-reading-dr-neil-carothers-at-lehigh-says-it-aids.html | URGES NEWSPAPER READING; Dr. Neil Carothers, at Lehigh, Says It Aids Students. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/credit-waste-cut-by-central-bureau-secretary-orr-cites-benefits.html | CREDIT WASTE CUT BY CENTRAL BUREAU; Secretary Orr Cites Benefits That Group Department Will Bring TRADE WORK TAKEN OVER Ending Costly Duplication--Yields Broad-Gauged Service Lacking In Individual Lines. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/garlock-packing-company-issue.html | Garlock Packing Company Issue. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/syracuse-twelve-wins-varsity-opens-lacrosse-season-with-victory.html | SYRACUSE TWELVE WINS; Varsity Opens Lacrosse Season With Victory Over Alumni, 5-3. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/service-area-reduced-by-stations-wandering.html | SERVICE AREA REDUCED BY STATIONS WANDERING | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/governor-kohler-faces-showdown-wisconsin-wets-victory-will-force.html | GOVERNOR KOHLER FACES SHOWDOWN; Wisconsin Wets' Victory Will Force Him to Take Stand on Dry Law Repeal. SENATE IN A TIGHT PLACE It Is Under Executive Control, but Most Districts Voted for Modification. | True | By Fred C. Sheasby. Editorial Correspondence of the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/changes-in-corporations-federal-match-has-new-officials.html | CHANGES IN CORPORATIONS.; Federal Match Has New Officials--Manufacturers Trust Promotions. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/ursinus-nine-beaten-loses-to-drexel-team-in-first-came-of-season-7.html | URSINUS NINE BEATEN.; Loses to Drexel Team in First Came of Season, 7 to 6. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/best-program-yet-delights-byrd-men-even-the-static-let-up-and-every.html | 'BEST PROGRAM YET' DELIGHTS BYRD MEN; Even the Static Let Up and Every Word of Cheer and Humor Was Plainly Heard. SETTING WAS PICTURESQUE Gathered at Ease in Mess Hall, All Listened Eagerly to Voices From Home. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis-Post Dispatch, All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/to-aid-jewish-hospital-campaign-for-denver-institution-set-for.html | TO AID JEWISH HOSPITAL.; Campaign for Denver Institution Set for April 15 to 22. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/czech-agricultural-plans-minister-of-education-urges-that-students.html | CZECH AGRICULTURAL PLANS; Minister of Education Urges That Students Be Sent to America. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/brookwood-group-bolt-labor-parley-maurer-yields-chair-as-vote-of.html | BROOKWOOD GROUP BOLT LABOR PARLEY; Maurer Yields Chair as Vote of Education Bureau Upholds Break With the College. NEW CONTROL PLAN WINS Woll, Taking Lead of Washington Session, Defends it In Bitter Debate. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-62-no-title.html | Article 62 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-93-no-title.html | Article 93 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/safemoving-a-skilled-trade.html | SAFE-MOVING A SKILLED TRADE | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/herbert-putnam-librarian.html | HERBERT PUTNAM, LIBRARIAN. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-16-no-title.html | Article 16 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/price-marking-manual-committee-soon-to-start-on-work-of.html | PRICE MARKING MANUAL.; Committee Soon to Start on Work of Standardizing Tickets &c. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/jumps-6-ft-6-in-for-new-world-mark-coggeshall-sets-record-on-coast.html | JUMPS 6 FT. 6 IN. FOR NEW WORLD MARK; Coggeshall Sets Record on Coast for High Jump Under Standards Now in Effect. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/canada-lee-beats-ros-gets-decision-in-feature-at-olympia-eddie.html | CANADA LEE BEATS ROS; Gets Decision in Feature at Olympia --Eddie Frisco Stops Rund. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-70-no-title.html | Article 70 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-129-no-title.html | Article 129 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/j-philip-benkard-broker-stricken-in-parade-ediieutenant-colonel.html | J. Philip Benkard, Broker, Stricken in Parade; Ex-Lieutenant Colonel Dies in Ambulance | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/blind-newsdealers-to-meet.html | Blind Newsdealers to Meet. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-75-no-title.html | Article 75 -- No Title | True | (Times Wide World Photos, Washington Bureau.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/erin-economizes-but-shows-deficit-income-tax-and-death-duties-short.html | ERIN ECONOMIZES, BUT SHOWS DEFICIT; Income Tax and Death Duties Short of Estimate, Putting the State $7,000,000 Behind. EDUCATION COST $20,000,000 Old-Age Pensions Took $13,000,000 More--Gaelic League Protests the Way Erse Is Taught. | True | By Arthur Webb. Wireless To the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/factories-set-high-mark-pennsylvania-industries-show-the-greatest.html | FACTORIES SET HIGH MARK.; Pennsylvania Industries Show the Greatest Activity in Two Years. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/jailed-for-natives-death-south-african-farmer-gets-seven-years-and.html | JAILED FOR NATIVE'S DEATH.; South African Farmer Gets Seven Years and Ten Lashes. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/banknotes-show-tides-of-travel-federal-reserves-statistician-in.html | BANK-NOTES SHOW TIDES OF TRAVEL; Federal Reserve's Statistician in Cleveland Says That District's Residents Journey Most. RECORD COVERS FIVE YEARS Institution Loses $50,000,000 Annually Redeeming Its Bills--42 Per Cent. to New York. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/luncheon-for-culver-may-8.html | Luncheon for Culver May 8. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/garden-and-gigli-to-sing-will-appear-at-concert-april-15-for.html | GARDEN AND GIGLI TO SING.; Will Appear at Concert April 15 for Fordham Fund. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-113-no-title.html | Article 113 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/general-motors-extends-benefits-will-form-a-second-securities.html | GENERAL MOTORS EXTENDS BENEFITS; Will Form a Second Securities Company for Managers When Present Plan Expires. ALL EMPLOYES ARE AIDED Bonus, Savings and Insurance Systems Are Found to Increase Loyalty. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/maine-women-meet-officers-elected-at-20th-annual-gathering-at.html | MAINE WOMEN MEET.; Officers Elected at 20th Annual Gathering at Waldorf. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/rebel-general-sends-word-bombing-of-naco-will-cease.html | Rebel General Sends Word Bombing of Naco Will Cease | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/gaelic-football-today-two-parks-will-be-used-for-opening-games-of.html | GAELIC FOOTBALL TODAY.; Two Parks Will Be Used for Opening Games of Season. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/reigh-count-eighth-in-english-debut-falters-after-traveling-with.html | REIGH COUNT EIGHTH IN ENGLISH DEBUT; Falters After Traveling With Leaders for Half Mile in Lingfield Handicap. MADE FAVORITE AT 3 TO 1 Crowd Stirred by View of U.S. Colt-- Square Rock Home First in the Field of 25. RACE IS RUN DOWNHILL Mrs. Hertz Sees First Effort of Her Entry, Carrying Top Weight of 126, on a Turf Course. | True | Wireless to THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/oil-prices-are-steady-both-crude-and-gasoline-averages-unchanged.html | OIL PRICES ARE STEADY.; Both Crude and Gasoline Averages Unchanged Last Week. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-107-no-title.html | Article 107 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/arnstein-cleared-in-32000-swindle-quits-court-smiling-after-it-is.html | ARNSTEIN CLEARED IN $32,000 SWINDLE; Quits Court Smiling After It Is Found Man He Resembles Is Already Under Arrest. FIELDS ALSO DISCHARGED But Third Seized In Massachusetts Robbery Is Held for Hearing Tuesday With Bail Reduced to $15,000. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/city-manager-plan-interests-chicago-legislature-considering-a-bill.html | CITY MANAGER PLAN INTERESTS CHICAGO; Legislature Considering a Bill Extending the System to All Parts of the State. GOVERNOR WINS GAS TAX Illinois Watching Outcome of the Michaelson Dry Law Case and the Aurora Killing. | True | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/navy-honors-peary-at-arlington-grave-commemorates-anniversary-of.html | NAVY HONORS PEARY AT ARLINGTON GRAVE; Commemorates Anniversary of North Pole's Discovery Twenty Years Ago. REWARD TO CREW PLANNED Contrast Is Drawn Between Slow Report of Pole Discovery in 1909 and Byrd's Radio Today. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/many-developments-by-homeland-company-beacon-hill-at-ardsley-is.html | MANY DEVELOPMENTS BY HOMELAND COMPANY; Beacon Hill at Ardsley Is Fifteenth Community in SixYears. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-15-no-title.html | Article 15 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/british-art-travels-on.html | BRITISH ART TRAVELS ON | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/toc-h-dance-plans-completed.html | TOC H DANCE PLANS COMPLETED | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/police-seize-175-in-a-new-roundup-suspects-arrested-in-poolrooms.html | POLICE SEIZE 175 IN A NEW ROUND-UP; Suspects Arrested in Poolrooms, Hangouts and Streets in New Drive. SOME TAKEN AS GAMBLERS Detectives Say Raids Show Veteran Criminals Have Left City, Only Novices Remaining. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/abbott-first-in-mile-triumphs-in-minnesota-relays-in-424-410letts.html | ABBOTT FIRST IN MILE.; Triumphs in Minnesota Relays in 4:24 4-10--Letts Second. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/boston-college-wins-102-defeats-villanova-team-with-12-hits-off-two.html | BOSTON COLLEGE WINS, 10-2; Defeats Villanova Team With 12 Hits Off Two Pitchers. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-126-no-title.html | Article 126 -- No Title | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/nation-to-have-arboretum-on-plot-near-washington-negotations-in.html | NATION TO HAVE ARBORETUM ON PLOT NEAR WASHINGTON; Negotations in Progress for Purchase of Land For Great Garden Project | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/permits-the-co-to-buy-marquette-commerce-board-reverses-its-former.html | PERMITS THE C.&O. TO BUY MARQUETTE; Commerce Board Reverses Its Former Ruling on Deal With Nickel Plate. 174,900 SHARES INVOLVED Commission Allows G.&O. to Issue 300,000 Shares to Finance the Merger. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/how-rio-cares-for-foundlings.html | HOW RIO CARES FOR FOUNDLINGS | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/col-house-a-grandfather-cheered-in-hospital-by-news-of-birth-of-son.html | COL. HOUSE A GRANDFATHER; Cheered in Hospital by News of Birth of Son to His Daughter. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/raw-sugar-prices-low-futures-dropped-to-180-cents-last-week-on.html | RAW SUGAR PRICES LOW.; Futures Dropped to 1.80 Cents Last Week on Exchange Here. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/article-45-no-title.html | Article 45 -- No Title | True | (Times Wide World Photos.) | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/railroads-growing-in-central-america-completion-of-international.html | RAILROADS GROWING IN CENTRAL AMERICA; Completion of International Line Will Connect Salvador With the United States. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/locomotive-sets-record-bo-engine-president-pierce-hauls-train-786.html | LOCOMOTIVE SETS RECORD.; B.&O. Engine President Pierce Hauls Train 786 Miles. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tiger-crews-ready-to-work-on-speed-week-of-double-drills-at-a-low.html | TIGER CREWS READY TO WORK ON SPEED; Week of Double Drills at a Low Beat Has Put Them in Condition. TWO CHANGES IN VARSITY Ballantine Has Replaced McPherson at Bow and Bennett Has Gained No. 4 Post. | True | Special to The New York Times. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/tariff-hearings-of-a-new-order-demands-made-on-congress-for-higher.html | TARIFF HEARINGS OF A NEW ORDER; Demands Made on Congress for Higher Duty Come From All Sections | True | By A.h. Ulm. | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-07 | 1929-04-07 | https://www.nytimes.com/1929/04/07/archives/city-officials-will-speak.html | City Officials Will Speak. | True | | C1B 23557,C1B 23558,C1B 23559,C1B 23560,C1B 23561,C1B 23562,C1B 23563 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/honghton-will-start-home-april-27-he-announces.html | Honghton Will Start Home April 27, He Announces | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/finds-americans-fear-to-be-alone-the-rev-j-w-houck-declares.html | FINDS AMERICANS FEAR TO BE ALONE; The Rev. J. W. Houck Declares Regimentation of Modern Life Dulls Mental Powers. BLAMES MACHINE AGE Sees America Paying in "Revolt, Dissatisfaction and Restlessness" for Its Luxuries. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/squadron-a-marches-to-memorial-service-dedication-of-gates-to-war.html | SQUADRON A MARCHES TO MEMORIAL SERVICE; Dedication of Gates to War Dead in Armory Follows Annual Church Ceremony. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/napolit-an-captures-35mile-cycle-race-leads-byman-in-field-of-forfy.html | NAPOLIT AN CAPTURES 35-MILE CYCLE RACE; Leads Byman in Field of Forfy in Acme Wheelmen Club's Handicap Road Event. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/lawrence-leads-47-at-n-y-a-c-traps-breaks-98-to-defeat-walsh-and.html | LAWRENCE LEADS 47 AT N. Y. A. C. TRAPS; Breaks 98 to Defeat Walsh and Wantling, Tied for Second-- Handicap to Sanman. LARCHMONT TITLE TO BURNS beats Maxwell With 186 by Two Targets-Dalley Gains Scratch Cup in Final Shoot. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/actresss-annoyer-held-accused-of-accosting-her-on-street-after.html | ACTRESS'S ANNOYER HELD.; Accused of Accosting Her on Street After Sending Love Notes. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/a-letter-from-h-g-wells-in-which-he-retracts-a-grave-injustice-to.html | A LETTER FROM H. G. WELLS; In Which He Retracts a "Grave Injustice" to The New York Times. | True | H. G. WELLS." | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/our-planes-ordered-to-attack-invaders-eighteen-near-naco-ariz-will.html | OUR PLANES ORDERED TO ATTACK INVADERS; Eighteen Near Naco, Ariz., Will Fire on Any Mexican Craft That Cross Border. FIGHT ON THE TEXAS LINE 90 Rebels Mutiny at Ojinaga, Seize It for Federals and Kill Commander. ESCOBAR ON WAY TO SONORA With Six Troop Trains He Hopes to Beat Calles to Pulplto Ganyon, It Is Reported. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/pilsudski-hints-at-return-as-premier-polish-war-minister-scores.html | PILSUDSKI HINTS AT RETURN AS PREMIER; Polish War Minister Scores Sejm and Is Ready to Fight Against Czechowicz Trial. CALLS DEPUTIES MONKEYS Marshal Says He Had "One Foot in Grave" When They Impeached Poland's Best Finance Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/sing-sing-plan-dropped-kieb-gives-objections-to-proposal-for.html | SING SING PLAN DROPPED.; Kieb Gives Objections to Proposal for Central Receiving Prison. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/shipping-and-mails-91777841.html | SHIPPING AND MAILS | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/hagenlacher-to-play-former-182-champion-opens-test-against-hammer.html | HAGENLACHER TO PLAY.; Former 18.2 Champion Opens Test Against Hammer Today. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/threaten-tariff-retaliation-to-us.html | Threaten Tariff Retaliation to Us. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/ryder-cup-lunch-today-golf-team-will-be-honored-at-dinner-tomorrow.html | RYDER CUP LUNCH TODAY.; Golf Team Will Be Honored at Dinner Tomorrow Night. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/church-unearthed-at-ancient-shiloh-danes-in-jerusalem-uncover.html | CHURCH UNEARTHED AT ANCIENT SHILOH; Danes in Jerusalem Uncover Edifice With Mosaic Floor of Byzantine Period. WERE SEEKING TABERNACLE Other Remains Confirm Site of the City and Israelite History as Told in Bible. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/an-appreciation.html | An Appreciation. | True | E. P. LEAVITT Acting Suprintendent | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/lancaster-flier-hurt-in-crash.html | Lancaster Flier Hurt in Crash. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/von-hindenburg-has-grip-illness-of-german-president-had-been-kept.html | VON HINDENBURG HAS GRIP.; Illness of German President Had Been Kept Secret. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/soccer-chants-lose-to-new-bedford-21-score-first-best-ties-coucnt.html | SOCCER CHANTS LOSE TO NEW BEDFORD, 2-1; Score First, Best Ties Coucnt, and Florie Wins Game in Second half. | True | Special to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/columbia-seniors-bare-their-foibles-majority-approve-swearing.html | COLUMBIA SENIORS BARE THEIR FOIBLES; Majority Approve Swearing, Smoking, "Necking," Football, and Oppose Prohibition. SELECT STUDENT HEROES H.A. Roussellot Named as Best AllRound Man—Landis's Nephew IsVoted the Best Speaker. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/calandrello-wins-run-wins-3-34mile-event-on-staten-islandfertig-is.html | CALANDRELLO WINS RUN; Wins 3 3/4-Mile Event on Staten IslandFertig Is Second. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/national-eleven-beats-fall-river-triumphs-by-43-in-american-league.html | NATIONAL ELEVEN BEATS FALL RIVER; Triumphs by 4-3 in American League Soccer-Patenaude Makes All Losers' Goals. LEONARD TALLIES TWICE McGhee Adds One and Nelson Wins Game for New York-Wanderers Bow, 2-0. | True | Special to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/pennsylvania-mob-attacks-dry-raiders-state-police-rescue-six.html | PENNSYLVANIA MOB ATTACKS DRY RAIDERS; State Police Rescue Six Federal Agents in Hail of Rocks From Crowd of 500 at Roseto. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/fire-ruins-new-home-of-roosevelts-daughter-incendiary-suspected-in.html | Fire Ruins New Home of Roosevelt's Daughter; Incendiary Suspected in Mt. Pleasant Blaze | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/regional-plan-hits-van-cortlandt-cut-says-bruckner-project-would.html | REGIONAL PLAN HITS VAN CORTLANDT CUT; Says Bruckner Project Would Threaten Orderly Growth of Parkways Near City. SEES LONG-DODGED ISSUE Piecemeal Development of Park Areas Versus Comprehensive Scheme Stated as Problem. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/arising-by-alarm-cold-dip-bending-to-radio-a11-held-silly-and.html | Arising by Alarm, Cold Dip, Bending to Radio, A11 Held Silly and Harmfull by Professor | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/illustrators-to-dance-thursday.html | Illustrators to Dance Thursday. | True | | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/weeks-stock-index-down-fisher-average-works-out-3-58-per-cent-below.html | WEEK'S STOCK INDEX DOWN.; "Fisher Average" Works Out 3 5/8 Per Cent Below Year's Highest. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/expert-says-britain-gave-up-navy-plans-london-writer-asserts-we.html | EXPERT SAYS BRITAIN GAVE UP NAVY PLANS; London Writer Asserts We Should Be Third Sea Power but for Washinb on Treaty. ADMIRALTY DATA IS CITED Eight Enormous Battleships With 16 and 18-Inch Guns Were Proposed Before 1921 Parley, He Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/little-unemployment-reported-in-fronce-only-1300-registardagainst.html | LITTLE UNEMPLOYMENT REPORTED IN FRONCE; Only 1,300 Registerd,Against 3,500 In February and 17,500 Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/lewis-wrestles-tonight-meets-kirilenka-in-finish-match-at.html | LEWIS WRESTLES TONIGHT.; Meets Kirilenka in Finish Match at Seventy-first Armory. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/local-flying-fields-have-a-record-day-major-copsey-tears-landing.html | LOCAL FLYING FIELDS HAVE A RECORD DAY; Major Copsey Tears Landing Gear From Plane Descending in Lot After Motor Fails. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/reds-triumph-9-to-8-lucas-is-hit-hard-but-ash-holds-nashville-in.html | REDS TRIUMPH, 9 TO 8.; Lucas Is Hit Hard, but Ash Holds Nashville in Final Innings. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/c-e-crrpenter-industrialist-dies-president-of-e-f-houghton-co.html | C. E. CRRPENTER, INDUSTRIALIST, DIES; President of E. F. Houghton & Co. Succumbs to Heart Disease at Miami Beach. NOTED AS PUBLIC SPEAKER He was Active in Republican Campaigns and Addressed 405 Political Ralies and 385 Dinners. | True | Special to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/costa-rican-cabinet-changed.html | Costa Rican Cabinet Changed. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/mexican-court-martial-goes-to-sleep-waking-it-decides-it-lacks.html | Mexican Court Martial Goes to Sleep; Waking, It Decides It Lacks Jurisdiction | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/dr-scoville-is-honored-receives-the-remington-medal-highest-award.html | DR. SCOVILLE IS HONORED.; Receives the Remington Medal, Highest Award of Pharmacy. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/woman-strangled-left-in-stolen-car-victim-lies-in-auto-in-36th-st.html | WOMAN STRANGLED, LEFT IN STOLEN CAR; Victim Lies in Auto in 36th St. for Hours as Passers-by Think Her Asleep. FINGERPRINTS ONLY CLUE Whalen Lays Deed to Madman -- One Theory Is That Attack | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/plays-aid-teacher-group-barbizon-players-give-performance-for.html | PLAYS AID TEACHER GROUP.; Barbizon Players Give Performance for Neighborhood Association. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/hot-springs-colony-gives-many-parties-riding-and-driving-trails.html | HOT SPRINGS COLONY GIVES MANY PARTIES; Riding and Driving Trails, Golf Links and Tennis Courts Lure the Visitors. NEW YORKERS ARE HOSTS Give Dinners, Luncheons or Teas at the Homestead and Neighboring Resorts. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/wayne-dumont-lawyer-dies-at-58-succumbs-to-heart-disease-at-home-in.html | WAYNE DUMONT, LAWYER, DIES AT 58; Succumbs to Heart Disease at Home in Little Falls, N. J., After Long Illness. ON SEVERAL BANKS BOARDS Was President of the High Point Park Commission and a Member of Many Clubs. | True | Special to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/chamber-music-recital-musical-art-quartet-gives-delightful-final.html | CHAMBER MUSIC RECITAL.; Musical Art Quartet Gives Delightful Final Performance. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/relatives-of-captain-may-ask-ross-inquiry-brother-indicates.html | RELATIVES OF CAPTAIN MAY ASK ROSS INQUIRY; Brother Indicates Possible Move Soon-—-Owner of Nomad Plans to Sail Here. | True | Special to The New York Times. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/saves-two-gas-fells-him-policeman-ignores-fumes-as-he-revives-newly.html | SAVES TWO GAS FELLS HIM.; Policeman Ignores Fumes as He Revives Newly Wed Couple. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/oneday-crisis-in-sofia-cabinet-minister-resigns-over-league-loan.html | ONE-DAY CRISIS IN SOFIA.; Cabinet Minister Resigns Over League Loan, Then Returns. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/hoppe-opens-test-today-meets-reiseit-in-philadelphiaplays-at.html | HOPPE OPENS TEST TODAY.; Meets Reiseit in PhiladelphiaPlays at Princeton on Wednesday. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/pope-waves-his-hat-as-75000-cheer-him-blesses-veterans-plus-smiling.html | POPE WAVES HIS HAT AS 75,000 CHEER HIM; BLESSES VETERANS; Plus, Smiling, Returns Greeting of Enthusiastic Crowd in Vast St. Peter's Square. STREETS ECHO WITH SONGS Thousands Join in the Colorful Parade of Alpinists Gathered for Rome Convention. HONOR KING AND IL DUCE Veterans Call the Royal Family to Balcony for Ovation and Hail Mussolini at Colisseum. | True | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/almazan-mexican-hero-conqueror-of-rebels-is-hailed-as-great.html | ALMAZAN MEXICAN HERO.; Conqueror of Rebels Is Hailed as Great Military Leader. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/british-trade-improves-reduction-of-unemployment-reported-by.html | BRITISH TRADE IMPROVES.; Reduction of Unemployment Reported by Commercial Attache. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/radio-station-to-serve-gloucester-fishermen-telling-where-fish-are.html | Radio Station to Serve Gloucester Fishermen, Telling Where Fish Are Biting and the Prices | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/priscilla-a-hatch-married-in-france-wed-to-edgar-calmer-at-nice.html | PRISCILLA A. HATCH MARRIED IN FRANCE; Wed to Edgar Calmer at Nice--Estelle Haskel and Marion Doyle Also Brides. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/harvard-nine-leaves-for-games-in-south-crimson-will-play-william.html | HARVARD NINE LEAVES FOR GAMES IN SOUTH; Crimson Will Play William and Mary Today-19 in Coach Mitchell's Squad. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/lucrezia-bori-in-concert-tibbett-and-moriz-rosenthal-also-heard-at.html | LUCREZIA BORI IN CONCERT.; Tibbett and Moriz Rosenthal Also Heard at Metropolitan. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/virail-barnes-back-with-braves.html | Virail Barnes Back With Braves. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/chevalier-chess-victor-beats-forbes-in-21-moves-and-starts-match.html | CHEVALIER CHESS VICTOR.; Beats Forbes in 21 Moves and Starts Match With Vance. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/t-burnham-entertains-mme-aldrich-and-hector-de-lara-are-singers-at.html | T. BURNHAM ENTERTAINS.; Mme. Aldrich and Hector de Lara are Singers at Musicale. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/equalization-fee-may-plague-hoover-farm-leaders-press-it-agin-as.html | EQUALIZATION FEE MAY PLAGUE HOOVER; Farm Leaders Press It Again as Alternative Action to the Administration Plan. MESSAGE READY IN DRAFT President, With Proposals for Congress Near Completion, AlsoFaces Division as to Tariff. | True | Special to the New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/16000-see-newark-beat-phillies-84-tris-speaker-leads-his-new.html | 16,000 SEE NEWARK BEAT PHILLIES, 8-4; Tris Speaker Leads His New Charges to Victory in Opener at Newark. SKIFF-MALONE GET HOMERS Philadelphia Outhits Bears, but Davies, Mamaux and Fischer are steady In Pinches. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/britons-intensify-electoral-battle-threeparty-fight-enters-vital.html | BRITONS INTENSIFY ELECTORAL BATTLE; Three-Party Fight Enters Vital Phase, With Conservative Confidence Dwindling. LIBERALS GAIN POPULARITY Some Tories, Fearful of Labor Victory Next Month, Urge AllianceWith Liberals. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/50000-ship-abandoned-captain-quits-and-mate-offers-her-for-2500-to.html | $50,000 SHIP ABANDONED.; Captain Quits and Mate Offers Her for $2,500 to Pay Wages. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/cruiser-raleigh-reaches-spain.html | Cruiser Raleigh Reaches Spain. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/church-may-get-old-bell-stolen-from-west-indies-monks-it-is-before.html | CHURCH MAY GET OLD BELL; Stolen From West Indies Monks, It Is Before Amesbury Voters. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/gets-fine-arts-post-in-congress-library-dr-l-b-holland-authority-on.html | GETS FINE ARTS POST IN CONGRESS LIBRARY; Dr. L. B. Holland, Authority on Greek Architecture, Will Head Division of Prints. | True | Special to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/unseasonable-winter-hurt-europes-crops-prolonged-cold-has-delayed.html | UNSEASONABLE WINTER HURT EUROPE'S CROPS; Prolonged Cold Has Delayed Spring Sowing--Some Winter Products Frozen. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/canadian-legionaire-takes-blame-in-raid-submits-to-liquor-charge-at.html | CANADIAN LEGIONAIRE TAKES BLAME IN RAID; Submits to Liquor Charge at Windsor, Ontario, in Place of American Commander. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/dr-robbins-stresses-humility-for-science-declares-inability-to.html | DR. ROBBINS STRESSES HUMILITY FOR SCIENCE; Declares Inability to Understand Existence in Spirit World Does Not Discount It. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/earl-carroll-plans-for-a-new-theatre-seeks-a-playhouse-in-the.html | EARL CARROLL PLANS FOR A NEW THEATRE; Seeks a Playhouse in the "Fifties" --Warner Brothers Negotiating for the Carroll. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/walker-to-help-fund-wili-open-350000-drive-today-for-east-harlem.html | WALKER TO HELP FUND.; Wili Open $350,000 Drive Today for East Harlem Health Centre. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/250000-now-in-fund-for-deafness-studies-new-gifts-of-91080-added-in.html | $250,000 NOW IN FUND FOR DEAFNESS STUDIES; New Gifts of $91,080 Added in Drive for $500,000 Total, Which Must Be Reached July 1. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/farrellsarazen-defeat-horton-smithdiegel-2-up-in-ryder-cup-benefit.html | Farrell-Sarazen Defeat Horton Smith-Diegel,2 Up in Ryder Cup Benefit Play; SMITH-DIEGEL LOSE IN RYDER FUND PLAY Farrell-Sarazen Triumph Over Joplin Golfer and P. G. A. Champion by 2 Up. HORTON GETS LONG DRIVES Registers a Birdia 3 on the Fifth Hole and Another on Fourteenth, Evening Count Both Times. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/put-gem-loot-at-300000-police-say-los-angeles-prisoner-was-baker-by.html | PUT GEM LOOT AT $300,000.; Police Say Los Angeles Prisoner Was Baker by Day, Thief by Night. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/politics-has-part-in-chinese-famine-more-than-20000000-are-in-want.html | POLITICS HAS PART IN CHINESE FAMINE; More Than 20,000,000 Are in Want From Results of Multiple Taxes and Banditry.CENTRAL CONTROL LACKINGProvincial Authorities Make OwnImpositions-Bandits RobsCountry of Supplies. | True | By Hallett Abend. Special Correspondence of the New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/levies-own-traffic-fine-oregon-judges-brakes-slipped-and-he-ordered.html | LEVIES OWN TRAFFIC FINE.; Oregon Judge's Brakes Slipped, and He Ordered Himself to Court. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/building-plans-filed.html | BUILDING PLANS FILED. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/argentina-revives-falklands-claim-sees-united-states-and-great.html | ARGENTINA REVIVES FALKLANDS CLAIM; Sees United States and Great Britain in Dispute Over Polar Lands. INTERVENTION DEMANDED Press Asserts Nation's Right to Sovereignty in the Antarctic Precedes All Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/pardon-plea-reveals-82year-term-error-after-1-years-in-lowa-prison.html | PARDON PLEA REVEALS 82-YEAR TERM ERROR; After 1 years in Iowa prison for $49 Forgery, Man Finds Aged Judge Made Mistake. | True | Special to THE NEW YORK TIMES. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/faulty-detection.html | FAULTY DETECTION. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/harvard-enters-renn-relays-to-have-teams-in-5-events.html | Harvard EnTers Renn Relays; To Have Teams in 5 Events | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/popular-television-called-still-far-off-lbf-raycroft-says-device-is.html | POPULAR TELEVISION CALLED STILL FAR OFF; L.B.F. Raycroft Says Device Is Successful Commercially Only in Narrow Sense. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/reigh-count-to-race-u-s-colt-to-run-in-the-newbury-cupfailed-to.html | REIGH COUNT TO RACE; U. S. Colt to Run in the Newbury Cup-Failed to Impress British in First Start. | True | Special Cable to The Chicago Tribune. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/transfer-ceremony-on-leviathan-today-chapman-to-get-contract-of.html | TRANSFER CEREMONY ON LEVIATHAN TODAY; Chapman to Get Contract of Sale From Chairman 0'Connor of the Shipping Board. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/paris-uneasy-now-over-reparations-schachts-attacks-on-allies.html | PARIS UNEASY NOW OVER REPARATIONS; Schacht's Attacks on Allies' Proposals, While He Offers None; Arouse Pessimism OWEN D. YOUNG CRITICIZED Situation Is Blamed on American Chairman by Pertinax in Echo de Paris. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/delay-rockefeller-deeds-searchers-busy-examining-titles-of-east.html | DELAY ROCKEFELLER DEEDS; Searchers Busy Examining Titles of East View Land. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/rubber-closes-steady-on-london-market-para-grades-are-quiettin.html | RUBBER CLOSES STEADY ON LONDON MARKET; Para Grades Are Quiet-Tin Prices Show Decline-Lead Develops Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/says-judaism-asks-material-progress-rabbi-schulman-declares-faith.html | SAYS JUDAISM ASKS MATERIAL PROGRESS; Rabbi Schulman Declares Faith Never Has Stood for Denying the World.ITS PHILOSOPHY TO STANDSpeaker Sees No Peril of Its Fall Before Modern Spirit, SinceReligion Is Essential. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/harveybacksays-he-will-aid-inquiry-brieger-asserts-he-has-given.html | HARVEY,BACK,SAYS HE WILL AID INQUIRY; Brieger Asserts He Has Given Leads to Higgins on New Forms of Queens Graft. HITS TRADE WASTE POLICY Sees "Political Action" in Repert That Order Against Its Removal Will Be Modified. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/prices-lower-in-germany-cost-of-living-hevever-rose-during-march.html | PRICES LOWER IN GERMANY.; Cost of Living, However, Rose During March. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/plan-labors-may-day-observance.html | Plan Labor's May Day Observance. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/boys-club-wrestlers-enter.html | Boys' Club Wrestlers Enter. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/campaign-is-planned-for-better-east-side-taxpayers-association-fo.html | CAMPAIGN IS PLANNED FOR BETTER EAST SIDE; Taxpayers' Association fo Work for Proposed River Drive and Banding Improvement. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/heimwehrs-goal-outlined-recruiting-circulars-for-vienna-fascists.html | HEIMWEHR'S GOAL OUTLINED; Recruiting Circulars for Vienna Fascists Extol "Lost Freedom." | True | Wireless to TTHE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/crosscountry-field-is-led-by-gardner-wins-52mile-lap-into-hancock.html | CROSS-COUNTRY FIELD IS LED BY GARDNER; Wins 52-Mile Lap Into Hancock, Md.-Cool Brothers Among Four to Quit Run to Coast. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/liquor-sent-as-tomatoes-4000-quarts-from-florida-seized-in-richmond.html | LIQUOR SENT AS TOMATOES; 4,000 Quarts From Florida Seized in Richmond (Va.) Railroad Yards. | True | | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/marshalls-win-at-chess-defeat-riceprogressives-6-to-2-in-intercity.html | MARSHALLS WIN AT CHESS.; Defeat Rice-Progressives, 6 to 2, in Intercity Play. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/robert-benson-dies-noted-art-patron-london-merchant-and-banker-sold.html | ROBERT BENSON DIES; NOTED ART PATRON; London Merchant and Banker. Sold Collection of Paintings for $2,500,000. | True | Special to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/trade-in-midwest-keeps-record-pace-money-situation-has-no-ill.html | TRADE IN MIDWEST KEEPS RECORD PACE; Money Situation Has No Ill Effect and Business MovesAhead.STEEL SHIPMENTS DELAYED Mall Order Sales in First QuarterWere 25 Per Cent More Thanin 1928 Period. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/knows-no-motive-governor-declares-reported-to-have-told-whalen-he.html | KNOWS NO MOTIVE, GOVERNOR DECLARES; Reported to Have Told Whalen He Is Convinced Labor Legislation Is Not Factor.GUARD INCREASE EXPECTEDExecutive Takes Affair as Joke,but Wife, Alarmed, UrgesGreater Protection. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/zach-wheat-quits-baseball-started-his-career-in-1908.html | Zach Wheat Quits Baseball; Started His Career in 1908 | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/national-temple-urged-for-jews-proposal-for-building-in-washingtonl.html | NATIONAL TEMPLE URGED FOR JEWS; Proposal for Building in Washington1 Is Cheered byBrotherhoods.ADULT EDUCATION PLEADEDDr. Isaac Landman, at Meeting in Capital, Calls for Laity Trainedin Religion. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/66-wage-rises-in-march-only-one-decrease-reported-by-labor-bureau.html | 66 WAGE RISES IN MARCH.; Only One Decrease Reported by Labor Bureau, Inc., Publication. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/argentine-ban-condemned-rule-declaring-brazilian-ports-affected.html | ARGENTINE BAN CONDEMNED; Rule Declaring Brazilian Ports Affected With Fever Is Resented. | True | Special Cable to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/a-hudson-valley-play-joe-by-jane-dransfield-to-be-given-in-london.html | A HUDSON VALLEY PLAY.; "Joe," by Jane Dransfield, to Be Given in London Tournament. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/finds-power-in-christ-rev-j-p-mccomas-calls-his-personality-a.html | FINDS POWER IN CHRIST.; Rev. J. P. McComas Calls His Personality a "Spiritual Dynamo." | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/brooklyn-centre-opens-walker-at-dedication-of-1000000-building-of.html | BROOKLYN CENTRE OPENS.; Walker at Dedication of $1,000,000 Building of Jewish Institution. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/home-runs-defeat-athletics-by-3-to-2-philadelphia-gets-two-but.html | HOME RUNS DEFEAT ATHLETICS BY 3 TO 2; Philadelphia Gets Two, but Orioles Maks Three at Baltimore Before 10,000.CROWDER ALLOWS 2 HITSStars as Browns Boat Kansas City, 8-1--Cubs Defeat Houston--Results of Other Games. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/bisihop-murray-talks-on-peace-blessing-explains-that-assurance.html | BISIHOP MURRAY TALKS ON "PEACE BLESSING"; Explains That Assurance Given to Disciples After First Easter Applies Also Today. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/michaelson-denies-liquor-transport-dry-member-of-congress-from.html | MICHAELSON DENIES LIQUOR TRANSPORT; Dry Member of Congress From Illinois Issues First Statement on Charge Against Him. CATEGORICAL ON ALL POINTS He Declares His Trunks Contained No Liquor at Any Time and Promises Proof of Innocence. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/brokers-loans-adoption-of-suggestions-would-have-avoided-much.html | BROKERS' LOANS.; Adoption of Suggestions would Have Avoided Much Trouble. | True | F. L. KING. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/gen-feland-returns-from-nicarauga-duty-says-country-was-never-so.html | GEN. FELAND RETURNS FROM NICARAUGA DUTY; Says Country Was Never So Quiet,Although Time Is Not | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/urges-study-of-gospels-the-rev-j-b-bernardin-leads-the-service-at.html | URGES STUDY OF GOSPELS; The Rev. J. B. Bernardin Leads the Service at Holy Trinity. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/massey-meets-tisch-tomorrow.html | Massey Meets Tisch Tomorrow. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/safer-submarines.html | SAFER SUBMARINES. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/christian-to-enter-plea-of-not-guilty-awaits-arraignment-tomorrow.html | CHRISTIAN TO ENTER PLEA OF NOT GUILTY; Awaits Arraignment Tomorrow in Federal Court in Jersey for Sending Scurrilous Letters. HE REMAINS IN JAIL Detective Says Fugitive Broker Had Revolver and Badge of Deputy sheriff When Captured. | | Special to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/living-standard-high-in-lavanburg-homes-proper-level-attained-there.html | LIVING STANDARD HIGH IN LAVANBURG HOMES; Proper Level Attained There for Families of Limited Means, Report Asserts. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/dayton-choir-applauded-london-audience-shows-delight-at-recital-in.html | DAYTON CHOIR APPLAUDED.; London Audience Shows Delight at Recital in Albert Hall. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/colonel-asks-police-to-find-daughter-w-s-weeks-reports-girl-18-left.html | COLONEL ASKS POLICE TO FIND DAUGHTER; W. S. Weeks Reports Girl, 18, Left Hadley Field Yesterday With Rutgers Student. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/first-air-mail-leaves-india.html | First Air Mail Leaves India. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/berlin-money-market-is-still-tightening-american-withdrawals-are.html | BERLIN MONEY MARKET IS STILL TIGHTENING; American Withdrawals are Influnce--Bank Position, However Is Very Strong. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/amateurs-play-today-in-north-and-south-more-than-150-golfers-to.html | AMATEURS PLAY TODAY IN NORTH AND SOUTH; More Than 150 Golfers to Start in Qualifying Round on the Pinehurst Links. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/the-infallibles.html | THE INFALLIBLES. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/2026-in-state-bowling-schenectady-tourney-will-start-on-wednesday.html | 2,026 IN STATE BOWLING.; Schenectady Tourney Will Start on Wednesday and End April 30. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/gold-still-moving-london-has-received-some-consignments-from.html | GOLD STILL MOVING; London Has Received Some Consignments From Holland--Germany's Foreign Holdings. | | Special Cable to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/h-a-metz-boomed-for-fusion-mayor-former-controller-democrat-urged-a.html | H. A. METZ BOOMED FOR FUSION MAYOR; Former Controller, Democrat, Urged as Man to Draw 700,00 Independents. SMITH BACK FROM HOLIDAY Outcome of Parleys This Week on Tammany Leadership Will Affect Fall Campaign. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/reichsbank-fights-rise-of-exchange-has-nom-parted-with-nearly-all.html | REICHSBANK FIGHTS RISE OF EXCHANGE; Has Nom Parted With Nearly All Foreign Bill Holdings. SOLD GOLD LAST WEEK Berlin Begins to Predict a Further Advance of the Official Bank Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/faustina-munroe-engaged-to-marry-kin-of-president-franklin-pierce.html | FAUSTINA MUNROE ENGAGED TO MARRY; Kin of President Franklin Pierce to Wed Samuel Noyes Kirkland, Banker.NATALIE ROE BETROTHEDNew York Debutante to Wed William R. Potts, Princeton Graduate--Other Engagements. | True | | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/latest-dealings-in-the-real-estate-field-opposes-walker-on.html | LATEST DEALINGS IN THE REAL ESTATE FIELD; OPPOSES WALKER ON DRILLINGS BILL Lawson Purdy Declares the Measure Does Not Violate Principle of Home Rule. CITES STATE CONSTITUTION Secretary of Commission to Revise the Tenement Law Reviews History of the Movement. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/motorpaced-race-won-by-georgetti-champion-victor-in-straight-heats.html | MOTOR-PACED RACE WON BY GEORGETTI; Champion Victor in Straight Heats in 10-Mile Match at New York Velodrome. BEBAETS, JAEGER IN TIE Are Deadlocked for Second Honors -Raffo Defeats Freddie Spencer in Mile--16,000 Attend. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/princetons-policy-in-athletics-is-to-provide-facilities-for-all-men.html | Princeton's Policy in Athletics Is to Provide Facilities for All; Men Who Report for Sports Are Permitted fo Remain on Squads --No Spring Football Practice for Tigers, Except for Centres--106 Contests on All Schedules. | True | By Grover Thies. Special To the New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/plan-7500mile-airline-from-belgium-to-congo-airship-operators.html | PLAN 7,500-MILE AIRLINE FROM BELGIUM TO CONGO; Airship Operators Announce Other New Route, Including London-- Will Build Fokker Planes. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/chicago-to-keep-tourney-will-sponsor-title-basketball-despite.html | CHICAGO TO KEEP TOURNEY.; Will Sponsor Title Basketball Despite Opposition, Says Stagg | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/conference-in-jerusalem-jewish-leaders-will-meet-to-settle.html | CONFERENCE IN JERUSALEM.; Jewish Leaders Will Meet to Settle Questions of Policy. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/7cent-fare-ruling-looked-for-today-supreme-court-reconvenes.html | 7-CENT FARE RULING LOOKED FOR TODAY; Supreme Court Reconvenes Following a Recess Which Began on March 11. CITY PLANS NEXT MOVE If Decision Is Adverse, Recapture Action will Probably Be Resorted To at Once. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/burrone-boxes-tomorrout-night.html | Burrone Boxes Tomorrout Night. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/gifts-to-build-st-bartholomews-now-554814-denorwood-pleads-for.html | Gifts to Build St. Bartholomew's Now $554,814 De.Norwood Pleads for 100,000 Subscribers | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/mrs-seth-low.html | Mrs. Seth Low. | True | Mrs. HERBERT GARDINER LORD. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/dr-edith-h-matzke-dies-was-nationally-known-as-an-authority-on.html | DR. EDITH H. MATZKE DIES.; Was Nationally Known as an Authority on Public Health. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/curb-tells-of-growth-booklet-reports-2200-security-issue-with.html | CURB TELLS OF GROWTH.; Booklet Reports 2,200 Security Issue with $15,000,000,000 Par | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/railroads-grouped-in-valuation-case-meehan-go-shows-possible.html | RAILROADS GROUPED IN VALUATION CASE; Meehan & Go. Shows Possible Effects of Court Decision on Three Classes of Lines. RATE INCREASE INVOLVED One Division Would Benefit in Risk, but Would Not Be Exposed to Recapture of Earnings. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/ohio-iron-and-steel-to-renew-activity.html | OHIO IRON AND STEEL TO RENEW ACTIVITY | True | Special to The New York Times | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/mehlhorn-in-golf-practicie.html | Mehlhorn in Golf Practicie. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/says-religion-aids-in-work.html | Says Religion Aids in Work. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/to-give-tea-for-governors-wife.html | To Give Tea for Governor's Wife. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/petrone-in-benefit-match.html | Petrone in Benefit Match. | True | | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/us-soccer-title-won-by-hakoah-as-st-louis-loses-30-before-20000.html | U.S. Soccer Title Won by Hakoah as St. Louis Loses, 3-0 Before 20,000; HAKOAH TEAM WINS U. S. SOOCER TITLE Beats St. Louis, 3-0, Before 2O,000 and Takes Crown in Two Straight Games. LEADS BY 1 TO 0 AT HALF Schwarz Tallies and Gruenwald and Haeusler Add toscore in final Half.WORTMANN-FINK RULED OFFAre Sent Off Field in Brooklyn forFighting-Crowd Stages Demonstration for Victors. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/williams-to-run-in-montreal.html | Williams to Run in Montreal. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/topics-discussed-in-city-and-suburban-pulpits-yesterday-pastor.html | Topics Discussed in City and Suburban Pulpits Yesterday; PASTOR FWARS LOVE IS VANISNING HERE Americans View It as Trap of Nature to Propagate Species, Says Rev. C. R. Skinner. SEES MARRIAGE ON WANE "Casualness in Sex" Is Blamed by Preacher, Who Calls Marital State a "Social Anchor." | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/zucchetti-is-first-in-20mile-event-beats-letourneur-and-deulberg-in.html | ZUCCHETTI IS FIRST IN 20-MILE EVENT; Beats LeTourneur and Deulberg in Motor-Paced Race at Newark Before 10,000. PIANI WINS FROM HONEMAN Takes Final Two Heats of Match Race After Losing Opener-Black Captures Half-Mile Handicap. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/benefit-for-finch-school-nursery.html | Benefit for Finch School Nursery. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/a-real-battle-ground.html | A REAL BATTLE GROUND. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/teaching-languages-short-of-residence-abroad-sound-system-is-best.html | TEACHING LANGUAGES.; Short of Residence Abroad, Sound System Is Best. | True | PHILOLOGIST. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/paris-bank-loans-heavy-foreiagn-balances-decrease-and-reserve-ratio.html | PARIS BANK LOANS HEAVY.; Foreiagn Balances Decrease and Reserve Ratio Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/finds-faith-needed-again-rev-a-e-ribourg-looks-for-a-spiritual.html | FINDS FAITH NEEDED AGAIN.; Rev. A. E. Ribourg Looks for a Spiritual Renaissance. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/giants-win-6-to-5-in-memphis-final-jack-scott-pitches-full-nine.html | GIANTS WIN, 6 TO 5, IN MEMPHIS FINAL; Jack Scott Pitches Full Nine Innings and Yields Twelve Hits as Series Ends. 7,000 WITNESS CONTEST Reese Fields Brilliantly and Scores Deciding Run--New York Gets Three Tallies in First. | True | By William E.brandt Special To the New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/missing-news-girl-found-dead-in-indiana-body-of-edith-dierdorf-of.html | MISSING NEWS GIRL FOUND DEAD IN INDIANA; Body of Edith Dierdorf of Terre Haute Shows Evidence of Killing--Gone Since Jan. 27. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/french-prices-not-rising-higher-industrial-markets-offset-by-lower.html | FRENCH PRICES NOT RISING.; Higher industrial Markets Offset by Lower Foreign Products. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/resident-buyers-report-on-trade-stores-still-want-ensembles-which.html | RESIDENT BUYERS REPORT ON TRADE; Stores Still Want Ensembles, Which Now Are Developed in Novelty Cottons. SAMPLE "SUNBACK" FROCKS Belts Smart for Sportwear--Wash Goods Supplies Low--Pearl Necklaces in Favor. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/lowell-is-assailed-on-harvard-publicity-dairy-crimson-asserts-that.html | LOWELL IS ASSAILED ON HARVARD PUBLICITY; Dairy Crimson Asserts That University Suffers Harm by Methods of Her Officials. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/more-workers-join-loray-n-c-strike-operatives-of-chadwickhoskins.html | MORE WORKERS JOIN LORAY (N. C.) STRIKE; Operatives of Chadwick-Hoskins Mill Near Charlotte Vote to Quit Today. | True | Special to The New York Times. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/lay-gain-in-exports-to-hoovers-tour-commerce-authorities-see-south.html | LAY GAIN IN EXPORTS TO HOOVER'S TOUR; Commerce Authorities See South American Increase as "GoodWill"Result. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/boston-police-kept-guard-on-jewels-in-society-show.html | Boston Police Kept Guard On Jewels in Society Show | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/will-sell-hard-coal-on-instalment-plan-reading-company-makes-deal.html | WILL SELL HARD COAL ON INSTALMENT PLAN; Reading Company Makes Deal With Financing Agent Here for Retail System. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/dye-gain-continued-in-1928-production-output-here-of-96600000.html | DYE GAIN CONTINUED IN 1928 PRODUCTION; Output Here of 96,600,000 Pounds Was 1,400,000 Pounds More Than in 1927. PROVIDE NEW FAST COLORS After 92 Per Cent of Home Consumption Had Been Supplied,Exports Totaled $6,336,278. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/cardinal-hayes-aids-diphtheria-campaign-orders-free-clinics-in.html | CARDINAL HAYES AIDS DIPHTHERIA CAMPAIGN; Orders Free Clinics in Parochial Schools--400,000 Catholics Receive Pastoral Letter. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/a-a-u-starts-move-for-sport-harmony-hopes-to-improve-constitution-a.html | A. A. U. STARTS MOVE FOR SPORT HARMONY; Hopes to Improve Constitution and to Gain Closer Touch With the Colleges. QUESTIONNAIRE SENT OUT President Brundage Seeks Opinions of 157 Governors on Professionalism and Amateurism. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/british-experts-favor-lighter-golf-ball-after-testbut-its-adoption.html | British Experts Favor Lighter Golf Ball After Test,but Its Adoption Is Uncertain | True | Special Cable to THE NEW YORk TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/green-pledges-aid-to-labor-in-south-assures-textile-workers-every.html | GREEN PLEDGES AID TO LABOR IN SOUTH; Assures Textile Workers Every Resource of Federation Will Be Utilized. SPEAKS IN A TABERNACLE He Tells Elizabethton (Tenn.) Strikers They Will Get Hours and Wages of North. ORGANIZERS ARE GUARDED Charges of Robbery and Kidnapping Will Be Pressed Against Their Abductors. | True | By Louis Stark, Staff Correspondent of the New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/to-urge-capital-airport-aeronautical-leaders-are-expected-to.html | TO URGE CAPITAL AIRPORT.; Aeronautical Leaders Are Expected to Advocate Plan at Hearing Today. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/dr-wise-analyzes-divorce-says-lack-of-social-responsibility-is-a.html | DR. WISE ANALYZES DIVORCE; Says Lack of Social Responsibility is a Chief Cause of It. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/bronx-hospital-benefit-ladies-auxiliary-takes-over-sunday-concert.html | BRONX HOSPITAL BENEFIT.; Ladies' Auxiliary Takes Over Sunday Concert at Metropolitan. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/changes-needed-in-law-decedant-estate-measure-held-to-reauire.html | CHANGES NEEDED IN LAW.; Decedant Estate Measure held to Reauire Amendments. | True | WILBUR F. EARP. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/plays-modern-works-frederick-bristol-pianist-helped-by-a-musical.html | PLAYS MODERN WORKS.; Frederick Bristol, Pianist, Helped by a Musical Assembly. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/air-show-stresses-speed-with-safety-exhibitors-at-detroit-predict.html | AIR SHOW STRESSES SPEED WITH SAFETY; Exhibitors at Detroit Predict Commercial Planes Flying 200 Miles an Hour. COWLING DEVICE A BIG AID Many Builders Are Enthusiastic Over Design to Enhance AirCooled Radial Motors. | True | From a Staff Correspondent of The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/21-arrested-in-manila-as-revolt-plotters-oificials-say-real-object.html | 21 ARRESTED IN MANILA AS REVOLT 'PLOTTERS; Officials Say Real Object Was to Make Money by Sale of "Army" Commissions. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/provision-markets-at-chicago.html | Provision Markets at Chicago. | True | Special to The New York Times. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/hope-for-agreement-over-reparations-continental-market-now.html | HOPE FOR AGREEMENT OVER REPARATIONS; Continental Market Now Expecting Settlement--London IsStill Uncertain. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/new-motor-liner-here-tomorrow-the-hamburgamerican-ship-st-louis-on.html | NEW MOTOR LINER HERE TOMORROW; The Hamburg-American Ship St. Louis, on Maiden Trip, Has 527 Passengers. TO STAY TILL APRIL 13 Generates All Own Power From Four Dynamos-Has Two Sets of Motors. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/brooklyn-trading-manhattan-operator-purchases-a-dean-street-parcel.html | BROOKLYN TRADING; Manhattan Operator Purchases a Dean Street Parcel. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/will-mahoneys-fun-likfd-at-the-palace-hardworking-comics-scottish.html | WILL MAHONEY'S FUN LIKFD AT THE PALACE; Hard-Working Comic's Scottish Impersonation Is HilariousLou Holtz's Act Amuses. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/atjohns-accepts-gift-by-mussolini-silver-candlesticks-presented.html | AT.JOHN'S ACCEPTS GIFT BY MUSSOLINI; Silver Candlesticks Presented Officially to Cathedral by Count di Muraglio. CEREMONY IS MILITARY Flag of Two Countries Flown Together--Fascist and AmericanAnthems Played. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/samuel-thewman-to-quit-metropolitan-viennese-stage-manager-to.html | SAMUEL THEWMAN TO QUIT METROPOLITAN; Viennese Stage Manager to Devote His Time to Composingan Opera and an Oratorio. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/seismologist-72-on-way-to-jungles-dr-bailey-willis-will-study.html | SEISMOLOGIST, 72, ON WAY TO JUNGLES; Dr. Bailey Willis Will Study 'Habits' of Earthquakes in the Heart of Africa. PART OF SURVEY OF WORLD After Travelling Hundreds of Miles Afoot Carnegie Institution Man, Now In London, Will Go to Asia. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/memorial-to-bishop-brent.html | MEMORIAL TO BISHOP BRENT. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/hasty-pudding-play-friday-harvard-clubs-performance-to-be-followed.html | HASTY PUDDING PLAY FRIDAY; Harvard Club's Performance to Be Followed by Dance. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/deals-in-new-jersey-newark-garage-leased-for-long-termshort-hills.html | DEALS IN NEW JERSEY.; Newark Garage Leased for Long Term-Short Hills Sales. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/jersey-city-defeats-springfield-3-to-1-triumphs-before-4000-in.html | JERSEY CITY DEFEATS SPRINGFIELD, 3 TO 1; Triumphs Before 4,000 in First Home Exhibition Game--Selkirk Drives for Circuit. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/bomb-addressed-to-gov-roosevelt-is-found-in-main-postoffice-here.html | BOMB ADDRESSED TO GOV. ROOSEVELT IS FOUND IN MAIN POSTOFFICE HERE; BLAST IS AVERTED BY PORTER'S KICK; HAND OF EXPERT IS SEEN Chance Reveals Machine Loaded With Dynamite in Main Postoffice. SWEEPER HEARS A HISS Kick at Tin Candy Box Breaks Fuse of Contrivance, Saving Him and Others. POLICE CHECK-UP IS FUTILE Whalen Directs Hunt at False Return Addressed--The Motive a Mystery. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/paper-sues-rival-for-212-cents-panama-american-accuses-el-diario-of.html | PAPER SUES RIVAL FOR 21-2 CENTS; Panama American Accuses El Diario of Publishing Defamatory Articles. ASKS MONEY IN NEW COIN Duque, Director of Defendant Organ, Is Secretary of Treasury in Panamanian Cabinet, | True | By Tropical Radio To the New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/london-fears-elections-markets-worried-at-results-of-recent.html | LONDON FEARS ELECTIONS.; Markets Worried at Results of Recent By-elections. | True | Special Cable to THE NEW YORK TIMES. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/kortman-is-winner-in-poggnburg-play-brennan-bunnell-and-mayo-also.html | KORTMAN IS WINNER IN POGGNBURG PLAY; Brennan, Bunnell and Mayo Also Triumph in Games in 18.2 Balkline Cup Tourney. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/would-give-expresidents-posts-as-senatorsatlarge.html | Would Give Ex-Presidents Posts as Senators-at-Large | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/commodity-average-declined-last-week-now-12-of-1-below-high-point.html | COMMODITY AVERAGE DECLINED LAST WEEK; Now 1/2 of 1% Below High Point --Foreign Prices Little Changed. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/cardinal-doubts-einstein-oconnell-warns-new-england-catholics.html | CARDINAL DOUBTS EINSTEIN.; O'Connell Warns New England Catholics Against Relativity. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/hail-church-parley-as-world-peace-aid-three-preachers-of-different.html | HAIL CHURCH PARLEY AS WORLD PEACE AID; Three Preachers of Different Faiths See 1930 Congress as Birth of New Period. GREAT ISSUE, SAYS KRASS Dr. A.W. Martin Finds New Spirit in Religious Groups and Merrill Looks for Important Progress. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/high-prices-strike-at-soviet-system-moscow-seeks-to-cut-them-and.html | HIGH PRICES STRIKE AT SOVIET SYSTEM; Moscow Seeks to Cut Them and Speed Up Factories to End Peril to Agricultural Policy. WORKERS ARE SPURRED ON They Get Premiums, Holiday Trips and Other Inducements Under Plant "Competition" Plan. | True | By Walter Duranty. Wireless To the New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/eulogizes-bishop-brent-dr-murray-bartlett-says-prelate-sacrificed.html | EULOGIZES BISHOP BRENT.; Dr. Murray Bartlett Says Prelate Sacrificed Life for His Work. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/a-a-u-amateur-boxing-tonight.html | A. A. U. Amateur Boxing Tonight. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/felix-von-bethmannhollweg-here.html | Felix von Bethmann-Hollweg Here. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/income-taxes-reduced.html | INCOME TAXES REDUCED. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/confidence-reviews-on-london-market-firmness-of-sterling-and-inflow.html | CONFIDENCE REVIEWS ON LONDON MARKET; Firmness of Sterling and Inflow of Gold Cause Better Feeling. BANK'S RESERVE RISING British Home Trade Is Recovering, in Spite of the Higher Money Rates. | True | Special Cable to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/standing-of-clubs-in-british-soccer.html | STANDING OF CLUBS IN BRITISH SOCCER | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/grains-at-lowest-on-current-break-with-markets-in-liquidating.html | GRAINS AT LOWEST ON CURRENT BREAK; With Markets in Liquidating Period, Trade Is Under Previous Week's. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/crippled-children-to-see-circus.html | Crippled Children to See Circus. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/municipal-loans-offerings-of-note-and-bond-issue-for-public.html | MUNICIPAL LOANS; Offerings of Note and Bond Issue for Public Subscription Announced. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/plans-campaign-for-shop-committee-of-women-to-devote-week-to-aicp.html | PLANS CAMPAIGN FOR SHOP.; Committee of Women to Devote Week to A.I.C.P. Charity. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/expect-high-money-here-to-continue-european-markets-incline-to-look.html | EXPECT HIGH MONEY HERE TO CONTINUE; European Markets Incline to Look far Advance in Reserve Bank Rate.SEE SPECULATION CHECKEDLondon Doubts if Higher Rediscount Rate Would Now Influence Exchange Market Adversely. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/music-handels-samson-revived.html | MUSIC; Handel's "Samson" Revived. | True | BY Olin Downes. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/blind-newsdealers-addressed-by-walker-promises-aid-in-placing-65.html | BLIND NEWSDEALERS ADDRESSED BY WALKER; Promises Aid in Placing 65 Now Without Support--Lauds Faith of Sightless. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/marino-in-feature-bout.html | Marino in Feature Bout. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/their-silver-wedding-dr-and-mrs-austen-fox-riggs-celebrate-at.html | THEIR SILVER WEDDING.; Dr. and Mrs. Austen Fox Riggs Celebrate at Stockbridge. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/hurt-as-movie-plane-hits-pilot-and-camera-man-injured-parachute.html | HURT AS MOVIE PLANE HITS; Pilot and Camera Man Injured-- Parachute Jumper First to Scene. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/live-stock-prices-higher-for-the-week-cattle-receipts-at-low-point.html | LIVE STOCK PRICES HIGHER FOR THE WEEK; Cattle Receipts at Low Point of Fear--Hogs in Demand From Shippers. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/governorjudge-to-face-tribunals-long-louisiana-and-hardy-california.html | GOVERNOR,JUDGE TO FACE TRIBUNALS; Long, Louisiana, and Hardy, California, Latest of Series of Impeached Officials. OKLAHOMA HOLDS RECORD Since 1861 Twelve Governors of Different States Have Been Brought to Bar. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/praises-america-as-land-of-work-bishop-danell-of-sweden-in-sermon.html | PRAISES AMERICA AS 'LAND OF WORK'; Bishop Danell of Sweden, in Sermon Here, Also Finds "Spiritual Growth." SPEAKS IN OWN TONGUE Holds That Work for Humanity Will Continue After Death--Will Tour Country. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/big-estates-barred-from-fire-protection-purchase-section-of.html | BIG ESTATES BARRED FROM FIRE PROTECTION; Purchase Section of Westchester --Won't Get Aid on Ground It Is Outside Harrison District. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/ort-to-hold-exhibition-work-of-jews-in-eastern-europe-will-be-shown.html | ORT TO HOLD EXHIBITION.; Work of Jews in Eastern Europe Will Be Shown Here Thursday. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/denies-aiming-shots-at-norwegian-vessel-coast-guard-officer-says.html | DENIES AIMING SHOTS AT NORWEGIAN VESSEL; Coast Guard Officer Says They Were Only Signals-- Consul Reports Case to Embassy. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/bind-two-rob-theatre-thieves-tie-up-employes-steal-150-in-safe-but.html | BIND TWO, ROB THEATRE.; Thieves Tie Up Employes, Steal $150 in Safe, but Fail to Get $2,500. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/circus-human-knots-trick-neat-but-gordian-hawser-bend-tried-on-a.html | Circus Human Knot's Trick Neat, but Gordian; Hawser Bend, Tried on a Dare, Is His Undoing | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/to-give-opera-patience-young-people-of-church-of-heavenly-rest-plan.html | TO GIVE OPERA 'PATIENCE.'; Young People of Church of Heavenly. Rest Plan Entertainment. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/upholds-oustings-over-sex-inquiry-university-of-missouri-board.html | UPHOLDS OUSTINGS OVER SEX 'INQUIRY'; University of Missouri Board After Hearing Drops Two of Faculty Concerned. TO DESTROY QUESTIONNAIRE Curators, Also Suspending Professor Meyer for Year, Vote Check on Further Student "Research." | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/wins-farm-home-contest.html | Wins Farm Home Contest. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/conpbssion-viewed-as-curb-on-crime-father-graham-in-st-patricks.html | CONPBSSION VIEWED AS CURB ON CRIME; Father Graham, in St. Patrick's Cathedral, Calls It Greatest Counterbalance to Sin. HOLDS THAT IT IS DIVINE In Reply to Those Who Liken It to a Slot Machine, He Says Only the Penitent Receive Absolution. | True | | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/steel-production-is-above-1928-rate-many-in-trade-believe-there.html | STEEL PRODUCTION IS ABOVE 1928 RATE; Many in Trade Believe There Will Be No Let-up in May. AUTO OUTPUT IS HEAVY Fabricated Structural Steel Lettings For the Week Are Largest Ever Reported. | True | Special to The New York Times | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/hayes-dedicates-fordham-chapel-cardinal-presides-at-high-mass-in.html | HAYES DEDICATES FORDHAM CHAPEL; Cardinal Presides at High Mass in structure Enlarged at Cost of $250,000. GLAD OLD EDIFICE REMAINS Expresses Archdiocese's Gratitude for Improvement and Praises Work of the Jesuits. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/tornados-continue-havoc-in-2-states-nine-persons-are-hurt-and-farms.html | TORNADOS CONTINUE HAVOC IN 2 STATES; Nine Persons Are Hurt and Farms Damaged in Iowa and Wisconsin. LOSS FRIDAY $1,500,000 St. Louis Red Cross Headquarters Is Appealed To for Aid for Areas Hit by Storms. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/eielson-to-get-trophy-hoover-will-present-harmon-award-to-aviator.html | EIELSON TO GET TROPHY.; Hoover Will Present Harmon Award to Aviator Today. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/new-air-company-acquires-fairchild-avtiation-corporation-deal-by.html | NEW AIR COMPANY ACQUIRES FAIRCHILD; Avtiation Corporation Deal, by Purchase and Stork Trade, Includes 7 Subsidiaries. NO CHANGE IN MANAGEMENT Holding Concern Gets Manufacturing Plants-Kreider-Reisner Control Goes to Fairchild. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/search-for-thrills-in-the-city-almosf-a-riot-says-sockman.html | Search for Thrills in the City "Almosf a Riot," Says Sockman | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/moscowitz-hearing-opens-here-today-20-to-30-persons-subpoenaed-to.html | MOSCOWITZ HEARING OPENS HERE TODAY; 20 to 30 Persons Subpoenaed to Testify Before the House Subcommittee. LAWYERS TO BE WITNESSES Counsel for Judge of Brooklyn Federal Court Declines to Reveal His Plans. PROSECUTIONS ARE HINTED Somers Says Inquiry Is Only the "Opening Move" in Clearing Up the Bankruptcy Situation. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/says-state-plans-building-inquiry-dow-service-hears-legislature.html | SAYS STATE PLANS BUILDING INQUIRY; Dow Service Hears Legislature Will Investigate Financing and Construction. LIEN LAW HEARING TODAY Gov. Roosevelt Sets Noon Hour for Argument on the Williams Cornaire Bili. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/1500-to-honor-j-roleary.html | 1,500 to Honor J. R.O'Leary. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/dowling-to-produce-for-stage-and-screen-comedy-by-elmer-harris-to.html | DOWLING TO PRODUCE FOR STAGE AND SCREEN; Comedy by Elmer Harris to Come Here During Run of Singing and Talking Film 'The Rainbow Man.' | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/rev-d-wpeterson-dies-at-the-age-of-86-foaght-in-civil-warpastor-of.html | REV. D. W.PETERSON DIES AT THE AGE OF 86; FoaghT in Civil War-Pastor of a Middle Village (L. I.) Church for 45 Years. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/monacans-claim-victory-prince-agrees-to-demands-but-many-see.html | MONACANS CLAIM VICTORY.; Prince Agrees to Demands, but Many See Further Hurdle Ahead. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/calls-christians-selfish-dr-h-e-stocker-says-the-fault-is-chief.html | CALLS CHRISTIANS SELFISH.; Dr. H. E. Stocker Says the Fault is Chief Hindrance to Religion. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/sports-of-the-times-in-other-fields.html | Sports of the Times; In Other Fields. | True | By John Kieran. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/retired-merchant-killed-elmer-e-crane-struck-by-auto-in-madison-nj.html | RETIRED MERCHANT KILLED.; Elmer E. Crane Struck by Auto in Madison, N.J. | True | Special to The New York Times. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/latin-american-flight-goodwill-visit-by-lieutenant-beatty-planned.html | LATIN AMERICAN FLIGHT.; Good-Will Visit by Lieutenant Beatty Planned for This Summer. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/fliers-to-test-new-light-water-unit-at-anacostia-station-has.html | FLIERS TO TEST NEW LIGHT.; Water Unit at Anacostia Station Has 3,000,000 Candle Power. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/bell-chess-term-wins-beats-hawthorne-players-of-chicago-by.html | BELL CHESS TERM WINS; Beats Hawthorne Players of Chicago by Telegraph, 6 to 4. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/prince-george-buys-fast-auto.html | Prince George Buys Fast Auto. | True | Special Cable to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/finds-church-touches-all-dr-j-l-davis-says-every-one-in-america-is.html | FINDS CHURCH TOUCHES ALL; Dr. J. L. Davis Says Every One in America Is Partly Christian. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/new-dance-by-tamiris-exquisitely-done-dance-of-the-city-reveals.html | NEW DANCE BY TAMIRIS EXQUISITELY DONE; "Dance of the City" Reveals Modern America--Recitals by Other Artists. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/wet-and-dry-pleas-pour-in-on-capital-renewing-warfare-rival-camps.html | WET AND DRY PLEAS POUR IN ON CAPITAL, RENEWING WARFARE; Rival Camps Take Up Issues Recently Raised in Flood of Clashing Propaganda. CURRAN ASSAILS LOWMAN He Disputes Accuracy of Report on Killings--Tinkham Asks Hoover to Widen Law Inquiry. METHODISTS HOLD GROUND They Defend the Sinking of the I'm Alone and Doubt Guilt of One of the Accused Congressmen. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/hockey-league-elects-canadianamerican-circuit-names-dooley-as-its.html | HOCKEY LEAGUE ELECTS.; Canadian-American Circuit Names Dooley as Its President. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/a-wholehog-tariff.html | A WHOLE-HOG TARIFF. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/italians-sprightly-act-german-comedy-teatro-darte-appears-in-an.html | ITALIANS SPRIGHTLY ACT GERMAN COMEDY; Teatro d'Arte Appears in an Italian Translation of "A Winter'sNight" at Bijou Theatre. | True | By Walter Littlefield. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/daughter-to-mrs-gu-harris.html | Daughter to Mrs. G.U. Harris. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/petromegoldberg-will-meet-tonight-head-bouts-at-broadway-arena.html | PETROME-GOLDBERG WILL MEET TONIGHT; Head Bouts at Broadway Arena, Brooklyn--Grove Faces Vince Dundee at St.Nicholas. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/egyptians-ask-hoover-aid-agriculturist-appeal-against-proposed-duty.html | EGYPTIANS ASK HOOVER AID; Agriculturist Appeal Against Proposed Duty on Cotton. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/100-hurt-in-lahore-riot-police-break-up-funeral-parade-for-rajpal.html | 100 HURT IN LAHORE RIOT.; Police Break Up Funeral Parade for Rajpal, Slain Hindu Author. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/gjoa-eleven-beats-clan-campbell-51-wins-firstround-match-in-new.html | GJOA ELEVEN BEATS CLAN CAMPBELL, 5-1; Wins First-Round Match in New York State Play-Results of Other Games. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/posse-with-dogs-trap-3-escaped-convicts-mississippians-captacre.html | POSSE WITH DOGS TRAP 3 ESCAPED CONVICTS; Mississippians Captacre Fourth of Bard Who Broke Out of Louisiana Prison. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/tilden-loses-to-hunter-in-four-sets-in-exhibition-match-hunter.html | Tilden Loses to Hunter in Four Sets in Exhibition Match; HUNTER CONQUERS TILDEN IN 4 SETS Crowd of 2,500 Jams Bayside. Tennis Club to See Stars in First Local Exhibition. SCORE, 9-7, 4-6, 10-8, 6-2 Tilden and Elmer Griffin Divide in Doubles With Hunter, and Peck Griffin, 6-2, 3-6. | True | By Allison Danzig. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/the-screen-benny-and-fleurette.html | THE SCREEN; Benny and Fleurette. | True | By Mordaunt Hall. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/high-money-in-vienna-bank-position-good-present-money-stringency-is.html | HIGH MONEY IN VIENNA BANK POSITION GOOD; Present Money Stringency Is Ascibed Wholly to Influence of Foreign Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/earhart-plans-at-mitchel-field.html | Earhart Plans at Mitchel Field. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/exgov-fuller-ready-to-run-for-senate-returning-to-boston-he-says-he.html | Ex-GOV. FULLER READY TO RUN FOR SENATE; Returning to Boston, He Says He Is "Opening the Door" for Candidacy. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/mark-booth-anniversary-salvationists-begin-today-celebration-of.html | MARK BOOTH ANNIVERSARY.; Salvationists Begin Today Celebration of Founder's Birthday. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/curran-hits-report-on-dry-law-deaths-head-of-wet-group-challenges.html | CURRAN HITS REPORT ON DRY LAW DEATHS; Head of Wet Group Challenges Lowman's Review as Partly 'Deceptive,' Partly 'Untrue.' | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/four-fliers-still-missing-another-pilot-joins-in-hunt-for-the.html | FOUR FLIERS STILL MISSING; Another Pilot Joins in Hunt for the Southern Cross. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/bankruptcy-inquiry-near-tuttle-to-begin-public-hearings-some-time.html | BANKRUPTCY INQUIRY NEAR.; Tuttle to Begin Public Hearings Some Time This Week. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/conception-of-body-as-evil-condemned-the-rev-selden-p-delany-holds.html | CONCEPTION OF BODY AS EVIL CONDEMNED; The Rev. Selden P. Delany Holds Such an Idea Leads to Two Extremities of Life. BUT NEITHER IS CHRISTIAN Finds Many, Revolting From the Physical, Fall Into the Snare of Complete Spirituality. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/gear-company-buys-site-purchases-atlantic-av-plant-for.html | GEAR COMPANY BUYS SITE.; Purchases Atlantic Av. Plant for Occupancy-Dwelling Is Sold. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/civil-war-efforts-alarm-india.html | Civil War Efforts Alarm India. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/financial-markets-a-week-of-uncertaintymoney-rates-stocks-and-views.html | FINANCIAL MARKETS; A Week of Uncertainty--Money Rates Stocks and "Views of the Situation." | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/man-and-son-hurt-in-sightseeing-plane-crash-5000-at-holmes-airport.html | Man and Son Hurt in Sightseeing Plane Crash; 5,000 at Holmes Airport See Craft Nose Dive | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/pastor-belittles-dry-law-killings-brougher-says-they-are-few.html | PASTOR BELITTLES DRY LAW KILLINGS; Brougher Says They Are Few Compared With Many Each Year Before Prohibition. QUERIES FOES' GOOD FAITH He Declares Lawyers Have Every Reason to Oppose the Law--Also Attacks Spread of Smoking. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/skating-title-won-by-miss-schoen-captures-north-american-in-door.html | SKATING TITLE WON BY MISS SCHOEN; Captures North American In door Crown on Detroit Ice by. Taking Mile Event. HAS TOTAL OF 70 POINTS Leads Miss Neitzel by 20 Tallies --Mrs. Potter and Miss Muller Tie for Third. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/wants-single-bureau-of-public-health-dr-harris-favors-merging.html | WANTS SINGLE BUREAU OF PUBLIC HEALTH; Dr. Harris Favors Merging Federal Groups--Hopes for AidFrom President. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/galbraith-places-in-a-b-c-doubles-teams-with-born-to-gain-eighth.html | GALBRAITH PLACES IN A. B. C. DOUBLES; Teams With Born to Gain Eighth Ranking at Chicago With Total of 1,300. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/had-180-trout-fined-1875-three-pennsylvanians-pay-heavily-for.html | HAD 180 TROUT, FINED $1,875; Three Pennsylvanians Pay Heavily for Undersized Catch. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/gernian-trade-uncertain-unemployment-less-but-business-activities.html | GERNIAN TRADE UNCERTAIN.; Unemployment Less, but Business Activities Slow. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/400-k-of-c-members-at-breakfast.html | 400 K. of C. Members at Breakfast. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/let-bridge-alone-he-says-dr-howard-warns-women-of-gossip-while.html | LET BRIDGE ALONE, HE SAYS.; Dr. Howard Warns Women of Gossip While Playing Cards. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/revising-skyscraper-plan-wall-street-building-may-go-up-sixtyfour.html | REVISING SKYSCRAPER PLAN; Wall Street Building May Go Up Sixty-four Stories. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/opposes-sectarian-clubs-evander-childs-association-to-protest.html | OPPOSES SECTARIAN CLUBS.; Evander Childs Association to Protest Authorization in High Schools. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/brokers-were-not-sued-peabody-smith-co-said-to-be-unrelated-to.html | BROKERS WERE NOT SUED.; Peabody, Smith & Co. Said to Be Unrelated to Houghtelling Firm. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/special-bowling-match-april-14.html | Special Bowling Match April 14. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/chapliin-stops-bridgeport-hurls-giants-second-team-to-victory-at.html | CHAPLIIN STOPS BRIDGEPORT; Hurls Giants' Second Team to Victory at Bluefield, West Va | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/fireworks-building-blows-up-in-new-jersey.html | Fireworks Building Blows Up in New Jersey; | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/scores-success-complex-rev-c-e-wagner-finds-it-robs-us-of-right-to.html | SCORES SUCCESS COMPLEX.; Rev. C. E. Wagner Finds It Robs Us of "Right to Happiness." | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/dr-ray-pleads-for-funds-seeks-1000000-to-save-little-church-around.html | DR. RAY PLEADS FOR FUNDS; Seeks $1,000,000 to Save "Little Church Around the Corner." | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/buy-more-electric-goods-germans-areusing-many-american-household.html | BUY MORE ELECTRIC GOODS.; Germans Are,Using Many American Household Appliances. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/builders-assemble-madisonay-holding-john-h-carpenter-and-associates.html | BUILDERS ASSEMBLE MADISONAY.HOLDING; John H. Carpenter and Associates Extend Site at 53dStreet Corner.SENFF HEIRS SELL HOUSE Estate Disposes of $300,000 Residence in East 79th St.--OtherSales in Manhattan. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/coolidge-gets-medal-today.html | Coolidge Gets Medal Today. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/25000000-will-use-daylight-saving-merchants-association-reports.html | 25,000,000 WILL USE DAYLIGHT SAVING; Merchants' Association Reports Gain in Practice, Though Some Towns Have Discarded It. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/aid-for-the-deaf.html | Aid for the Deaf. | True | ETHYL HAYDEN. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/new-jersey-parcels-in-recent-operations-c-p-l-hustoa-gets-passaic.html | NEW JERSEY PARCELS IN RECENT OPERATIONS; C. P. L. Hustoa Gets Passaic St. Outlet for Hackensack Site -- Childs in Lease. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/al-singer-to-box-in-cleveland-ring-signs-for-bout-with-michel-on.html | AL SINGER TO BOX IN CLEVELAND RING; Signs for Bout With Michel on April 22 inCampaign for Lightweight Title. | True | BY James P.dawson. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/jewish-women-confer-ninth-annual-state-meeting-opens-with-dinner-to.html | JEWISH WOMEN CONFER.; Ninth Annual State Meeting Opens With Dinner to Officers. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/succeeds-jh-maurer-te-burke-elected-president-of-workers-education.html | SUCCEEDS J.H. MAURER.; T.E. Burke Elected President of Workers' Education Bureau. | True | | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/peer-to-join-morgan-staff-viscount-harcourt-coming-to-new-york-to.html | PEER TO JOIN MORGAN STAFF; Viscount Harcourt Coming to New York to Learn Banking. | True | Special Cable to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/governor-to-sign-insurance-bill-soon-measure-amends-the-law-to.html | GOVERNOR TO SIGN INSURANCE BILL SOON; Measure Amends the Law to Extend the Coverage of Group Life Policies. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/seizes-armed-boys-in-a-jewelry-store-policeman-finds-two-stealing.html | SEIZES ARMED BOYS IN A JEWELRY STORE; Policeman Finds Two Stealing Pens to Get Money to Buy Pigeons. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/a-great-deal-in-a-name.html | A Great Deal in a Name. | True | J. F. WEISS | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/will-rogers-discovers-how-the-paris-has-floated.html | Will Rogers Discovers How the Paris has Floated | True | WILL ROGERS. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/french-money-supply-and-course-of-prices-not-thought-to-be.html | FRENCH MONEY SUPPLY AND COURSE OF PRICES; Not Thought to Be Connected-- Note Issue Rising Because Currency Is Hoarded. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/traders-consider-report-on-weevils-southern-interests-believe.html | TRADERS CONSIDER REPORT ON WEEVILS; Southern Interests Believe Survival May Be Greater ThanFigures Would Indicate. ,FERTILIZER SALES LOWER Hester's Compilation Shows Decrease for March and Also forthe Eight Months. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/restaurant-strikers-to-resume-picketing-union-leader-says-he.html | RESTAURANT STRIKERS TO RESUME PICKETING; Union Leader Says He Expects Several Employers to Settle With Workers Today. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/prairis-fire-travels-30-miles-in-kansas-100000-damage-in-worst.html | Prairis Fire Travels 30 Miles in Kansas; $100,000 Damage in Worst Spread in 25 Years | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/brooklyn-road-run-won-by-gold-stein-harriers-a-a-entry-is-victor-by.html | BROOKLYN ROAD RUN WON BY GOLD STEIN; Harriers A. A. Entry Is Victor by 30 Yards in Race Over 53-4-Mile Distance. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/proposes-reforms-in-rural-police-national-crime-group-creates-a.html | PROPOSES REFORMS IN RURAL POLICE; National Crime Group Creates a Permanent Committee to Deal With Problem. TO INCREASE EFFICIENCY N. D. Baker Announces Program to Overhaul Constabulary in Country Districts. SEQUEL TO LOWDEN INQUIRY J. Weston Allen, Former Attorney General of Massachusetts, to Head New Body. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/sales-of-exchange-by-paris-expected-bank-of-france-must-reume-that.html | SALES OF EXCHANGE BY PARIS EXPECTED; Bank of France Must Reume That Policy to Avoid Gold Export. FOREIGN BALANCES LARGE Total French Credits at New York and London Estimated Around $1,500,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/vestris-inquiry-date-announced-by-british-investigation-begins-on.html | VESTRIS INQUIRY DATE ANNOUNCED BY BRITISH; Investigation Begins on April 16 in Conjunction With Parley on Safety at Sea. | True | Special Cable to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/syndicate-buys-alabama-coal-road.html | Syndicate Buys Alabama Coal Road. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/chicago-doctor-accused-medical-society-charges-involve-ethical-rule.html | CHICAGO DOCTOR ACCUSED.; Medical Society Charges Involve Ethical Rule Against Advertising. | True | Special to The New York Times. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/columbia-gice-club-concert.html | Columbia Gice Club Concert. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/find-travertine-stone-florida-uncovers-large-deposit-of-popular.html | FIND TRAVERTINE STONE.; Florida Uncovers Large Deposit of Popular Building Material. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/wesleyan-acquires-einsteins-manuscript-document-on-new-theory-gift.html | Wesleyan Acquires Einstein's Manuscript; Document on New Theory Gift of Trustees | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/held-in-auto-theft-ring-one-of-two-arrested-runs-garages-where.html | HELD IN AUTO THEFT RING.; One of Two Arrested Runs Garages Where Suspicious Cars Are Found. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/paderewski-gives-75000-to-french-war-charities.html | Paderewski Gives $75,000 To French War Charities | True | Special Cable to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/hakoah-team-has-high-average-in-u-s-soccer-goal-scoring.html | Hakoah Team Has High Average In U. S. Soccer Goal Scoring | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/new-jewish-centre-dedicated-in-bronx-the-williamsbridge-building.html | NEW JEWISH CENTRE DEDICATED IN BRONX; The Williamsbridge Building Will Serve Large Area--4,000 Attend Ceremony. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/german-expert-ridicules-central-goldreserve-bank.html | German Expert Ridicules 'CENTRAL Gold-Reserve Bank' | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/rovigo-wins-of-longchamp-kantar-the-favorite-fourth.html | Rovigo Wins of Longchamp; Kantar, the Favorite, Fourth | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/resumes-his-fire-on-world-court-johnson-of-california-speculaltes.html | RESUMES HIS FIRE ON WORLD COURT; Johnson of California Speculaltes on Possibilities of the"I'm Alone" Case.JUDGES WOULD BE 'HOSTILE'Senator Insists the United States Should Not Join and ThenWithdraw. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/opposes-a-papal-nuncio-simons-also-asserts-we-should-not-send-an.html | OPPOSES A PAPAL NUNCIO.; Simons Also Asserts We Should Not Send an Envoy to Vatican. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/westchester-deals-transactions-in-the-county-as-reported-yestreday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yestreday. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/travellrs-report-venezuelan-unrest-tell-of-4000-conscripts-ban-on.html | TRAVELLRS REPORT VENEZUELAN UNREST; Tell of 4,000 Conscripts, Ban on Radio, Students Jailed and Strict Censorship. ELECTION COMES APRIL '19 President Gomez Strengthening the Army as Revolt Threatens Him, It Is Declared. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/manning-confirms-forty-bishop-urges-reading-of-two-books-by-saints.html | MANNING CONFIRMS FORTY.; Bishop Urges Reading of Two Books by Saints Each Year. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/stage-stars-in-3-benefits-shows-aid-consumptive-grand-st-and.html | STAGE STARS IN 3 BENEFITS.; Shows Aid Consumptive, Grand St. and Cantor's Camp Funds. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/mccormak-hailed-by-vast-audience-irish-tenor-siags-as-of-old-to.html | McCORMAK HAILED BY VAST AUDIENCE; Irish Tenor Siags as of Old to Delighted Hearers-Ovation Also for Ex-Gov. Smith. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/100-crime-suspects-in-lineup-today-police-drive-continues-after-all.html | 100 CRIME SUSPECTS IN LINE-UP TODAY; Police Drive Continues After All Headquarters Cells Are Filled. MAN HELD IN $5,500 THEFT Another is Seized in Taxicab With Two Runaway School Girls From Larchmont. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/met15mile-title-guined-by-gavrin-n-y-u-student-running-for-the.html | MET.15-MILE TITLE GAINED BY GAVRIN; N. Y. U. Student, Running for the Millrose A. A., Leads Two Teammates in 1:80:58. MICHELSEN FINISHES NEXT Is Half Mile Behind With Prestia, Also of Millrose, Third--Five of 23 Complete Test. | True | By Arthur J. Daley. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/need-for-humor-in-religion-urged-rev-herbert-hitchen-tells-west.html | NEED FOR HUMOR IN RELIGION URGED; Rev. Herbert Hitchen Tells West Side Unitarians It Would Stop "Absurd Discussions." EXPLAINS VALUE OF PRAYER Commends That of Stevenson for Courage, Gaiety and the Quiet Mind. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/im-alone-sinking-thrilled-a-dry-deets-pickett-of-methodist-board-in.html | I'M ALONE SINKING 'THRILLED' A DRY; Deets Pickett of Methodist Board, in Newark, Calls Act "American" and "Right." SEES DROP IN BOOTLEGGING Last Election Proved a Wet Never Again Can Become Candidate for President, He Asserts. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/13-fridays-the-13th-in-calendar-defended-mb-folsom-over-radio.html | 13 "FRIDAYS THE 13TH" IN CALENDAR DEFENDED; M.B. Folsom, Over Radio, Replies fo Superstitious Objections to 13-Month Year. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/auto-race-schedule-set-dirt-tracks-evenis-to-start-at-maspeth-may.html | AUTO RACE SCHEDULE SET.; Dirt Tracks Evenis to Start at Maspeth May 12. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/calles-reported-on-way-to-sinaloa-general-will-head-drive-to-stamps.html | CALLES REPORTED ON WAY TO SINALOA; General Will Head Drive to Stamps Out Revolt in That State, Capital Hears. REBELLION SEEN NEAR END Confidence In Mexico City That Chihuahua and Juarez Will Soon Pays to Federals. | True | By L. C. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/calls-deal-morgan-gain-buston-paper-says-edison-purchase-in-everett.html | CALLS DEAL 'MORGAN' GAIN.; Buston Paper Says Edison Purchase in Everett Is Power Merger Step. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/london-new-loans-less-march-total-below-1928-but-quarters-issues.html | LONDON NEW LOANS LESS; March Total Below 1928, but Quarter's Issues Largest Since 1920. | True | Special Cable to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/albany-shows-record-in-new-incorporations-in-first-quarfer-of-year.html | ALBANY SHOWS RECORD IN NEW INCORPORATIONS, In First Quarfer of Year 7,557 Companies, With Capital of $63,448,380, Got Charters. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/chile-to-reform-electoral-law.html | Chile to Reform Electoral Law. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/frightened-by-sound.html | FRIGHTENED BY SOUND. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/pinehurst-tennis-today-lott-hennessey-van-rynallison-and-voshell-in.html | PINEHURST TENNIS TODAY.; Lott, Hennessey, Van Ryn,Allison and Voshell in Field. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/fans-surrround-ruth-ending-game-in-8th-rush-to-see-ruth-ends-game.html | Fans Surrround Ruth, Ending Game in 8th; RUSH TO SEE RUTH ENDS GAME IN 8TH Oklahoma City Fans Storm the Field, Cushion Fights follow and Play Ceases. CROWD SURROUNDS BABE Hero Followed to His Auto, which Is Almost Upset in Crush to Honor Him. RAIN ENDS CELEBRATION 18,000 see Yankees Pile Up Lead of 13 to 5 Before Autograph Seekers Become Active | True | By John Drebinger. Special To the New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/reid-assails-policy-of-reserve-board-illinois-representative-to-ask.html | REID ASSAILS POLICY OF RESERVE BOARD; Illinois Representative to Ask Congress to Investigate Speculation Curb. DOUBTS CREDIT STRINGENCY Proposes List of Questions to show Federal Authorities Have Created Artificial Situation. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/shaute-turns-back-robins-by-5-to-1-pitches-full-game-as-indians.html | SHAUTE TURNS BACK ROBINS BY 5 TO 1; Pitches Full Game as Indians Subdue Brooklyn Before 9,000 in New Orleans. THREE IN BOX FOR LOSERS Vance, Koupal and Pattison All Yield Tallies--Cleveland Makes 8 Hits to Rivals' 9. | True | By Roscoe McGowen. Special To the New York Times. | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/calls-stokowski-rude-will-quit-orchestra-philadelphia-symphonys.html | CALLS STOKOWSKI RUDE, WILL QUIT ORCHESTRA; Philadelphia Symphony's Concert Master Makes Charge--Rodzinski Has Other Offers. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/3-philadelphians-drown-four-escape-death-as-overloaded-boat-sinks.html | 3 PHILADELPHIANS DROWN.; Four Escape Death as Overloaded Boat Sinks in River. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/national-shrines-menaced-washington-protests-erection-of-an.html | NATIONAL SHRINES MENACED; Washington Protests Erection of an Abattoir Near Arlington. | True | RICHARD W. WESTWOOD. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/friends-of-music-defer-their-plan-probably-will-not-form-own.html | FRIENDS OF MUSIC DEFER THEIR PLAN; Probably Will Not Form Own Orchestra Until Another Year Goes By. OLD PROGRAM TO CONTINUE Metropolitan and PhilharmonicSymphony to Give Next Season'sConcerts Under Bodanzky. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/beck-praises-foch-for-invincible-faith-at-tribute-by-sixty.html | BECK PRAISES FOCH FOR INVINCIBLE FAITH; At Tribute by Sixty Societies He Likens the Marshal to Washington. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/philharmonicsymphony-concert.html | Philharmonic-Symphony Concert. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/heat-a-record-at-86-city-crowds-swarm-to-shore-and-parks-sunny-day.html | HEAT A RECORD AT 86; CITY CROWDS SWARM TO SHORE AND PARKS; Sunny Day With Mercury 10 Points Above Previous Peak Finds Hardy Souls in Surf. 350,000 AT CONEY ISLAND Throngs Go to Other Resorts--Autos Stream Along Roads and Jam Ferries and Tube. WARMTH CONTINUES TODAY Storms Expected to Restore Normal Weather Tomorrow--Two Deaths Here Due Indirectly to Heat. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/coen-loses-fo-danish-player-in-monte-carlo-tennis-final.html | Coen Loses fo Danish Player In Monte Carlo Tennis Final | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/scandinavian-pulp-deal-paper-industry-leaders-combine-to-regulate.html | SCANDINAVIAN PULP DEAL.; Paper Industry Leaders Combine to Regulate Exports. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/stocks-slow-at-paris-higher-money-and-wall-street-uncertainties.html | STOCKS SLOW AT PARIS; Higher Money and Wall Street Uncertainties Check Activity. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/missouri-urges-dry-referendum.html | Missouri Urges Dry Referendum. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/philosophers-warn-of-excess-science-sir-oliver-lodge-in-american.html | PHILOSOPHERS WARN OF EXCESS SCIENCE; Sir Oliver Lodge, in American Society Symposium, Cites Overorganization. BROADER TEACHING URGED Dr. Barus, Kofoid, F.W. Clarke, Conklin, H.N. Russell Give Views on Intellectual Needs. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/rubber-exports-made-record-in-february-value-was-7203846-exceeding.html | RUBBER EXPORTS MADE RECORD IN FEBRUARY; Value Was $7,203,846, Exceeding the Higher Value Monthsof 1920 in Volume. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/man-shot-dead-in-street-victim-came-from-italy-3-months-agofour.html | MAN SHOT DEAD IN STREET.; Victim Came From Italy 3 Months Ago--Four Suspects Seized. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/taberski-to-play-greenleaf-today-pocket-billiard-stars-meet-for.html | TABERSKI TO PLAY GREENLEAF TODAY; Pocket Billiard Stars Meet for First Time in Special Match in 13 Years of Rivalry. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/tasmanian-floods-kill-many.html | Tasmanian Floods Kill Many. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/college-alumni-to-meet-delegates-from-600-american-institutions-to.html | COLLEGE ALUMNI TO MEET.; Delegates From 600 American Institutions to Convene at Toronto. | True | | C1B 23491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/golf-dates-are-set-by-met-officials-sixtyfive-events-indicate-that.html | GOLF DATES ARE SET By MET OFFICIALS; Sixty-five Events Indicate That Season Will Be One of the Busiest Ever Known. OPENING SET FOR MAY 8 One-Day Events at Leewood and Cherry Valley-Women Working on Their Schedule. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/plan-germanytobolivia-fliaght.html | Plan Germany-to-Bolivia Fliaght. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/six-seized-in-hold-up-killing-also-laid-to-one-of-men-accused-of.html | SIX SEIZED IN HOLD -UP.; Killing Also Laid to One of Men Accused of Robbing Station. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/paris-pulled-free-sails-36-hours-late-20-tugs-wrest-liner-from-mud.html | PARIS PULLED FREE, SAILS 36 HOURS LATE; 20 Tugs Wrest Liner From Mud on Morning Tide and She Goes Out at 3 P. M. After Refueling. HULL FOUND UNDAMAGED Hundreds of Passengers Spent Evening Ashore--Ship May Make Up Some Lost Time. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/rumrunner-wins-battle-escapes-in-little-egg-harbor-after-shooting.html | RUM-RUNNER WINS BATTLE.; Escapes in Little Egg Harbor After Shooting Stack Off Patrol Boat. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/1289-register-at-barnard-girls-college-has-26-more-students-than.html | 1,289 REGISTER AT BARNARD; Girls College Has 26 More Students Than Last Year. | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/new-cruiser-is-launched-commodore-hances-craft-goes-down-the-ways.html | NEW CRUISER IS LAUNCHED.; Commodore Hance's Craft Goes Down the Ways at Quincy. | True | Special to The New York Times. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/european-borrowing-markwts-hurt-by-american-demands.html | European Borrowing Markwts Hurt by American Demands | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/germani-machinery-output-large-increase-in-production-and.html | GERMANI MACHINERY OUTPUT; Large Increase in Production and Export--Exceeds Pre-War Figure. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/austrian-trade-doubtful-unemployment-greaterdespite-some.html | AUSTRIAN TRADE DOUBTFUL.; Unemployment Greater,Despite Some Improvement in Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/lord-northesk-to-wed-engaged-to-betty-viasto-cousin-of-noted-woman.html | LORD NORTHESK TO WED.; Engaged to Betty Viasto, Cousin of Noted Woman Tennis Player. | True | Special Cable to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/ibn-saud-punishes-raiding-arab-tribes-feisal-ed-dowish-wounded-son.html | IBN SAUD PUNISHES RAIDING ARAB TRIBES; Feisal Ed Dowish Wounded, Son Slain--Italian Force Kills 160 African Rebels. | True | Special Cable to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 23491 |
| 1929-04-08 | 1929-04-08 | https://www.nytimes.com/1929/04/08/archives/kellogg-wont-be-envoy-denies-paris-reports-that-he-might-succeed-he.html | KELLOGG WON'T BE ENVOY.; Denies Paris Reports That He Might Succeed Herrick. | True | Special Cable to THE NEW YORK TIMES. | C1B 23491 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/obierne-new-navy-leader.html | O'Bierne New Navy Leader. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/kurtz-to-command-new-cruiser.html | Kurtz to Command New Cruiser. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/exhibits-new-glass-to-aid-art-students-columbia-university-also.html | EXHIBITS NEW GLASS TO AID ART STUDENTS; Columbia University Also Shows Work Done by Students Using New Device. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/yale-oarsmen-hold-threehour-drill-nine-crews-including-three.html | YALE OARSMEN HOLD THREE-HOUR DRILL; Nine Crews, Including Three Varsity Shells, Continue Spring Workouts--Rogers at No. 6. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/tin-prices-reach-new-low-slump-to-47c-lowest-point-on-exchange.html | TIN PRICES REACH NEW LOW.; Slump to 47c, Lowest Point on Exchange Here--330 Tons Traded. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/the-screen-an-audible-thriller.html | THE SCREEN; An Audible Thriller. | True | By Mordaunt Hall. | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/ryder-cup-golfers-feted-at-luncheon-pros-are-honored-at-affair-at.html | RYDER CUP GOLFERS FETED AT LUNCHEON; Pros Are Honored at Affair at Wanamaker's--Anderson in Role of Host. PLAYERS TRY NEW SUITS Official Apparel for Team Will Be Navy Blue Flannel--Squad Will Sail Tomorrow. United States Golfers Landed. Mackenzie Arrives Here. Opening at Grassy Sprain. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/a-wonder-of-broadcasting.html | A WONDER OF BROADCASTING. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/mayor-to-lay-school-cornerstone.html | Mayor to Lay School Cornerstone. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/china-to-take-over-tsinanfu-april-15-commission-agrees-on-details.html | CHINA TO TAKE OVER TSINAN-FU APRIL 15; Commission Agrees on Details for Control of Shantung Area to Be Evacuated by Japan. ANTI-TOKIO BOYCOTT LIFTED Chang Tsung-chang Is Reported to Be Planning Offensive on Tsinan-fu District. Chefoo Hospitals Full. Chang Imposes Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/lackawanna-hit-by-bus-competition-drop-of-1016000-passengers-in.html | LACKAWANNA HIT BY BUS COMPETITION; Drop of 1,016,000 Passengers in 1928 Also Laid to Holland Vehicular Tunnel. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/steamship-line-promotes-strong.html | Steamship Line Promotes Strong. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/unscrambling-china.html | UNSCRAMBLING CHINA. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/psychologists-to-hold-dinner.html | Psychologists to Hold Dinner. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/rescues-plane-lost-in-fog-buffalo-mail-flier-leads-ford-freight.html | RESCUES PLANE LOST IN FOG; Buffalo Mail Flier Leads Ford Freight Ship to Safe Landing. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/business-world-hot-wave-brings-rush-orders-name-style-conference.html | BUSINESS WORLD; Hot Wave Brings Rush Orders. Name Style Conference Features. New Dress Lines Being Shown. Rug Jobbers Buy "Drops" Well. Predict Broadcloth Premiums. To Announce Color Scholarships. Blanket Advances Probable. Improper Sizing Hurts Rayon. Gray Goods Not Active Here. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/february-export-of-autos-a-record-shipments-reached-value-of.html | FEBRUARY EXPORT OF AUTOS A RECORD; Shipments Reached Value of $61,529,748 for 45,058 Cars and Trucks. SMALL CARS A LARGE PART Parts for Assembly Sent Abroad in Big Volume--Argentina the Leading Purchaser. Exports of Parts Are Large. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/mrs-flora-s-cheney-member-of-illinois-legislature-dies-in-chicago.html | MRS. FLORA S. CHENEY.; Member of Illinois Legislature Dies in Chicago. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/midtown-loft-sold-realty-managers-inc-sell-elevenstory-building-to.html | MIDTOWN LOFT SOLD.; Realty Managers, Inc., Sell ElevenStory Building to H.C. Mathews. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/secretary-hyde-to-retain-dunlap.html | Secretary Hyde to Retain Dunlap. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/heads-jewish-seminary-rabbi-ms-margolies-is-elected-president-of.html | HEADS JEWISH SEMINARY.; Rabbi M.S. Margolies Is Elected President of Yeshiva. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/285-march-gain-by-35-store-chains-sales-for-first-quarter-up-262.html | 28.5% MARCH GAIN BY 35 STORE CHAINS; Sales for First Quarter Up 26.2 Per Cent--Childs Shows an Increase for Month. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/sloan-denies-citroen-deal-general-motors-president-says-report-of.html | SLOAN DENIES CITROEN DEAL; General Motors President Says Report of Purchase Is False. | True | Special Cable to THE NEW YORK TIMES. | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/art-gets-17305594-of-munsey-estate-sum-for-metropolitan-museum.html | ART GETS $17,305,594 OF MUNSEY ESTATE; Sum for Metropolitan Museum Contrasts With $40,000,000 Estimate at Filing of Will. NET HOLDINGS $19,747,687 $15,726,082 Is in Securities-- Best Painting Owned by the Publisher Worth $1,000. $15,726,082 in Securities. ART GET $17,305,594 OF MUNSEY ESTATE Munsey Co. Investments. Personal Realty Holdings. Design of Mansion Criticized. Wanted to Serve in "Big Way." | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/governor-long-impeached.html | GOVERNOR LONG IMPEACHED. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/stock-salesman-is-held-will-be-tried-for-alleged-effort-to-get-list.html | STOCK SALESMAN IS HELD.; Will Be Tried for Alleged Effort to Get List of Customers. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/ten-volga-pirates-sentenced-to-die-but-court-finally-spares-five.html | TEN VOLGA PIRATES SENTENCED TO DIE; But Court Finally Spares Five and Urges Mercy for Murderous Leader, Slayer of 12.KILLED AND ROBBED SCORESBand of Forty, With PicturesqueChief, Terrorized the CountrysideSeveral Years Ago. | True | By Walter Duranty. Wireless To the New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/acts-for-negro-in-house-laguardia-in-offer-rebukes-some-members-on.html | ACTS FOR NEGRO IN HOUSE; LaGuardia in Offer Rebukes "Some Members" on Office Places. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/154-suspects-in-police-lineup.html | 154 Suspects in Police Line-Up. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/lack-clues-to-fire-in-cb-dall-mansion-but-officials-continue-to.html | LACK CLUES TO FIRE IN C.B. DALL MANSION; But Officials Continue to Seek Incendiary in Blaze at Home of Roosevelt's Daughter. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/zazzerino-defeats-malone.html | Zazzerino Defeats Malone. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/boston-shoe-workers-threaten-to-strike-8000-expected-to-walk-out.html | BOSTON SHOE WORKERS THREATEN TO STRIKE; 8,000 Expected to Walk Out This Week-- Lasters, Out, Delegate Pickets. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/ohio-society-honors-memory-of-herrick-marcel-knecht-and-justice.html | OHIO SOCIETY HONORS MEMORY OF HERRICK; Marcel Knecht and Justice McCook Eulogize Ambassador at Meeting at the Waldorf. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/48310000-plans-filed-here-in-day-total-is-more-than-half-the-value.html | $48,310,000 PLANS FILED HERE IN DAY; Total Is More Than Half the Value of Apartments Projected During First Quarter. LAW CHANGE CAUSES RUSH Property Owners Hasten to Act Before New Dwellings Bill IsSigned by the Governor. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/federal-retirement-law-complaint-is-made-of-insufficiency-of.html | FEDERAL RETIREMENT LAW.; Complaint Is Made of Insufficiency of Pension Payments. | True | PROTEST. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/bombarder-of-paris-dies-gen-ludwig-von-louter-of-heavy-artillery.html | BOMBARDER OF PARIS DIES.; Gen. Ludwig von Louter of Heavy Artillery Stricken at 74. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/carriers-heads-hopeful-presidents-of-western-roads-report-estimates.html | CARRIERS HEADS HOPEFUL.; Presidents of Western Roads Report Estimates for March. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/plan-beet-sugar-parley-league-experts-will-make-general-report-on.html | PLAN BEET SUGAR PARLEY.; League Experts Will Make General Report on Situation. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/rev-jg-cushman-dies-in-his-study-rector-of-holy-trinity-catholic.html | REV. J.G. CUSHMAN DIES IN HIS STUDY; Rector of Holy Trinity Catholic Church Stricken While at His Desk. CARDINAL TO HONOR HIM Will Preside in Sanctuary at Requiem Mass, of Which BishopDunn Will Be Celebrant. Had an Important Parish. First Work at Home Church. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/luncheon-to-three-professions.html | Luncheon to Three Professions. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/swims-72-hours-22-minutes-kellam-collapses-within-hour-of-record-in.html | SWIMS 72 HOURS 22 MINUTES; Kellam Collapses Within Hour of Record in Jacksonville. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/polish-red-deputy-sentenced.html | Polish Red Deputy Sentenced. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/live-stock-at-chigaco.html | LIVE STOCK AT CHIGACO. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/sicilian-prince-to-wed-ej-clapps-daughter-report-that-city-clerk.html | SICILIAN PRINCE TO WED E.J. CLAPP'S DAUGHTER; Report That City Clerk Here Refused to Perform CeremonyDenied by Amy C. Clapp. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/cardinal-opens-drive-for-2000000-fund-hayes-makes-first.html | CARDINAL OPENS DRIVE FOR $2,000,000 FUND; Hayes Makes First Contribution Toward Campaign in Behalf of 209 Catholic Charities. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/perpetual-motion-provoked-in-cell-dr-osterhout-tells-how-putting-it.html | 'PERPETUAL MOTION' PROVOKED IN CELL; Dr. Osterhout Tells How Putting It in an Alkaline Solution Sets Up Long Chemical Reaction. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/held-in-kidnap-slaying-two-deny-knowledge-of-shooting-of-exconvict.html | HELD IN KIDNAP SLAYING.; Two Deny Knowledge of Shooting of Ex-Convict in Brooklyn. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/chapman-to-ride-at-ny-velodrome.html | Chapman to Ride at N.Y. Velodrome. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/rumanian-battle-leads-to-red-ban-fray-in-which-15-are-wounded.html | RUMANIAN BATTLE LEADS TO RED BAN; Fray in Which 15 Are Wounded Causes Premier to Order Suppression of Communists.ARMY BESIEGES HUNDREDSAfter Sniping From Houses FireBrigade Wins Day With WaterStream--270 Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/finlays-70-leads-in-pinehurst-golf-has-stroke-margin-in-first.html | FINLAY'S 70 LEADS IN PINEHURST GOLF; Has Stroke Margin in First 18Hole Qualifying Round of North and South Amateur.VOIGT TIES FOR SECONDDefending Titleholder Returns a 71 to Deadlock With Somerville--Held Has 72. Finlay Scores Two Eagles. Dawson Out in 35. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/to-study-youth-exchange-copenhagen-congress-will-discuss-trips-for.html | TO STUDY YOUTH EXCHANGE.; Copenhagen Congress Will Discuss Trips for Educational Development. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/aid-for-british-miners-americans-give-to-london-fund-now-totaling.html | AID FOR BRITISH MINERS.; Americans Give to London Fund, Now Totaling $3,970,000. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/80-strikers-seized-in-street-clashes-dozen-small-riots-occur-in.html | 80 STRIKERS SEIZED IN STREET CLASHES; Dozen Small Riots Occur in Picketing of Cafeterias in Garment District. 100 POLICE GO TO SCENE 20 of Those Arrested Are Jailed, 21 Fined--Two Held for Slashing Restaurant Proprietor. 100 Police Sent to the District. Two Strikers Injured. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/financial-markets-prices-of-stocks-again-go-lowercall-money-7-per.html | FINANCIAL MARKETS; Prices of Stocks Again Go Lower--Call Money 7 Per Cent. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/harmon-award-to-eielson-president-hoover-presents-trophy-to-pilot.html | HARMON AWARD TO EIELSON; President Hoover Presents Trophy to Pilot of Wilkins's Plane. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/archer-h-brown-dies-broker-and-banker-greenwich-horseman-was-a-son.html | ARCHER H. BROWN DIES; BROKER AND BANKER; Greenwich Horseman Was a Son of Pig Iron Merchant of Cincinnati--Was Captain in World War. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/georgetown-loses-to-yale-in-tenth-elis-tie-score-on-beyers-home-run.html | GEORGETOWN LOSES TO YALE IN TENTH; Elis Tie Score on Beyer's Home Run in Ninth and Win in Extra Inning by 6 to 4. WILD THROW AIDS VICTORS Garvey Tallies on the Error After Driving In Grove With Triple in the Tenth. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/girl-19-champion-of-india-to-play-in-wimbledon-tennis.html | Girl, 19, Champion of India, To Play in Wimbledon Tennis | True | Special Cable to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/give-funds-to-wesleyan-special-to-the-new-york-times.html | Give Funds to Wesleyan.; Special to The New York Times. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/text-of-supreme-court-decision-denying-fare-rise-to-the.html | Text of Supreme Court Decision Denying Fare Rise to the Interborough; Five-Cent Rate on the City Subways Is Not Confiscatory, High Court Holds | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/icc-rail-decision-pleases-wall-st-approval-of-terms-for-gopere.html | I.C.C. RAIL DECISION PLEASES WALL ST.; Approval of Terms for G.&O.Pere Marquette Union Seen as Step in Eastern Merger.STOCK MAY BE SOLD AT PAR New Ruling Regarded as Victory for Van Sweringens AfterLong Struggle. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/moscowitz-inquiry-closed-to-public-house-subcommittee-also-bars-the.html | MOSCOWITZ INQUIRY CLOSED TO PUBLIC; House Subcommittee Also Bars the Press "With the Consent of Counsel." SECRECY ASKED BY JUDGE In Event of Exoneration Publicity Would Impair His Usefulness, His Attorney Contends. CONGRESS TO GET RECORD Testimony Then May Be Published, Chairman Says--No Statement to Be Made Meanwhile. Court Clerk a Witness. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/no-sevencent-fare.html | NO SEVEN-CENT FARE. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/equitable-life-lent-23767286.html | Equitable Life Lent $23,767,286. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/judge-stackell-takes-office.html | Judge Stackell Takes Office. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Catching the "Wise Ones." Copper Market and Copper Shares. Strong Tone in Call Money. A Gratifying Decision. Reducing Brokers' Loans. Dumping the Traction Bonds. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/luncheon-for-miss-winchester.html | Luncheon for Miss Winchester. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/harbord-attacks-federal-meddling-he-says-commissions-invade-powers.html | HARBORD ATTACKS FEDERAL 'MEDDLING'; He Says Commissions Invade Powers the Constitution Reserves to the States. SEES TREND TO SOCIALISM General Tells Chamber at Springfield, Mass., That Individualismin America Is Threatened. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/mays-outpoints-okelly.html | Mays Outpoints O'Kelly. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/brooklyn-trading-schulte-buys-seven-houses-on-and-near-nostrand.html | BROOKLYN TRADING.; Schulte Buys Seven Houses On and Near Nostrand Avenue. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/deterding-urges-oil-control-trial-dutch-producer-calls-on-world.html | DETERDING URGES OIL CONTROL TRIAL; Dutch Producer Calls On World Operators to Limit Output for Next Nine Months. LINKS WASTE TO HIGH PRICE Increase to $6 a Barrel Forecast if Present Unrestricted System Is Continued. NEGOTIATE FOR OIL MERGER. Marland, Continental and Union of California in Preliminary Parleys. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/woman-jailed-66th-time-city-champion-53-adds-to-record-of-twentytwo.html | WOMAN JAILED 66TH TIME.; City Champion, 53, Adds to Record of Twenty-two Years. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/public-leaders-hall-citys-fare-victory-mckee-sees-way-smoother-for.html | PUBLIC LEADERS HALL CITY'S FARE VICTORY; McKee Sees Way Smoother for Unification--Delaney Says It Permits Sane Progress. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/enlarges-holdings-in-beekman-place-bing-concern-acquires-large-plot.html | ENLARGES HOLDINGS IN BEEKMAN PLACE; Bing Concern Acquires Large Plot on Fifty-second Street Near First Avenue. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/black-plans-round-trip-by-air-from-london-to-tokio-soon.html | Black Plans Round Trip by Air From London to Tokio Soon | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/amo-knocks-out-levine-referee-stops-feature-newark-bout-in-the.html | ARNO KNOCKS OUT LEVINE.; Referee Stops Feature Newark Bout in the Third Round. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/havana-expects-coolidge-but-expresident-denies-he-plans-to-attend.html | HAVANA EXPECTS COOLIDGE; But Ex-President Denies He Plans to Attend Machado Inauguration. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/dr-butler-nearly-well-columbia-head-expected-to-be-back-at-duties.html | DR. BUTLER NEARLY WELL.; Columbia Head Expected to Be Back at Duties Next Week. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/will-rogers-sees-no-mention-of-seats-in-fare-decision.html | Will Rogers Sees No Mention of Seats in Fare Decision. | True | WILL ROGERS. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/ajw-hilly-named-to-be-city-counsel-will-be-sworn-in-on-return-from.html | A.J.W. HILLY NAMED TO BE CITY COUNSEL; Will Be Sworn In on Return From Albany Hearing, the Mayor Announces. LED FIGHT ON HIGH RENTS Served Six Years as Assistant to Nicholson--Close Friend of Walker. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/halfhour-flurry-in-traction-stocks-issues-up-briskly-as-decision.html | HALF-HOUR FLURRY IN TRACTION STOCKS; Issues Up Briskly as Decision for I. R. T. Is Looked For, Then Drop on News of Ruling. QUICK PROFITS FOR SHORTS Interborough Advances to 55 on Trading of 96,000 Shares, but Closes at 33 1/2. "Shorts" Make Quick Profits. Cautious After Early Buying. HALF-HOUR FLURRY IN TRACTION STOCKS Table of Transactions. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/sparing-tree-and-stairway.html | SPARING TREE AND STAIRWAY. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/orloff-suspect-released-in-berlin.html | Orloff Suspect Released in Berlin. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/airplane-men-plan-140000-merger-negotiations-nearing-completion-in.html | AIRPLANE MEN PLAN $140,000 MERGER; Negotiations Nearing Completion in Forming of a Great Accessory Company. GENERAL MOTORS IS IN IT Bendix, Wright, Curtiss, Electric Auto-Lite, Stromberg Carburetor Reported in Deal. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/review-of-the-day-in-realty-market-week-opens-actively-with-several.html | REVIEW OF THE DAY IN REALTY MARKET; Week Opens Actively, With Several East Side Sales Reported Closed. 34TH ST. PLOT ASSEMBLED Anthony Campagna Buys Apartment to Protect Light of HisPark Avnue Corner Plot. Buys to Protect Light. East Side Tenement Sold. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/gen-booths-condition-still-critical.html | Gen. Booth's Condition Still Critical. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/lindbergh-shows-mexicans-how-to-fly-plane-bought-here-for-use.html | Lindbergh Shows Mexicans How to Fly Plane Bought Here for Use Against the Insurgents | True | Special Cable to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/traffic-impediment.html | Traffic Impediment. | True | M. MASTERSON. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/zogu-gives-post-to-italian-albanian-king-makes-paliani-chief-of.html | ZOGU GIVES POST TO ITALIAN; Albanian King Makes Paliani Chief of Military Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/the-uk-police-ok.html | THE U.K. POLICE O.K. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/four-injured-by-falling-plaster.html | Four Injured by Falling Plaster. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/black-bill-outpoints-mccoy.html | Black Bill Outpoints McCoy. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/tourney-awaited-at-white-sulphur-tennis-stars-are-expected-to-take.html | TOURNEY AWAITED AT WHITE SULPHUR; Tennis Stars Are Expected to Take Part in Mason and Dixon Event. HOSTS AT THE GREENBRIER J. Lorimer Wordens, Amos Eno and Mrs. Graham Fair Vanderbilt Among those Entertaining. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/labor-asks-place-on-tariff-commission-delegation-headed-by-woll.html | LABOR ASKS PLACE ON TARIFF COMMISSION; Delegation Headed by Woll Presents Views to Hoover--Aidfor Idle Proposed. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/fordham-eleven-reports-squad-of-46-answers-first-call-for-spring.html | FORDHAM ELEVEN REPORTS.; Squad of 46 Answers First Call for Spring Practice. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/railway-incomes-rise-15000000-total-of-84770000-for-february.html | RAILWAY INCOMES RISE $15,000,000; Total of $84,770,000 for February Reported by Class I Roads. TWENTY-THREE SHOW LOSS Increase in Net Returns Revealed Also for First Two Months of the Year. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/luncheon-for-miss-que-garnsey.html | Luncheon for Miss Que Garnsey. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/to-auction-hotel-equipment.html | To Auction Hotel Equipment. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/get-lifesaving-medals-brooklyn-and-newark-naval-officers-receive.html | GET LIFE-SAVING MEDALS.; Brooklyn and Newark Naval Officers Receive Treasury Awards. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/al-goldberg-loses-decision-to-petrone-harlem-boxer-closes-strongly.html | AL GOLDBERG LOSES DECISION TO PETRONE; Harlem Boxer Closes Strongly to Triumph in Broadway Arena Main Event. | True | By James P. Dawson. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/bishop-corrigan-dies-in-baltimore-at-80-vicar-general-of.html | BISHOP CORRIGAN DIES IN BALTIMORE AT 80; Vicar General of Archdiocese and Trustee of Catholic University. | True | Special to The New York Times. | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/unke-annexes-lead-in-singles-bowling-milwaukee-entry-rolls-728-to.html | UNKE ANNEXES LEAD IN SINGLES BOWLING; Milwaukee Entry Rolls 728 to Displace Judy in A.B.C. Tourney in Chicago. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/utilities-power-made-gain-in-1928-44996881-net-income-sets-high.html | UTILITIES POWER MADE GAIN IN 1928; $4,496,881 Net Income Sets High Record--Operating Revenues at New Peak. ASSETS NOW $322,237,650 Earnings Include Greater London and Counties Trust, Ltd., and Other Properties. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/christian-to-plead-in-mail-case-monday-to-remain-in-jersey-jail.html | CHRISTIAN TO PLEAD IN MAIL CASE MONDAY; To Remain in Jersey Jail Unless He Raises $5,000 Bail--Banton Is Expected to Ask Indictment. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/police-department.html | Police Department. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/sports-of-the-times-thumping-the-thole-pins-the-starting-barrier.html | Sports of the Times; Thumping the Thole Pins. The Starting Barrier. Golf and Tennis. Literal Translations. | True | By John Kieran. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/says-chapter-rejects-fraternity-liquor-ban-baltimore-paper-reports.html | SAYS CHAPTER REJECTS FRATERNITY LIQUOR BAN; Baltimore Paper Reports Defiance of University of VirginiaDelta Tau Deltans. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/state-income-bureau-gets-many-returns-increase-in-personal.html | STATE INCOME BUREAU GETS MANY RETURNS; Increase in Personal Exemption Starts Flurry of Reports--No Drop in Total Expected. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/construction-awards-up-contracts-in-the-metropolitan-area-continue.html | CONSTRUCTION AWARDS UP.; Contracts in the Metropolitan Area Continue to Show Gain. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/farm-relief-hopes-send-wheat-up-prices-advance-on-a-wave-of-buying.html | FARM RELIEF HOPES SEND WHEAT UP; Prices Advance on a Wave of Buying and the Close Is 3 Cents Higher. EXPORT DEMAND IMPROVES Corn Values Are on the Upgrade and the Finish Is at Net Gains --Oats Advance. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/widening-of-allen-st-urged-before-board-estimate-body-hears-col.html | WIDENING OF ALLEN ST. URGED BEFORE BOARD; Estimate Body Hears Col. Simmons, Miss Wald and Civic Workers--Craig Opposes Project. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/reich-budget-approved-agreement-on-estimates-held-to-assure-big.html | REICH BUDGET APPROVED.; Agreement on Estimates Held to Assure Big Coalition. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/two-pitchers-star-as-robins-win-40-moss-allows-only-one-hit-in-6-in.html | TWO PITCHERS STAR AS ROBINS WIN, 4-0; Moss Allows Only One Hit in 6 Innings Against Montgomery, Richardson One in 3. Three May Stay in Atlanta. Familiar Field for Rosenfeld. Manuel Defeats Johnny Dundee. | True | By Roscoe McGowen. Special To The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/gardner-gets-derby-lead-sets-pace-in-coast-run-by-victory-in.html | GARDNER GETS DERBY LEAD; Sets Pace in Coast Run by Victory in Cumberland Lap. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/norway-seeks-data-on-firing-on-juan-minister-of-washington-asks.html | NORWAY SEEKS DATA ON FIRING ON JUAN; Minister of Washington Asks Report by Consul General-- Lowman Defends Guard. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/mkeon-wins-125101-in-poggenburg-play-scores-high-run-of-20-in.html | M'KEON WINS, 125-101, IN POGGENBURG PLAY; Scores High Run of 20 in Victory Over Edwards--Mayo Beats Brennan--Bauer Triumphs. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/argue-lien-law-change-those-for-and-against-williams-amendment-get.html | ARGUE LIEN LAW CHANGE.; Those For and Against Williams Amendment Get Hearing. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/coins-going-to-ecuador-today.html | Coins Going to Ecuador Today. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/greenwich-estate-sold.html | Greenwich Estate Sold. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/plane-plunges-into-mud-pilot-and-companion-rescued-with-slight.html | PLANE PLUNGES INTO MUD.; Pilot and Companion Rescued With Slight Injuries Off Rye Beach. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/three-sent-to-jail-for-canario-frauds-shurtleff-gets-four-years-at.html | THREE SENT TO JAIL FOR CANARIO FRAUDS; Shurtleff Gets Four Years at Atlanta and the Locke Brothers Three Each.TWO OTHERS RELEASED Carragher and Anderson Receive Suspended Sentences--Court Denies Bail Pending Appeals. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/acts-on-bank-merger-guaranty-trusts-board-approves-union-with-bank.html | ACTS ON BANK MERGER.; Guaranty Trusts Board Approves Union With Bank of Commerce. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/af-of-l-moves-in-carolina-strikes-will-fight-left-wing-textile.html | A.F. OF L. MOVES IN CAROLINA STRIKES; Will Fight 'Left Wing' Textile Union by Seeking to Win Terms for Workers. 3 MORE MILLS AFFECTED Klan Dragon at Forest City, N.C., Urges Employes in Walkout There to Be 'Reasonable.' Klan Head Addresses Strikers. Elizabethton Case is Pressed. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/money.html | MONEY. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/its-night-club-day-in-federal-court-bartender-gets-10-days-in-jail.html | IT'S 'NIGHT CLUB DAY' IN FEDERAL COURT; Bartender Gets 10 Days in Jail and Three Are Fined on Nuisance Charges. HELEN MORGAN IN COURT But Her Trial Is Not Reached-- Asked Opinion of Jones Law, She Says 'What Is It?' | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/matsuyama-wins-2-cue-games.html | Matsuyama Wins 2 Cue Games. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/no-confiscation-is-found-subways-and-elevated-viewed-as-separate-in.html | NO CONFISCATION IS FOUND; Subways and Elevated Viewed as Separate in Judging Fare. I.R.T. PETITION CRITICIZED Unprecedented, Says Opinion, for Road to Claim 8% Return on Property Not Its Own. INJUNCTION WRIT VOIDED Court Would Not Thwart Test of Issue in State Tribunal-- Three Justices Dissent. Indicates View of Contract. Cites Basis Needed for Support. 7-CENT FARE LOSES IN SUPREME COURT Devery Sees Full Victory. Would Not Thwart State Suit. Separates Subway and Elevated. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/norma-to-be-benefit-grand-street-settlement-takes-over-metropolitan.html | "NORMA" TO BE BENEFIT.; Grand Street Settlement Takes Over Metropolitan for Friday. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/american-bankers-differ-on-debt-bank-one-now-in-london-indorses.html | AMERICAN BANKERS DIFFER ON DEBT BANK; One, Now in London, Indorses Heartily Scheme Involving an Institution of World Import. OTHER AGAINST WIDE SCOPE Advantage for Britain Seen--The Possibility of Our Federal Reserve Abstaining Is Considered. American Colleague Differs. London Might Gain Advantage. | True | By Edwin L. James. Wireless To the New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/decision-is-climax-of-long-litigation-case-fought-through-state-and.html | DECISION IS CLIMAX OF LONG LITIGATION; Case Fought Through State and Federal Courts by Array of Counsel. SUIT FOLLOWED PETITION Transit Commission Rejected Fare Increase, and Statutory Tribunal Upheld It. Action Begun on Feb. 14, 1928. Rules for Seven-Cent Fare. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/corporate-changes.html | CORPORATE CHANGES | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/1-in-chain-brings-5-in-turnover.html | $1 in Chain Brings $5 in Turnover. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Business and Other Parcels Reported Yesterday. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/new-records-made-in-steel-production-institute-reports-ingot-output.html | NEW RECORDS MADE IN STEEL PRODUCTION; Institute Reports Ingot Output for March and First Quarter of Year. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/rubber-market-listless.html | RUBBER MARKET LISTLESS. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/3-stowaways-suffocated-brazilians-found-dead-after-ship-fumigation.html | 3 STOWAWAYS SUFFOCATED; Brazilians Found Dead After Ship Fumigation at Virgin Islands. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/wood-block-rains-dollars-at-blow-from-farmers-axe.html | Wood Block Rains Dollars At Blow From Farmer's Axe | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/new-rumely-directors-eastern-financial-interests-get-four-places-on.html | NEW RUMELY DIRECTORS; Eastern Financial Interests Get Four Places on Board. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/charges-warder-gave-wrong-view-on-bank-attorney-says-banking-head.html | CHARGES WARDER GAVE WRONG VIEW ON BANK; Attorney Says Banking Head Told Giannini City Trust Had Only Slight Irregularities. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/seeks-custody-of-heiress-mrs-fw-watriss-sues-former-husband-for.html | SEEKS CUSTODY OF HEIRESS; Mrs. F.W. Watriss Sues Former Husband for Child. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/germans-reply-on-claim-charge-phantasy-in-our-case-on-jersey.html | GERMANS REPLY ON CLAIM.; Charge "Phantasy" in Our Case on Jersey Munitions Blast. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/gives-15000-to-church-and-charity.html | Gives $15,000 to Church and Charity. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/aida-opens-closing-week-verdis-opera-sung-8-times-tops.html | 'AIDA' OPENS CLOSING WEEK.; Verdi's Opera, Sung 8 Times, Tops Metropolitan's Season Record. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/paulino-returns-here-plans-no-bouts-till-match-with-schmeling.html | PAULINO RETURNS HERE.; Plans No Bouts Till Match With Schmeling, Proposed for June 27. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/divorces-lj-mccormick-former-alice-cudahy-married-during-war-gets.html | DIVORCES L.J. McCORMICK; Former Alice Cudahy, Married During War, Gets Reno Decree. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/mrs-pinchot-takes-poison-by-mistake-leaves-train-at-savannah-ga-and.html | MRS. PINCHOT TAKES POISON BY MISTAKE; Leaves Train at Savannah, Ga., and Is Treated at Hospital for Slight Illness. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/stone-laying-on-wnyc-walker-scheduled-to-speak-at-evander-childs.html | STONE LAYING ON WNYC.; Walker Scheduled to Speak at Evander Childs Ceremony. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/noon-breakfast-for-churchwomen.html | Noon Breakfast for Churchwomen. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/other-utility-earnings-statements-for-various-periods-issued-by.html | OTHER UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Laclede Gas and Electric. Ohio Electric Power. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/offers-to-prove-drys-in-congress-drink-laguardia-says-he-could-fill.html | OFFERS TO PROVE DRYS IN CONGRESS DRINK; LaGuardia Says He Could Fill His Office With Then Any Monday Morning. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/cost-of-irt-suit-about-1000000-city-forced-to-pay-for-effort-to.html | COST OF I.R.T. SUIT ABOUT $1,000,000; City Forced to Pay for Effort to Increase Fare by Charge to "Operating Expenses." $280,000 PAID TO LAWYERS "Inventory and Valuation" Outlay for Ten Months Is Placed at $378,342. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/dr-rodzinski-leaving-he-says-he-will-direct-los-angeles-orchestra.html | DR. RODZINSKI LEAVING.; He Says He Will Direct Los Angeles Orchestra Next Season. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/loans-of-the-past-harass-dominicans-menace-vasquez-government.html | LOANS OF THE PAST HARASS DOMINICANS; Menace Vasquez Government, Regarded as Dependent on Work of Dawes Experts. GETTING FUNDS A PROBLEM Loan Charges Come First and Then Communes' Share--Foes Hope Economy Will Hurt President. Opposition Feared Loan. Hard to Get Funds. A Legacy of the Revolutions. | True | By Hugh O'Connor, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/berlin-buys-gold-here-gets-11000000-earmarked-for-banks-of-france.html | BERLIN BUYS GOLD HERE.; Gets $11,000,000 Earmarked for Banks of France and Belgium. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/diplomats-confer-on-curtis-hostess-but-refuse-to-act-howard-and.html | DIPLOMATS CONFER ON CURTIS HOSTESS, BUT REFUSE TO ACT; Howard and Others Decide to Leave Mrs. Gann's Social Status to State Department. PRINCIPALS REMAIN ALOOF But Senator Heflin Talks of Congress Fight Unless Issue Is Settled 'as Charley Wants It.' Heflin for Action by Congress. Interest in the Chilean Dinner. Mr. Curbs Maintains Silence. DIPLOMATS CONFER ON CURTIS HOSTESS Mr. Gann Strictly Neutral. Alabaman Would See It Through. Decide to Ask Stimson for Ruling. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/sees-a-limit-to-talkies-rosa-ponselle-doubts-they-will-take-place.html | SEES A LIMIT TO TALKIES; Rosa Ponselle Doubts They Will Take Place of Artists in Person. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/anita-tully-makes-debut-young-soprano-formerly-in-bellevue.html | ANITA TULLY MAKES DEBUT; Young Soprano Formerly in Bellevue Laboratory Gives Recital. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/march-continues-employment-gains-fourth-successive-month-to-show-in.html | MARCH CONTINUES EMPLOYMENT GAINS; Fourth Successive Month to Show Increases in This State Over a Year Ago. SPRING PEAK IS REACHED This Condition Reported in Metals, Clothing and Textiles--Up-State Factories Especially Busy. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/to-invoke-old-jay-treaty-canadian-lawyer-will-contend-right-of.html | TO INVOKE OLD JAY TREATY.; Canadian Lawyer Will Contend Right of Entry Without Head Tax. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/miss-harvey-weds-newell-c-smith-ceremony-in-st-andrews-church.html | MISS HARVEY WEDS NEWELL C. SMITH; Ceremony in St. Andrew's Church, Wellesley, Mass., Performed by Rev. Roy Hutton.MISS McCORMICK BRIDEGranddaughter of Late Admiral McCormick Married to James DixonBartlett in Baltimore. | True | Special to The New York Times. | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/customs-ceremony-today-court-dedication-in-new-building-with-dinner.html | CUSTOMS CEREMONY TODAY.; Court Dedication in New Building With Dinner This Evening. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/miss-browne-to-teach-tennis.html | Miss Browne to Teach Tennis. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/inquiry-clears-ross-in-sea-death-secret-investigation-held-at.html | INQUIRY CLEARS ROSS IN SEA DEATH; Secret Investigation Held at Philadelphia at Insistence of Yacht Skipper's Kin. NOMAD OWNER QUESTIONED Federal Prosecutor Says Testimony Shows That Capt. Schofield Was Accidentally Lost Off Ship. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/new-financing-up-in-first-quarter-total-of-2936660698-exceeds-that.html | NEW FINANCING UP IN FIRST QUARTER; Total of $2,936,660,698 Exceeds That for Same Periodof 1928 by 28 Per Cent.STOCKS ACCOUNT FOR RISEShow an Increase of 125 Per Cent,While New Bonds and Notes Decrease 30 Per Cent. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/submarine-tests-planned-uss-mallard-will-try-to-raise-sunken.html | SUBMARINE TESTS PLANNED; U.S.S. Mallard Will Try to Raise Sunken Cocosolo Vessels. | True | Special Cable to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/to-specialize-in-brooklyn-new-finance-corporation-to-hold-and-deal.html | TO SPECIALIZE IN BROOKLYN; New Finance Corporation to Hold and Deal In Securities. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/mark-sacrifice-site-hawaiians-to-put-tablet-where-supposed-last.html | MARK SACRIFICE SITE.; Hawaiians to Put Tablet Where Supposed Last Victim Died. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/senators-defeat-giants-by-8-to-3-hubbell-yields-six-hits-and-five.html | SENATORS DEFEAT GIANTS BY 8 TO 3; Hubbell Yields Six Hits and Five Runs in the Fourth in Birmingham Contest. TAKE CLEARS THE BASES Hits Triple With Three On in the Eighth--Goslin's Triple in the Fourth Also Damaging. Connects for Three Bases. Tate Clears the Bases. | True | By William E. Brandt. Special To the New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/thrasher-new-stroke-of-penn-varsity-crew-sophomore-replaces.html | THRASHER NEW STROKE OF PENN VARSITY CREW; Sophomore Replaces Taeffner, Who Is Put at No. 6--Barnhart Gets No. 2 Post. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/irt-bought-6000000-unneeded-tokens-paid-174580-for-plugs-tickets.html | I.R.T. BOUGHT 6,000,000 UNNEEDED TOKENS; Paid $174,580 for Plugs, Tickets and Rebate Slips--Arranged to Buy 10,000,000 More. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/union-city-council-cited-in-court-fight-must-appear-april-20-to.html | UNION CITY COUNCIL CITED IN COURT FIGHT; Must Appear April 20 to Oppose Judicial Inquiry Into Alleged Illegal $147,208 Outlay. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/increase-in-loans-bank-report-shows-reserve-boards-condition.html | INCREASE IN LOANS, BANK REPORT SHOWS; Reserve Board's Condition Statement Notes No Change in Deposits. INVESTMENTS DECREASE Loans on Securities Show Decline of $46,000,000 by Banks in the New York District. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/walker-sees-fare-forever-out-of-politics-hails-victory-for-city.html | Walker Sees Fare Forever Out of Politics; Hails Victory for City, Happy for Its People | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/net-tourney-is-awarded-eastern-intercollegiates-to-be-held-at.html | NET TOURNEY IS AWARDED.; Eastern Intercollegiates to Be Held at Crescent A.C. June 17. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/einstein-ignores-cardinal-scientist-not-interested-in-attack-by.html | EINSTEIN IGNORES CARDINAL; Scientist Not Interested in Attack by O'Connell on Relativity. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/asks-quick-justice-in-holdup-slaying-whalen-tells-banton-example.html | ASKS QUICK JUSTICE IN HOLD-UP SLAYING; Whalen Tells Banton Example Must Be Made of Two Held for Killing Merchant. SEEKS INDICTMENTS TODAY Calls Case More Important Than Rothstein Murder--Praises Work of Detectives. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/marxes-for-the-palace-brothers-to-appear-in-du-barry-travesty-from.html | MARXES FOR THE PALACE.; Brothers to Appear in Du Barry Travesty From "Animal Crackers." | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/hoover-backs-einstein-celebration.html | Hoover Backs Einstein Celebration. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/red-bombs-hurt-5-in-india-chamber-members-in-terror-grope-way-from.html | RED BOMBS HURT 5 IN INDIA CHAMBER; Members in Terror Grope Way From the Damaged House of Assembly at Delhi. TWO NATIVES ARE SEIZED Sir John Simon, Chairman of the Inquiry Board, Witnesses the Outrage--British Indignant. Members Grope Way Out. Worst Outrage Since 1912. Intense Indignation In Britain. Russia Is Accused. Leaflet Shows Motive of Bombing. Official's Wife Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/pagan-laddie-wins-mt-vernon-purse-kentucky-derby-candidates-run-one.html | PAGAN LADDIE WINS MT. VERNON PURSE; Kentucky Derby Candidates Run One, Two, Three, Four in Feature at Bowie. RANCOCAS PAIR DEFEATED Donnay Second, Leucite Third After Leading Field to Last Half Furlong--Nymph King Next. Victor Pays $12.10 for $2. Sun Seeker Breaks Down. | True | By Bryan Field. Special To the New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/orders-coast-guard-tact-bureau-here-told-to-be-courteous-in.html | ORDERS COAST GUARD TACT; Bureau Here Told to Be Courteous in Boarding Pleasure Craft. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/macmillan-warns-wilkins-fellow-explorer-calls-polar-submarine.html | MacMILLAN WARNS WILKINS.; Fellow Explorer Calls Polar Submarine Venture Suicidal. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/dry-leader-doubts-law-will-rout-liquor-poulson-tells-jersey.html | DRY LEADER DOUBTS LAW WILL ROUT LIQUOR; Poulson Tells Jersey Methodists They Must Create Atmosphere Hostile to Alcohol. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/french-institute-reception-today.html | French Institute Reception Today. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/meyers-is-victor-in-us-title-bout-new-yorker-outpoints-omaha.html | MEYERS IS VICTOR IN U.S. TITLE BOUT; New Yorker Outpoints Omaha 118-Pounder in National A.A.U. Tourney in Boston. Zell Defeats Apice. Fans Disapprove Decision. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/fail-to-find-slayer-of-mother-of-three-police-unable-to-identify.html | FAIL TO FIND SLAYER OF MOTHER OF THREE; Police Unable to Identify the Fingerprints on Death Car-- Autopsy Report Made. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/mrs-straus-ends-african-expedition-party-sails-today-with-300.html | MRS. STRAUS ENDS AFRICAN EXPEDITION; Party Sails Today With 300 Varieties of Birds and Trophies of Hunts. LEADER HAD A CLOSE CALL Barely Escaped When Elephants Charged Her--Trip Was for the Museum of Natural History. Planned Trip for Museum. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/davison-coke-and-iron-co-new-corporation-to-operate-at-pittsburgh.html | DAVISON COKE AND IRON CO.; New Corporation to Operate at Pittsburgh and Sharpsville, Pa. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/chicago-bank-increases-stock.html | Chicago Bank Increases Stock. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/james-gilfillan-garfield-aide-dies-schoolmate-93-of-martyred.html | JAMES GILFILLAN, GARFIELD AIDE, DIES; Schoolmate, 93, of Martyred President Was Treasurer of the United States. HELD A POST UNDER LINCOLN As Washington Sinking Fund Commissioner From 1878 to 1883, HeWas Not Paid Until 1926. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/urges-indian-bureau-head-knutson-recommends-minnesotan-for.html | URGES INDIAN BUREAU HEAD; Knutson Recommends Minnesotan for Commissioner. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/allison-defeats-king-at-tennis-former-intercollegiate-champion-in.html | ALLISON DEFEATS KING AT TENNIS; Former Intercollegiate Champion, in Fine Form, Takes Opening Round 6-0, 6-3 at Pinehurst | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/yale-victor-at-tennis-triumphs-over-georgetown-63-at-columbia.html | YALE VICTOR AT TENNIS; Triumphs Over Georgetown, 6-3, at Columbia Country Club, Washington | | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/city-tax-notices-mailed-800000-property-owners-will-get-bills.html | CITY TAX NOTICES MAILED.; 800,000 Property Owners Will Get Bills Early--Due in May. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/holy-cross-nine-victor-herbert-allows-quantico-marines-only-3-hits.html | HOLY CROSS NINE VICTOR.; Herbert Allows Quantico Marines Only 3 Hits in 5-0 Triumph. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/london-radios-byrd-by-new-york-relay-transatlantic-phone-starts.html | LONDON RADIOS BYRD BY NEW YORK RELAY; Transatlantic Phone Starts Message on 15,000-Mile Arc to Earth's Nether Tip. TRIUMPH IN ETHER HAILED Publisher of New York Times Tells Editor in England That New Era Is for Good of World. This "Only the Beginning" Polar Pictures by Radio. New Era Through Radio. | True | Special Cable to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/case-succeeds-milbank-acquires-controlling-interest-in-case-pomeroy.html | CASE SUCCEEDS MILBANK.; Acquires Controlling Interest in Case, Pomeroy & Co., Inc. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/hoover-felicitates-king-albert.html | Hoover Felicitates King Albert. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/rio-de-janeiro-bakers-out-ask-40-per-cent-salary-increase-sao-paulo.html | RIO DE JANEIRO BAKERS OUT.; Ask 40 Per Cent Salary Increase-- Sao Paulo Printers Also Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/frederick-brown-assembles-block-on-central-park-west.html | Frederick Brown Assembles Block on Central Park West | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/adams-and-hughes-inspect-fleet.html | Adams and Hughes Inspect Fleet. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/reports-missing-girl-seen-new-haven-man-starts-police-on-hunt-for.html | REPORTS MISSING GIRL SEEN; New Haven Man Starts Police on Hunt for Rosamond Morse. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/army-orders-and-assignments-special-to-the-new-york-times.html | Army Orders and Assignments.; Special to The New York Times. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/paino-obtains-delay-of-trial-till-april-15-court-grants-counsel.html | PAINO OBTAINS DELAY OF TRIAL TILL APRIL 15; Court Grants Counsel More Time to Prepare Case--Queens Inquiry Opens Today. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/discuss-problems-of-fiveday-week-prof-brissendon-says-it-would-be.html | DISCUSS PROBLEMS OF FIVE-DAY WEEK; Prof. Brissendon Says It Would Be Feasible Only Through Cooperation of Employers. LEGISLATION CONSIDERED M.K. Hart Tells Women's Trade Union League Short Week Might Ruin Some Industries. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/new-french-navy-units-one-cruiser-to-be-launched-soon-will-be-named.html | NEW FRENCH NAVY UNITS.; One Cruiser to Be Launched Soon Will Be Named Marshal Foch. | True | Special Cable to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/fh-prince-abandons-memorial-to-his-son-boston-financier-disagrees.html | F.H. PRINCE ABANDONS MEMORIAL TO HIS SON; Boston Financier Disagrees With Capital Fine Arts Commission. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/workers-find-rich-gold-vein-in-philippines-diggers-find-lode.html | Workers Find Rich Gold Vein in Philippines; Diggers Find Lode Estimated at $20,000,000 | | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/eleanor-stark-stanley-funeral-for-american-pianist-to-be-held.html | ELEANOR STARK STANLEY.; Funeral for American Pianist to Be Held Tomorrow. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/eh-rollins-sons-in-a-consolidation-merge-with-howe-snow-co-also.html | E.H. ROLLINS & SONS IN A CONSOLIDATION; Merge With Howe, Snow & Co., Also Long a Factor in Investment Banking.BOTH ALLIED IN PAST DEALSOrganization, Backing and Ownership of Utilities and Industrial Companies to Be Continued. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/luxembourg-signs-arbitration-pact.html | Luxembourg Signs Arbitration Pact. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/dickens-collection-is-sold-for-27005-original-manuscript-of-the.html | DICKENS COLLECTION IS SOLD FOR $27,005; Original Manuscript of 'The Song of the Wreck' Poem Brings $3,400. $3,000 PAID FOR MS. LEAF Eleven Relics Gathered by Mr. and Mrs. Daoust of Cleveland Go for $2,100. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/journalism-school-to-celebrate.html | Journalism School to Celebrate. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/k-of-c-renews-reward-offers-25000-for-proof-that-bogus-oath-is-any.html | K. OF C. RENEWS REWARD.; Offers $25,000 for Proof That Bogus Oath Is Any Part of Ritual. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/physicians-defend-morning-exercises-physical-culture-experts.html | PHYSICIANS DEFEND MORNING EXERCISES; Physical Culture Experts Contradict Dr. Williams's View That It Is Harmful.UPHOLD COLD PLUNGE, TOODr. Fiske Says Experience of ManyProves Benefits--Yale CoachUpholds Williams. Beneficial, Says Dr. Fiske. 700,000 Testify to Benefits. Says Exercise Can Be Overdone. HOW TO TELL IF DIP IS GOOD. Prof. McKenzie Says Any One Can Judge by After-Effects. YALE COACH BACKS WILLIAMS. Kiphuth Says Morning Exercise and Cold Dip Are Injurious. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on April 3, 1929. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/plan-3000000-house-on-riverfront-site-stanhope-estates-acquire-plot.html | PLAN $3,000,000 HOUSE ON RIVERFRONT SITE; Stanhope Estates Acquire Plot at Exterior and East 72d Sts. for Cooperative. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/crashes-in-seeking-plane-captain-chater-forced-down-in-search-for.html | CRASHES IN SEEKING PLANE; Captain Chater Forced Down in Search for Southern Cross Fliers. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/baldwin-and-the-editors.html | BALDWIN AND THE EDITORS. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/baseball-giving-way-to-lacrosse-as-chief-spring-activity-at-rutgers.html | Baseball Giving Way to Lacrosse As Chief Spring Activity at Rutgers; Indian Game Draws a Varsity Squad of Seventy, While From 250 to 300 Play It Informally--Nine Has Bright Outlook, but the Track Team Is Weak. Easy to Form Lacrosse Teams. Engage Stevens on Saturday. Nine Won Opening Game. Wrestling Added to Sports. | True | By Grover Theis. Special To the New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/vanishes-at-sea-with-60000.html | Vanishes at Sea With $60,000. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/citys-record-heat-continues-felling-three-showers-today-expected-to.html | City's Record Heat Continues, Felling Three; Showers Today Expected to Cool Off the East | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/to-act-in-im-alone-case-canadian-minister-expected-to-give-position.html | TO ACT IN I'M ALONE CASE.; Canadian Minister Expected to Give Position of His Country Soon. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/dams-leads-in-cue-play-newman-trails-1500-to-931-in-english.html | DAMS LEADS IN CUE PLAY.; Newman Trails, 1,500 to 931, in English Championship Final. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/american-named-adviser-nanking-government-appoints-tf-millard-as.html | AMERICAN NAMED ADVISER.; Nanking Government Appoints T.F. Millard as Political Aide. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/error-kills-3-brothers-misplacing-of-decimal-point-in-prescription.html | ERROR KILLS 3 BROTHERS.; Misplacing of Decimal Point in Prescription Held Responsible. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/cotton-recovers-selling-at-the-opening-followed-by-covering-with.html | COTTON RECOVERS; Selling at the Opening Followed by Covering, With Close 2 to 8 Points Higher Than Saturday. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/kozeluh-likely-to-return-czech-tennis-star-wants-to-meet-richards.html | KOZELUH LIKELY TO RETURN; Czech Tennis Star Wants to Meet Richards on Grass Courts. | True | Special Cable to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/1000000-dry-pledges-sought-by-wctu-organization-plans-to-present.html | 1,000,000 DRY PLEDGES SOUGHT BY W.C.T.U.; Organization Plans to Present Them to Hoover--Mrs. Boole Scores Heflin's Son. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/cooperative-suites-sold-apartments-in-new-houses-on-park-and-fifth.html | COOPERATIVE SUITES SOLD.; Apartments in New Houses on Park and Fifth Avenues in Deals. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/three-courts-figure-in-plans-of-helen-wills-in-one-day.html | Three Courts Figure in Plans Of Helen Wills in One Day | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/skinner-to-open-new-play-in-albany.html | Skinner to Open New Play in Albany. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/shine-boy-with-almazan-lad-made-94mile-desert-march-for-business.html | SHINE BOY WITH ALMAZAN.; Lad Made 94-Mile Desert March for Business and Adventure. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/extra-guards-in-albany-precautions-taken-at-governors-mansion-after.html | EXTRA GUARDS IN ALBANY.; Precautions Taken at Governor's Mansion After Finding of Bomb. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/tourville-honors-herrick-out-at-sea-aquitania-hears-of-homage-by.html | TOURVILLE HONORS HERRICK OUT AT SEA; Aquitania Hears of Homage by Captain and Crew of Cruiser Bearing Body Home. FINE WEATHER PREVAILS Charge Cables Washington of Paris Scenes--Cleveland Children to Pay Tribute. Reports on Paris Tribute. Cleveland Children to Pause. Confers on New York Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/canoe-upsets-two-drown-union-nj-boys-were-playing-in-homemade-craft.html | CANOE UPSETS, TWO DROWN; Union (N.J.) Boys Were Playing in Home-Made Craft. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/nc-state-nine-wins-43-brakes-single-in-eighth-scores-deciding-runs.html | N.C. STATE NINE WINS, 4-3.; Brake's Single in Eighth Scores Deciding Runs Against Maryland. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/freight-cars-crash-on-street-trestle-two-trains-on-long-island-road.html | FREIGHT CARS CRASH ON STREET TRESTLE; Two Trains on Long Island Road Sideswipe and Tie Up Traffic. CARS OVERHANG AVENUE Thousands Attracted by Grinding Noise, Which Was Heard for Several Blocks. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/canada-to-permit-liquor-observers-agrees-to-united-states-officers.html | CANADA TO PERMIT LIQUOR 'OBSERVERS; Agrees to United States Officers Being Stationed on Docks to "Spot" Shipments. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/reelect-rw-straus-temple-brotherhoods-name-officers-next-meeting-in.html | RE-ELECT R.W. STRAUS; Temple Brotherhoods Name Officers Next Meeting in Philadelphia. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/comments-of-press-on-the-fare-decision-lower-federal-courts-held-to.html | COMMENTS OF PRESS ON THE FARE DECISION; Lower Federal Courts Held to Be Rebuked--Big Questions Seen as Unanswered. Sees Economic Problem Left. Finds Big Question Still Open. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/fire-department.html | Fire Department. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/dudley-accepts-pro-golf-berth.html | Dudley Accepts Pro Golf Berth. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/2000000-for-adopted-boy-james-f-smith-wins-twothirds-of-estate-in.html | $2,000,000 FOR ADOPTED BOY; James F. Smith Wins Two-thirds of Estate in Michigan Suit. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/george-francis-casilear-retired-member-of-stock-exchange-dead-in.html | GEORGE FRANCIS CASILEAR.; Retired Member of Stock Exchange Dead in Paris. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/coolidge-gets-medal-of-prisons-committee-hailed-as-champion-of.html | Coolidge Gets Medal of Prisons Committee; Hailed as Champion of Penal System Reform | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/eleanore-mayo-elverson-widow-of-publisher-and-former-actress-dies.html | ELEANORE MAYO ELVERSON.; Widow of Publisher and Former Actress Dies in Philadelphia. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/pearl-harbor-suit-nears-government-seeks-to-condemn-private-fishing.html | PEARL HARBOR SUIT NEARS.; Government Seeks to Condemn Private Fishing Rights. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/to-plan-today-for-butterfly-ball.html | To Plan Today for Butterfly Ball. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/amity-movement-in-spain-americans-there-start-hispanopan-american.html | AMITY MOVEMENT IN SPAIN.; Americans There Start Hispano-Pan American Project. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/industry-of-doubtful-character.html | Industry of Doubtful Character. | True | F.J.L. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/purchases-long-island-estate.html | Purchases Long Island Estate. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/blackbirds-in-paris-next-month.html | "Blackbirds" in Paris Next Month. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/mcooey-backs-the-mayor-out-for-him-on-news-of-city-rate-victory-at.html | M'COOEY BACKS THE MAYOR; Out for Him on News of City Rate Victory at Byrne Luncheon. HIS FRIENDS ARE JUBILANT Walker's Hand Strengthened in Tammany Fight Also--Leans to Man From Ranks. SMITH CONFERS ON LEADER Blow Seen to Hylan Chances in Fall, but He Calls Fare Not the Main Issue and Will Go On. McCooey Declares for Mayor. SEE WALKER NAMED ON FARE DECISION Ex-Mayor to Continue in Race. Stronger in Tammany Fight. Smith Talks of Leadership. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/churches-to-receive-awards-for-service-new-york-presbytery-will.html | CHURCHES TO RECEIVE AWARDS FOR SERVICE; New York Presbytery Will Honor "Conspicuous Achievements" --Officers Elected. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/kirilenko-thrown-by-lewis-in-3818-former-champion-gains-fall-with.html | KIRILENKO THROWN BY LEWIS IN 38:18; Former Champion Gains Fall With Headlock--Kwariani Also Wins at 71st. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/annette-royaks-recital-soprano-from-russia-sings-with-dramatic.html | ANNETTE ROYAK'S RECITAL.; Soprano From Russia Sings With Dramatic Effectiveness. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/princeton-beaten-by-dartmouth-51-victors-make-eleven-hits-to-win.html | PRINCETON BEATEN BY DARTMOUTH, 5-1; Victors Make Eleven Hits to Win First Game in Proposed Intercollegiate League. TIGERS USE THREE HURLERS Waud, Palmer and Heydt Perform Against Green-- Victors Score Three Times in Fifth. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/harvard-nine-beats-william-and-mary-wins-by-145-after-losers-open.html | HARVARD NINE BEATS WILLIAM AND MARY; Wins by l4-5 After Losers Open Scoring With a Run Off WhitMore in First. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/izzy-grove-victor-over-vince-dundee-gains-verdict-in-the-feature.html | IZZY GROVE VICTOR OVER VINCE DUNDEE; Gains Verdict in the Feature Ten-Round Bout at the St. Nicholas Arena. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/frances-auchincloss-a-hostess.html | Frances Auchincloss a Hostess. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/private-dwellings-sold-lawyer-buys-east-side-house-held-at-100000.html | PRIVATE DWELLINGS SOLD.; Lawyer Buys East Side House Held at $100,000 for Occupancy. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/denies-att-will-merge-ws-gifford-says-there-is-no-foundation-for.html | DENIES A.T.&T. WILL MERGE; W.S. Gifford Says There Is No Foundation for Recent Reports. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/harvard-opens-new-plant-2000000-chemical-buildings-dedicated-before.html | HARVARD OPENS NEW PLANT; $2,000,000 Chemical Buildings Dedicated Before Large Assemblage. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/rockefeller-sr-patron-of-servant-girl-poet-who-hymns-to-lord-of-all.html | Rockefeller Sr. Patron of Servant Girl Poet Who Hymns to 'Lord of All Pots and Pans' | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/robin-hood-is-slain-once-chief-of-40000-controlled-bands-that.html | 'ROBIN HOOD' IS SLAIN; ONCE CHIEF OF 40,000; Controlled Bands That Raided From Yugoslavia's Forests, Where Poor Folk Befriended Them. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/girl-falls-in-street-from-lack-of-food-17yearold-says-her.html | GIRL FALLS IN STREET FROM LACK OF FOOD; 17-Year-Old Says Her Stepfather Drove Her Out After Mother Died—Sent to Hospital. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/swarthmore-nine-wins-rallies-after-trailing-30-to-beat-college-of.html | SWARTHMORE NINE WINS; Rallies After Trailing 3-0 to Beat College of Osteopathy, 4-3. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/vice-president-curtis-wears-binoculars-to-please-camera-man-at.html | Vice President Curtis Wears Binoculars To Please Camera Man at Bowie Track | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/st-louis-here-today-new-german-motor-liner-has-full-passenger-list.html | ST. LOUIS HERE TODAY.; New German Motor Liner Has Full Passenger List for Return Trip. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/new-shares-for-melchett-company.html | New Shares for Melchett Company. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/municipal-loans-announcements-and-offerings-of-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Offerings of Bonds Issued for Public Undertakings. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/bugle-and-barrier-special-to-the-new-york-times.html | Bugle and Barrier; Special to The New York Times. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/jersey-city-loses-84-springfield-in-late-rally-takes-second.html | JERSEY CITY LOSES, 8-4.; Springfield in Late Rally Takes Second Exhibition Game. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/post-office-denies-stamps-wont-stick-department-in-answer-to.html | POST OFFICE DENIES STAMPS 'WON'T STICK'; Department, in Answer to Complaints, Cites Test by theStandards Bureau. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/calls-parkiing-ban-traffic-solution-philadelphia-safety-director.html | CALLS PARKIING BAN TRAFFIC SOLUTION; Philadelphia Safety Director Declares Only 2 Per Cent of Shoppers Use Cars. SEES AUTO OUTPUT AT PEAK. Whalen Disagrees, Telling Broadway Association Instalment PlanKeeps Adding to Production. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/20033000-new-securities-to-be-put-on-market-today.html | $20,033,000 New Securities To Be Put on Market Today | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/set-upon-french-witch-neighbors-beat-woman-for-casting-spell-on-man.html | SET UPON FRENCH 'WITCH.'; Neighbors Beat Woman for 'Casting Spell' on Man. | True | Special Cable to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/warnerquinlan-sends-gasoline-up.html | Warner-Quinlan Sends Gasoline Up. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/vermont-nine-beats-st-johns-by-4-to-3-brooklyn-team-defeated-by.html | VERMONT NINE BEATS ST. JOHN'S BY 4 TO 3; Brooklyn Team Defeated by University Squad Despite SpiritedLast-Inning Rally. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/fania-bossak-heard-mezzosoprano-assisted-by-bamboschek-in-5language.html | FANIA BOSSAK HEARD.; Mezzo-Soprano Assisted by Bamboschek in 5-Language Program. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/buys-riverdale-residence-site.html | Buys Riverdale Residence Site. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/suggested-as-boris-bride-german-princess-now-spoken-of-as-possible.html | SUGGESTED AS BORIS BRIDE.; German Princess Now Spoken of as Possible Wife for King. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/liner-europa-floats-again.html | Liner Europa Floats Again. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/commander-nunn-dies-british-reservist-naval-officer-in-world-war.html | COMMANDER NUNN DIES; BRITISH RESERVIST; Naval Officer in World War Was Husband of Former Caroline Schuyler Schieffelin. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/ellen-pfaffs-bridal-south-orange-girls-marriage-to-clarence-bush-to.html | ELLEN PFAFF'S BRIDAL.; South Orange Girl's Marriage to Clarence Bush to Take Place June 22. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/valleinclan-arrested-spanish-novelist-is-jailed-for-political.html | VALLE-INCLAN ARRESTED.; Spanish Novelist Is Jailed for Political Speech, Paris Hears. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/harvard-track-team-drills-during-recess-squad-of-50-starts.html | HARVARD TRACK TEAM DRILLS DURING RECESS; Squad of 50 Starts Voluntary Week's Work to Prepare for the Penn Relays. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/manhattan-eleven-drills-candidates-begin-annual-3-weeks-spring.html | MANHATTAN ELEVEN DRILLS; Candidates Begin Annual 3 Weeks' Spring Training Period. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/17-autos-are-seized-for-long-parking-towed-to-street-cleaning.html | 17 AUTOS ARE SEIZED FOR LONG PARKING; Towed to Street Cleaning Garage, Where Owners Bail Out 15 for $10 Apiece. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/ufa-to-make-sound-films-berlin-studio-joins-klangfilm-in-immediate.html | UFA TO MAKE SOUND FILMS; Berlin Studio Joins Klangfilm in Immediate Production. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/simmons-nominated-for-his-sixth-term-election-of-stock-exchange.html | SIMMONS NOMINATED FOR HIS SIXTH TERM; Election of Stock Exchange Officers and Members of GoverningCommittee Will Be May 13. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/seek-school-credit-for-religious-work-members-of-brooklyn-church.html | SEEK SCHOOL CREDIT FOR RELIGIOUS WORK; Members of Brooklyn Church Body Plan Conference With High School Principals. TO ASK REGENTS' CONSENT Would Hold Classes in Churches-- Project Is Non-Sectarian-- O'Shea Reserves Comment. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/card-party-to-aid-stony-wold.html | Card Party to Aid Stony Wold. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/election-may-change-dates-of-british-amateur-golf.html | Election May Change Dates Of British Amateur Golf | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/counsel-rebuked-by-supreme-court-lawyers-on-both-sides-criticized.html | COUNSEL REBUKED BY SUPREME COURT; Lawyers on Both Sides Criticized in Denial of AwardAgainst New York Central.WAR COAL PRICES UPHELD Tribunal Agrees to Hear Erie RateCase on Shipments of Imported Pulp. Comment by the Court. Wilson's Coal Price Fixing Upheld. Tax Deduction on Bequest. Review of Court-Martial Denied. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/open-junior-stake-to-bailys-pointer-doones-carolina-jack-wins-as.html | OPEN JUNIOR STAKE TO BAILY'S POINTER; Doone's Carolina Jack Wins as Orange County Field Trial Club MeetingOpens. Reveille Is Runner-Up. Litter Sister of Victor 3d. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/order-vice-inquiry-in-atlantic-city-members-of-legislative-board.html | ORDER VICE INQUIRY IN ATLANTIC CITY; Members of Legislative Board Vote to Send Investigators to Look Into Charges. REFORMER TELLS OF GRAFT Testifies He Had Been Told Hague and Two Other Leaders Got Fees for Liquor From Rum Row. Judge Wants Pastors Questioned. Officials Clash Over Hudson Vice. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/sinclair-must-go-to-jail-for-contempt-of-senate-3month-sentence.html | SINCLAIR MUST GO TO JAIL FOR CONTEMPT OF SENATE; 3-MONTH SENTENCE UPHELD; RULING BY SUPREME COURT Congress Had Broad Power in Oil Case, Bench Decides. PRIVACY NOT INVADED Jurists Find There Was No Merit in Refusal to Answer Relevant Questions. MANDATE IN EFFECT MAY 8 Decision Is the First Criminal Phase of the Oil Scandals Settled by the Court. Court's Mandate Is Awaited. HIGH COURT AFFIRMS SINCLAIR JAIL TERM Powers of the Committee. Comparison with Relevancy. Plenary Power of Congress. Disposition of Other Cases. Stewart Freed on Two Charges. SINCLAIR MOVE WAITS. Some Say He May Seek to Defer Issuance of Mandate. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/new-slot-on-wing-keeps-planes-even-improved-handleypage-device-to.html | NEW SLOT ON WING KEEPS PLANES EVEN; Improved Handley-Page Device to Be Used on British Army Fighting Machines. INDIA LINE ORDERS CRAFT Success of First Trip Leads to Contract for Largest PassengerPlanes in the World. | True | Special Cable to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/worcester-mill-to-close-legg-family-to-liquidate-business-when.html | WORCESTER MILL TO CLOSE.; Legg Family to Liquidate Business When Woolens Stock Is Sold. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/jewish-women-elect-also-discuss-immigrant-aid-and-vocational.html | JEWISH WOMEN ELECT.; Also Discuss Immigrant Aid and Vocational Guidance Problems. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/to-ask-referendum-on-illinois-repeal-wets-will-centre-today-on-this.html | TO ASK REFERENDUM ON ILLINOIS REPEAL; Wets Will Centre Today on This Amendment as Means of Passing Bill to End State Dry Law. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/to-aid-navy-club-canteen-bridge-and-tea-will-be-held-tomorrow-at.html | TO AID NAVY CLUB CANTEEN.; Bridge and Tea Will Be Held Tomorrow at Ritz-Carlton. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/device-exhibited-for-planes-in-fog-instrument-which-records-terrain.html | DEVICE EXHIBITED FOR PLANES IN FOG; Instrument Which Records Terrain and Distance by Sound Shown at Detroit. APPROVE CLEVELAND SHOW Aeronautical Chamber of Commerce Announces an Exposition in Connection With Air Races. Device Measures Ground Distance. Manufacturers Name Committee. | True | From a Staff Correspondent of The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/shippers-to-meet-today-conference-to-consider-new-jersey-threat-on.html | SHIPPERS TO MEET TODAY.; Conference to Consider New Jersey Threat on Freight Cars. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/calles-nears-coast-to-press-war-there-federal-commander-with-new.html | CALLES NEARS COAST TO PRESS WAR THERE; Federal Commander, With New Base at Mazatlan, Will Speed Drive to Sonora. FOES SEEKING TO JOIN Escobar Proclaimed Provisional President by Insurgents-- He Begins Picking Cabinet. AMERICAN CAVALRY MOVED Squadron Is Ordered From El Paso to Hachita, N.M., Although Border Is Quiet. Rapid Advance Expected. Conferred With Cedillo. Rebel Morale Reported Gone. ESCOBAR 'NAMED' PRESIDENT. Rebel Generalissimo Begins Selection of His Cabinet. Burning of Bridges Denied. Escobar's Men Pass Casas Grandes. Manzo Reported Relieved. Federals Release American. Topete's Flight Reported. Topete a Key to Situation. 47 Federals Re-enter Mexico. WASHINGTON FEELS EASIER. Considers Clashes at Border Are Less Likely Now. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/chase-bank-to-get-american-express-wiggin-announces-terms-for.html | CHASE BANK TO GET AMERICAN EXPRESS; Wiggin Announces Terms for Acquisition of the Corporation by Exchange of Stock. BANK TO SPLIT ITS SHARES Plans to Divide Them on 5-for-1 Basis After Increase From 610,000 to 800,000. NAME NOT TO BE CHANGED Express Company's Foreign Affiliations Considered of Great Value-- Travel Business to Continue. American Express to Keep Name. Division of New Funds. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/six-swedish-banks-fail-savings-institutions-suspend-payment-after.html | SIX SWEDISH BANKS FAIL.; Savings Institutions Suspend Payment After Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/prince-picks-golf-centre-british-heir-chooses-sunningdale-again-for.html | PRINCE PICKS GOLF CENTRE; British Heir Chooses Sunningdale Again for Week-End Games. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/gunthers-in-new-home-several-thousand-visitors-shown-through-store.html | GUNTHER'S IN NEW HOME.; Several Thousand Visitors Shown Through Store at Opening. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/300-see-new-flag-fly-over-leviathan-band-plays-auld-lang-syne-as.html | 300 SEE NEW FLAG FLY OVER LEVIATHAN; Band Plays "Auld Lang Syne" as Private Firm Takes Over Big Liner. $4,000,000 CHECK PASSES Captain Cunningham and His Officers Retain Positions--P.W.Chapman Speaks. New Flag Hoisted. $4,000,000 Check Given. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/byrd-thanks-hoover-for-radio-greeting-reply-to-presidents-broadcast.html | BYRD THANKS HOOVER FOR RADIO GREETING; Reply to President's Broadcast Message Voices Loyalty of All in Antarctic Expedition. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/stewart-culin-dies-noted-ethnologist-curator-of-division-at.html | STEWART CULIN DIES; NOTED ETHNOLOGIST; Curator of Division at Brooklyn Museum Suffered Paralytic Stroke 3 Months Ago. AUTHORITY ON PRIMITIVES He Wrote on Korean and American Indian Games--Made Elaborate Collection of African Art. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/american-founders-to-organize-abroad-plans-three-investment.html | AMERICAN FOUNDERS TO ORGANIZE ABROAD; Plans Three Investment Companies for Germany, SouthernEurope and South America. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/judge-hardy-admits-mpherson-fees-documents-introduced-at-los.html | JUDGE HARDY ADMITS M'PHERSON FEES; Documents Introduced at Los Angeles Impeachment Trial Show Payments. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/debt-experts-deny-rupture-impends-paris-committee-spokesmen-insist.html | DEBT EXPERTS DENY RUPTURE IMPENDS; Paris Committee Spokesmen Insist There Is Good Chance of Accord This Week. SCHACHT WARY ON FIGURES German Still Seeks to Force Allies to Make Proposals--America's Claim a Problem. Italy Stated Amount at Start. German Position Explained. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/whitney-yacht-launched-the-wanderer-115footer-is-put-in-water-at.html | WHITNEY YACHT LAUNCHED.; The Wanderer, 115-Footer, Is Put in Water at Neponset, Mass. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/virginia-cutter-to-wed-kb-smith-greenwich-conn-girl-is-to-marry-new.html | VIRGINIA CUTTER TO WED K.B. SMITH; Greenwich (Conn.) Girl Is to Marry New York Banker in the Autumn. MISS WATSON BETROTHED Daughter of George D. Watson to Marry John T. Scully, Son of Late U.S. Representative. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/fordham-to-reopen-its-medical-school-president-of-university-tells.html | FORDHAM TO REOPEN ITS MEDICAL SCHOOL; President of University Tells the Alumni $3,000,000 Is Needed for Building and Faculty. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/markets-in-london-paris-and-berlin-angloamerican-stocks-decline-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-American Stocks Decline in Britain, Following Trend in Wall Street. LONDON LOANS IN DEMAND General Rise on the Paris Bourse Comes in Irregular Trading-- Selling Causes Berlin Drop. London Closing Prices. General Rise on Paris Bourse. Paris Closing Prices. Selling Causes Berlin Drop. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/benefit-for-silver-cross-nursery.html | Benefit for Silver Cross Nursery. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/pittsburgh-releases-tauscher.html | Pittsburgh Releases Tauscher. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/curtis-and-allen-end-feud-of-years-vice-president-and-new-senator.html | CURTIS AND ALLEN END FEUD OF YEARS; Vice President and New Senator From Kansas Make Peace. STARTED IN POLITICAL ROW Allen Gave Support to Stubbs for Senatorship Against Curtis. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/b-m-plans-roundhouse-fireless-and-smokeless-structure-to-cost-about.html | B.& M. PLANS ROUNDHOUSE; Fireless and Smokeless Structure to Cost About $1,500,000. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/telaviv-exhibition-opens-large-crowds-at-annual-palestine-and-near.html | TEL-AVIV EXHIBITION OPENS; Large Crowds at Annual Palestine and Near East Exposition. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/corn-exchange-bank-buys-will-open-its-sixtyeighth-branch-on-west.html | CORN EXCHANGE BANK BUYS; Will Open Its Sixty-eighth Branch on West Eighty-sixth Street. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/lord-c-cavendish-clerk-for-morgan-son-of-duke-of-devonshire-wins.html | LORD C. CAVENDISH CLERK FOR MORGAN; Son of Duke of Devonshire Wins Praise of Fellow-Employes -- Studies Banking. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/coast-guard-fires-50-shots-into-two-boats-search-reveals-no-liquor.html | Coast Guard Fires 50 Shots Into Two Boats; Search Reveals No Liquor on Fishing Craft | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/nine-win-ccny-insignia-four-student-editors-and-two-of-council-are.html | NINE WIN C.C.N.Y. INSIGNIA; Four Student Editors and Two of Council Are on Honor List. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/newspaper-men-to-go-on-goodwill-tour-12-will-visit-japan-manchuria.html | NEWSPAPER MEN TO GO ON GOOD-WILL TOUR; 12 Will Visit Japan, Manchuria, China and Korea as Guests of Carnegie Peace Fund. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/fitzmaurice-tests-plane-flies-from-bridgeport-to-curtiss-field-for.html | FITZMAURICE TESTS PLANE; Flies From Bridgeport to Curtiss Field for Detroit Hop Today. | True | Special to The New York Times. | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/queens-realty-deals-investor-buys-forest-hills-parcel-mccrory.html | QUEENS REALTY DEALS.; Investor Buys Forest Hills Parcel --McCrory Leases in Jamaica. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/textile-high-beats-new-utrecht-52-clinches-game-in-first-inning.html | TEXTILE HIGH BEATS NEW UTRECHT, 5-2; Clinches Game in First Inning With Two Hits, Pair of Bases on Balls and an Error. ERASMUS HALL WINS, 9 TO 3 Scores Second Triumph by Defeating Brooklyn Prep--Results ofOther School Contests. Erasmus Hall Wins, 9--3. Roosevelt High Victor, 15-2. Bushwick High Triumphs, 9--2. George Washington Gains, 8--4. Dickinson High Wins, 7--2. Flushing High Is Winner. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/hope-of-unification-renewed-by-ruling-possibility-seen-that-company.html | HOPE OF UNIFICATION RENEWED BY RULING; Possibility Seen That Company Attitude May Be Altered by Defeat on Fare. STATE COURT ACTION NOW City Moves Monday to Take From Federal Hands Effort to Enforce 5-Cent Fare Contract. To Seek Federal Dismissal. Transit Officials Gratified. HOPE OF UNIFICATION RENEWED BY RULING | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/gave-too-much-to-charity-percy-g-williams-estate-to-be.html | GAVE TOO MUCH TO CHARITY; Percy G. Williams Estate to Be Redistributed--$138,218 Involved. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/giraffes-get-ideas-in-the-hot-weather-diana-for-instance-tries-to.html | GIRAFFES GET IDEAS IN THE HOT WEATHER; Diana, for Instance, Tries to Melt Caps Off the Automatic Sprinklers.MR. ZINGROBET AVERS ITAnd Dexter Fellows Is Sponsor for Him--Other Circus AnimalsReact. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/our-airmen-bombed-a-town-set-it-afire-honduraneans-say.html | Our Airmen Bombed a Town, Set It Afire, Honduraneans Say | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/big-airplane-motor-order.html | Big Airplane Motor Order. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/austrian-fascisti-threaten-violence-heimwehr-leaders-say-they-will.html | AUSTRIAN FASCISTI THREATEN VIOLENCE; Heimwehr Leaders Say They Will Resort to Arms to Settle Political Crisis. URGE MARCH ON VIENNA General Declares 200,000 Await Call --Socialists Seek Peaceful Solution. Riots in Villages. Calls for Battle to Finish. | True | By John MacCormac. Wireless To the New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/card-party-for-moravian-seminary.html | Card Party for Moravian Seminary. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/phillies-beat-athletics-score-3-runs-in-eighth-to-win-118-and-even.html | PHILLIES BEAT ATHLETICS; Score 3 Runs in Eighth to Win, 118, and Even Series. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/traction-bonds-sold-convertible-issues-lower-and-railway-group.html | TRACTION BONDS SOLD.; Convertible Issues Lower and Railway Group Irregular. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/moves-to-free-mrs-farry-counsel-for-witness-in-rothstein-case-will.html | MOVES TO FREE MRS. FARRY; Counsel for Witness in Rothstein Case Will Ask Reduction of Bail. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/erie-railroad-buys-completes-the-assembling-of-west-side-block.html | ERIE RAILROAD BUYS.; Completes the Assembling of West Side Block. | True | | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/parachutes-save-two-in-rome.html | Parachutes Save Two in Rome. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/denies-carolina-patronage-charges.html | Denies Carolina Patronage Charges. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/peace-means-are-provided-for-settlement-despite-unpropitious-signs.html | PEACE.; Means Are Provided for Settlement Despite Unpropitious Signs. | True | JAMES H. PAINE. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/rykof-sees-peace-era-soviet-premier-tells-people-outlook-has.html | RYKOF SEES PEACE ERA.; Soviet Premier Tells People Outlook Has Brightened. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/heflins-son-lands-in-convivial-mood-expresses-liking-for-al-smith.html | HEFLIN'S SON LANDS IN CONVIVIAL MOOD; Expresses Liking for Al Smith, Who Has Been Target of His Senator Father. TELLS HIS DRY VIEWS He Is a Prohibitionist in Alabama but Wasn't on Voyage From Canal Zone. He Admits. Went to Hospital in Colon. Demands Immediate Attention. Father Makes No Comment. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/carnegie-pensioner-dies-ac-kloman-79-was-son-of-man-who-started.html | CARNEGIE PENSIONER DIES.; A.C. Kloman, 79, Was Son of Man Who Started Steel Master in Career. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/sentenced-in-louvain-row-three-get-suspended-jail-terms-for.html | SENTENCED IN LOUVAIN ROW; Three Get Suspended Jail Terms for Smashing Balustrade. | True | Special Cable to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/new-incorporations.html | NEW INCORPORATIONS | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/chevalier-retains-college-chess-title-harvard-player-beats-vance-of.html | CHEVALIER RETAINS COLLEGE CHESS TITLE.; Harvard Player Beats Vance of Yale in Adjourned Game for Individual Championship. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/williams-nine-in-44-tie-seveninnning-practice-game-with-virginia.html | WILLIAMS NINE IN 4-4 TIE.; Seven-Innning Practice Game With Virginia Ends in Deadlock. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/president-to-quit-polish-sejm-hears-moscicki-retires-to-his-country.html | PRESIDENT TO QUIT, POLISH SEJM HEARS; Moscicki Retires to His Country House as Leaders Await Pilsudski's Next Move. PARLIAMENT GOES DRY Vodka Sale Stopped in Revenge Against Government Which Holds the Monopoly on Spirits. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/objection-to-talking-pictures.html | Objection to Talking Pictures. | True | Mrs. V.M. MINGHIM, | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/maine-society-dinner-thursday.html | Maine Society Dinner Thursday. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/roosevelt-bomb-found-not-deadly-only-black-powder-discovered-in-the.html | ROOSEVELT BOMB FOUND NOT DEADLY; Only Black Powder Discovered in the Infernal Machine Mailed to Governor. BUT INQUIRY IS PUSHED Police and Postoffice Inspectors Are Without a Clue--Letter Carriers Are Questioned. Insists Bomb Was No "Toy." Dynamite Easy to Obtain. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/sinclairs-work-in-jail-likely-to-be-bookkeeping.html | Sinclair's Work in Jail Likely to Be Bookkeeping | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/show-by-junior-league-members-of-its-theatre-school-to-give.html | SHOW BY JUNIOR LEAGUE.; Members of Its Theatre School to Give "Prunella" Tonight. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/madison-av-block-front-in-2000000-transaction.html | Madison Av. Block Front In $2,000,000 Transaction | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/confers-on-london-post-hoover-will-name-new-ambassador-to-great.html | CONFERS ON LONDON POST.; Hoover Will Name New Ambassador to Great Britain Soon. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/pola-negris-husband-will-seek-a-divorce-prince-serge-mdivani-plans.html | POLA NEGRI'S HUSBAND WILL SEEK A DIVORCE; Prince Serge Mdivani Plans to Bring Action Against the Film Star in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/hagenlacher-wins-first-block.html | Hagenlacher Wins First Block. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/aau-and-ncaa-meet-monday-to-seek-working-basis.html | A.A.U. and N.C.A.A. Meet Monday to Seek Working Basis | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/group-insurance-for-fliers-started-by-the-metropolitan.html | Group Insurance for Fliers Started by the Metropolitan | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/taberski-divides-first-two-blocks-wins-afternoon-play-in-pocket.html | TABERSKI DIVIDES FIRST TWO BLOCKS; Wins Afternoon Play in Pocket Billiards Match With Greenleaf, 125-55. CONTRIBUTES FINE SHOT Champion Makes Seven-Ball Combination--Loses in EveningSession by 125-94. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/sale-of-stock-approved.html | Sale of Stock Approved. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/525-gift-for-stonehenge-american-pilgrims-send-money-to-english.html | $525 GIFT FOR STONEHENGE.; American Pilgrims Send Money to English Society to Save Relic. | True | Wireless to THE NEW YORK TIMES. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/expect-housing-bill-will-be-approved-advocates-of-multiple.html | EXPECT HOUSING BILL WILL BE APPROVED; Advocates of Multiple Dwellings Leave Albany Confident That Roosevelt Will Sign It. HILLY ARGUES FOR VETO Corporation Counsel, at Governor's Hearing, Calls PassageUnconstitutional. MANY DEFEND MEASURE Labor Opposes It as Liable to ThrowMen Out of Work by LoweringBuilding Height. Pledges Tenement Law Revision. Roosevelt Observes Buffalo Action. Initial Conference with Counsel Fails Declares Home Rule Power Increased Says 'Unlawful Hotels' Support Bill. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/upholds-labor-bar-on-canadian-border-supreme-court-backs-ruling-of.html | UPHOLDS LABOR BAR ON CANADIAN BORDER; Supreme Court Backs Ruling of Department Against "Commuting" Aliens. QUOTA PROVISIONS APPLIED Opinion Reverses Circuit Bench Verdict on Cases of Two NiagaraFalls (Ont.) Residents. Jay Treaty Article Abrogated. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/yanks-lose-12-to-9-8-homers-in-game-6000-see-tulsa-triumph-but-ruth.html | YANKS LOSE, 12 TO 9; 8 HOMERS IN GAME; 6,000 See Tulsa Triumph, but Ruth Fails to Take Part in Home-Run Carnival. WINNERS HIT MOORE HARD Twice Is Unable to Hold Lead--Zachary and Sherid Are Also Victims of Tulsa Attack. Oilers Hit Moore Hard. Burns Drives Home Run. | True | By John Drebinger. Special To the New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/40000-liquor-is-seized-new-jersey-policeman-finds-it-on-truck-that.html | $40,000 LIQUOR IS SEIZED.; New Jersey Policeman Finds It on Truck That Ignored Red Light. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/record-for-oakland-motor.html | Record for Oakland Motor. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/british-prices-were-lower-last-month-endofmarch-average-showed.html | BRITISH PRICES WERE LOWER LAST MONTH; End-of-March Average Showed Decline of 3 % for the Twelvemonth. | True | Special Cable to THE NEW YORK TIMES. | C1B 22991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/governor-approves-state-gasoline-tax-and-farm-aid-bills-levy-of-2.html | GOVERNOR APPROVES STATE GASOLINE TAX AND FARM AID BILLS; Levy of 2 Cents a Gallon on Motor Fuel, in Force May 1, to Net $26,000,000. RELIEF GIVEN TO COUNTIES With Part of Gasoline Revenue for Roads, Other Measures Provide School Funds. See Much Done for Farmer. GOVERNOR APPROVES STATE GASOLINE TAX Provisions of Five Other Bills. Governor Thanks Commission. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/vanderbilt-nine-wins-defeats-university-of-michigan-team-73.html | VANDERBILT NINE WINS.; Defeats University of Michigan Team, 7-3; Darkness Ends Game. | True | Special to The New York Times. | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/sigurd-nilssen-sings-basso-pleases-in-folk-songs-of-his-native.html | SIGURD NILSSEN SINGS; Basso Pleases in Folk Songs of His Native Norway. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/charles-l-dimon-dead-president-of-boston-new-york-southern.html | CHARLES L. DIMON DEAD.; President of Boston, New York & Southern Steamship Company. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 22991 |
| 1929-04-09 | 1929-04-09 | https://www.nytimes.com/1929/04/09/archives/freed-in-levin-killing-philadelphia-policeman-firing-at-negro.html | FREED IN LEVIN KILLING.; Philadelphia Policeman, Firing at Negro, Struck Lakewood Man. | True | | C1B 22991 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/german-brewery-stocks-rise.html | German Brewery Stocks Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/reds-riot-in-rumania-ten-are-wounded-in-clash-with-police-at.html | REDS RIOT IN RUMANIA.; Ten Are Wounded in Clash With Police at Petrohani. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/robins-heavy-fire-routs-atlanta-164-brooklyn-team-does-best-hitting.html | ROBINS' HEAVY FIRE ROUTS ATLANTA, 16-4; Brooklyn Team Does Best Hitting of Spring, Accumulating Nineteen Safeties. | True | By Roscoe McGowen. Special To the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/doubles-proven-gas-area.html | Doubles Proven Gas Area. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/queens-realty-sales-bronx-operator-buys-a-business-parcel-in.html | QUEENS REALTY SALES.; Bronx Operator Buys a Business Parcel in Elmhurst. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/13-club-at-nyu-holds-annual-fete-chancellor-brown-made-a-member-of.html | '13 CLUB AT N.Y.U. HOLDS ANNUAL FETE; Chancellor Brown Made a Member of Athletic Organization.-Lassman Attends. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/score-chesapeake-firing-baltimore-shipping-men-threaten-protest.html | SCORE CHESAPEAKE FIRING.; Baltimore Shipping Men Threaten Protest Against Coast Guard. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/observes-founders-day-columbia-school-of-journalism-honors-joseph.html | OBSERVES FOUNDER'S DAY.; Columbia School of Journalism Honors Joseph Pulitzer. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/identify-girl-in-hospital-father-and-sister-say-she-went-to-dance.html | IDENTIFY GIRL IN HOSPITAL.; Father and Sister Say She Went to Dance and Feared to Go Home. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/curb-allows-delay-on-ford-of-canada-postpones-performance-of-class.html | CURB ALLOWS DELAY ON FORD OF CANADA; Postpones Performance of Class B Stock Contracts, Because of Confusion With a A. GENERAL LIST IN DECLINE Selling Movement Follows Higher Money Rates and Most Issues Drop 1 to 5 Points. Contracts for Both Stocks Made. High Money Brings Selling | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/to-report-chicaco-prices-associated-press-will-have-direct-wire-in.html | TO REPORT CHICACO PRICES.; Associated Press Will Have Direct Wire in Stock Exchange. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/recital-on-novel-piano-hans-barth-entertains-audience-with.html | RECITAL ON NOVEL PIANO.; Hans Barth Entertains Audience With "Quarter-Tone" Instrument. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/metals-also-decline-in-paris.html | Metals Also Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/chicago-opera-popular-advance-sale-for-first-season-in-new-home.html | CHICAGO OPERA POPULAR.; Advance Sale for First Season in New Home Breaks Record. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/kid-williams-defeated.html | Kid Williams Defeated. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/grain-exports-decrease-wheat-shipments-less-but-others-greater-than.html | GRAIN EXPORTS DECREASE.; Wheat Shipments Less, but Others Greater Than in Previous Week. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/debt-experts-pare-claims-on-germany-allies-at-youngs-persuasion.html | DEBT EXPERTS PARE CLAIMS ON GERMANY; Allies, at Young's Persuasion, Seek Accord on Reparations That Reich Can Pay. FIGURES BEING PREPARED Schacht is Understood to Have Suggested $10,000,000,000 Offer, Which Is Total of Allied Debts. Next Move Must Be by Germans. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/ln-littauer-gives-50000-to-college-first-grant-under-new.html | L.N. LITTAUER GIVES $50,000 TO COLLEGE; First Grant Under New Foundation--Will Expand Scope of Albany Medical Institution. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/miss-lawrences-role-she-is-to-appear-here-next-season-in-by.html | MISS LAWRENCE'S ROLE; She Is to Appear Here Next Season in "By Candlelight." | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/warren-brothers-co-to-invest.html | Warren Brothers Co. to Invest. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/michael-bohnen-signs-contract-for-talkies-mary-lewis-also-about-to.html | MICHAEL BOHNEN SIGNS CONTRACT FOR TALKIES; Mary Lewis Also About to Enter Field With Warner Pictures-- Expect to Go West This Week. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/paintings-bring-22935-highest-price-at-auction-is-13000-for.html | PAINTINGS BRING $22,935.; Highest Price at Auction Is $13,000 for Blakelock Landscape. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/municipal-loans-announcements-and-offerings-of-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Offerings of Bonds Issued for Public Undertakings. Dallas County, Texas. Buffalo, N.Y. Cuyahoga Falls, Ohio. Montgomery County, Md. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/sinclairs-least-offense.html | SINCLAIR'S LEAST OFFENSE. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/utility-earning-financial-statements-for-various-periods-issued-by.html | UTILITY EARNING.; Financial Statements for Various Periods Issued by Public Service Corporations. Eastern Utilities Associates. Philadelphia Company. Central Maine Power. Cumberland County Power & Light Central Indiana Power. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/belgrade-to-get-relics-russians-to-entrust-court-with-precious.html | BELGRADE TO GET RELICS.; Russians to Entrust Court With Precious Mementos of Saints. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/cordaville-woolen-mills-to-reopen.html | Cordaville Woolen Mills to Reopen. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/cotton-prices-rise-12-to-24-points-net-market-responds-to-weather.html | COTTON PRICES RISE 12 TO 24 POINTS NET; Market Responds to Weather Conditions and Forecasts ofTextile Trade. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/treasure-hunt-on-ship-it-will-be-a-feature-of-dinner-dance-for.html | TREASURE HUNT ON SHIP.; It Will Be a Feature of Dinner Dance for Charity on Aquitania. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/republicans-win-peekskill-election-put-in-village-president-and-two.html | REPUBLICANS WIN PEEKSKILL ELECTION; Put In Village President and Two Trustees, but Democrats Still Hold Control. | True | Special to The New York Times. | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/the-hotel-leonori-resold-by-winter-thirteenstory-building-on-63d-st.html | THE HOTEL LEONORI RESOLD BY WINTER; Thirteen-Story Building on 63d St. Bought by Manhattan Properties, Inc. BINGS BUY IN 34TH STREET A. M. Bing & Son Purchase Plot Near First Avenue--Other East Side Deals Announced. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/british-pros-funds-low-but-royal-entertainment-still-is-planned-for.html | BRITISH PROS' FUNDS LOW.; But Royal Entertainment Still Is Planned for U.S. Golfers. | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/jones-and-freeman-box-draw.html | Jones and Freeman Box Draw. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/wall-st-building-to-top-all-in-world-840foot-bank-of-manhattan.html | WALL ST. BUILDING TO TOP ALL IN WORLD; 840-Foot Bank of Manhattan Structure to Rise 48 Feet Above Woolworth Tower. TOTAL COST $20,000,000 Edifice to Have More Than 63 Stories Capped by Sparkling Finial --Ready May 1, 1930. To Cover 33,000 Square Feet. Sparkling Finial on Tower. Most of Plot Owned in Fee. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/robert-cecil-mcmahon-classical-scholar-49-dies-here-following.html | ROBERT CECIL McMAHON.; Classical Scholar, 49, Dies Here Following Operation. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/rockefellers-poem-by-a-british-writer-verses-distributed-by-oil-man.html | ROCKEFELLER'S POEM BY A BRITISH WRITER; Verses Distributed by Oil Man Apparently Are Not Work of a Servant Girl. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/traction-stocks-go-lower-irt-off-three-points-more-third-av-railway.html | TRACTION STOCKS GO LOWER; I.R.T. Off Three Points More-- Third Av. Railway Heaviest Loser. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/jc-penney-company-reports.html | J.C. Penney Company Reports. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/morning-and-other-exercise.html | MORNING AND OTHER EXERCISE. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/plans-to-call-preferred-federal-mining-and-smelting-proposes-to.html | PLANS TO CALL PREFERRED; Federal Mining and Smelting Proposes to Retire 15,000 Shares. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/new-santa-feorient-link-storey-says-line-will-run-from-pampa-to.html | NEW SANTA FE-ORIENT LINK.; Storey Says Line Will Run From Pampa to Cheyenne. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/radio-merger-held-for-bidden-by-law-administration-believes-only.html | RADIO MERGER HELD FOR BIDDEN BY LAW; Administration Believes Only Change of Anti-Monopoly Clause Can Enable It. DILL FIRM AGAINST REPEAL Senator Calls Congress "FarSighted" in 1927 Act and Quotes Hoover's Testimony on Issue. Dill Questions Links Abroad. Would Curb "Existing Monopoly." | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/immigrant-of-8-as-egyptian-first-arrival-of-odd-family.html | Immigrant of 8, as Egyptian, First Arrival of Odd Family | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/st-louis-arrives-on-maiden-voyage-hamburg-american-motor-liner.html | ST. LOUIS ARRIVES ON MAIDEN VOYAGE; Hamburg American Motor Liner Averages 14 Knots on Trip From Germany. VESSEL COST $3,500,000 Mayor of Milwaukee and Wife, Who Christened Sister Ship, Are Among 1,110 Passengers. Milwaukee Mayor Returns. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/young-to-visit-west-federal-reserve-governor-will-go-to-san.html | YOUNG TO VISIT WEST.; Federal Reserve Governor Will Go to San Francisco on Survey. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/a-son-to-mrs-leroy-dudensing.html | A Son to Mrs. Leroy Dudensing. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/hoover-to-heed-bar-on-judgeships-here-associations-recommendations.html | HOOVER TO HEED BAR ON JUDGESHIPS HERE; Association's Recommendations, Not Political Advice, WillDecide Local Selections.FIVE PLACES TO BE FILLED Announcement of Appointments IsExpected When Senate Meets-- Many Are Candidates. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/investigate-europa-loss-officials-still-busyno-trials-are-likely.html | INVESTIGATE EUROPA LOSS.; Officials Still Busy--No Trials Are Likely Before March. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/ludendorff-to-edit-paper-general-64-to-start-munich-weekly-named.html | LUDENDORFF TO EDIT PAPER; General, 64, to Start Munich Weekly Named for Him. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/shoe-production-gains-february-output-27500143-pairs-is-increase.html | SHOE PRODUCTION GAINS.; February Output, 27,500,143 Pairs, Is increase Over Previous Month. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/bauer-wins-cue-match-beats-edwards-in-poggenberg-cup-tourneyother.html | BAUER WINS CUE MATCH.; Beats Edwards in Poggenberg Cup Tourney-- Other Results. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/ryder-cup-golfers-leave-us-today-captain-hagen-is-confident-but.html | RYDER CUP GOLFERS LEAVE U.S. TODAY; Captain Hagen Is Confident but Expects Battle From Strong British Team April 26-27. FAREWELL DINNER IS HELD 200 Honor Players at Function at New York A.C.--Diegel and Horton Smith Practice. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/ambassador-dawes.html | AMBASSADOR DAWES. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/brown-lists-dates-for-spring-sports-3-varsity-schedules-including.html | BROWN LISTS DATES FOR SPRING SPORTS; 3 Varsity Schedules, Including Golf and Tennis, and 4 Freshman Cards Are Announced. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/miss-stokes-left-1577800-to-public-appraisal-reveals-2577125-estate.html | MISS STOKES LEFT $1,577,800 TO PUBLIC; Appraisal Reveals $2,577,125 Estate Was Held by A.G. Phelps's Granddaughter. BARNARD GETS $575,300 College Is the Residuary Legatee-- Testator Provided $50,000 to Set Up School in Liberia. Provides School for Liberia. Barnard Contested Codicil. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/daring-pier-robber-gets-68000-furs-drives-off-with-four-cases-as.html | DARING PIER ROBBER GETS $68,000 FURS; Drives Off With Four Cases as Unsuspecting Agent for Owner Watches. PRESENTED FORGED ORDER Used Printed Slip of Brokers for Shipment-- Secret Service Men and Police Join Hunt. Broker's Slip Used. Still Not Suspicious. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/harvard-tennis-team-beats-richmond-90-wins-every-match-in-straight.html | HARVARD TENNIS TEAM BEATS RICHMOND, 9-0; Wins Every Match in Straight Sets in Opening of Southern Tour at Norfolk. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/motorman-killed-in-pennsylvania-yard-first-car-of-train-jumps.html | MOTORMAN KILLED IN PENNSYLVANIA YARD; First Car of Train Jumps Switch and Rams Wall, Pinning Him in the Wreckage. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/backs-restriction-on-auto-parking-eighth-avenue-group-upholds.html | BACKS RESTRICTION ON AUTO PARKING; Eighth Avenue Group Upholds 'Reasonable Limitation' to Meet Needs. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/percival-farquhars-to-be-hosts.html | Percival Farquhars to Be Hosts. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/red-workers-unite-to-cut-output-cost-seven-soviet-textile-factories.html | RED WORKERS UNITE TO CUT OUTPUT COST; Seven Soviet Textile Factories, Employing 60,000, Sign a Competition Agreement. | True | By Walter Duranty. Wireless To the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/martin-nilsson-dead-head-of-chemistry-department-of-fleischmann.html | MARTIN NILSSON DEAD; Head of Chemistry Department of Fleischmann Company Was 55. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/premier-cautions-canada-on-tariff-warns-the-ottawa-commons-against.html | PREMIER CAUTIONS CANADA ON TARIFF; Warns the Ottawa Commons Against Making Changes That Might Provoke Us. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/fears-world-peril-in-money-rate-here-argentine-banker-says-other.html | FEARS WORLD PERIL IN MONEY RATE HERE; Argentine Banker Says Other Countries May Be Harmed by Drain of Funds. NO PRECEDENT FOR CONTROL He Suggests Higher Discounts or Regulation of Exchange as Foreign Expedients. No Precedent for Action. Expedients for Protection. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/reichsbank-gold-down-103177000-marks-still-619388000-above-year.html | REICHSBANK GOLD DOWN 103,177,000 MARKS; Still 619,388,000 Above Year Ago--Note Circulation Reduced 375,314,000 for Week. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/equity-election-may-27-committee-plans-for-survey-of-economic.html | EQUITY ELECTION MAY 27.; Committee Plans for Survey of Economic Conditions of Theatre. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/2992500-of-notes-converted.html | $2,992,500 of Notes Converted. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/pershing-to-honor-brent-will-attend-lausanne-funeral-on-friday-with.html | PERSHING TO HONOR BRENT.; Will Attend Lausanne Funeral on Friday With Many Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/train-kills-shipping-man-re-rutherford-of-montclair-was-chapman.html | TRAIN KILLS SHIPPING MAN.; R.E. Rutherford of Montclair Was Chapman Purchasing Agent. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/national-breweries-ltd.html | NATIONAL BREWERIES, LTD. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/davis-adds-to-cue-lead-scores-in-english-title-billiards-with.html | DAVIS ADDS TO CUE LEAD.; Scores in English Title Billiards With Newman Is 3,002-1,114. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/finder-questioned-on-roosevelt-bomb-callegy-postoffice-porter.html | FINDER QUESTIONED ON ROOSEVELT BOMB; Callegy, Postoffice Porter, Denies to Hoboken Police That He Sent the Package. PRINTS LETTERS READILY Authorities Profess to See Some Points of Similarity--No Charge Made Against Him. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/jersey-city-victor-153-beats-springfield-nine-in-final-game-of.html | JERSEY CITY VICTOR, 15-3.; Beats Springfield Nine in Final Game of Exhibition Series. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/motorist-cannot-be-deprived-of-license-without-a-hearing-appellate.html | Motorist Cannot Be Deprived of License Without a Hearing, Appellate Court Rules | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/miss-nathall-likely-to-pair-with-miss-ryan-at-wimbledon.html | Miss Nathall Likely to Pair With Miss Ryan at Wimbledon | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/honor-sophie-irene-loeb-members-of-child-welfare-committee-vote-to.html | HONOR SOPHIE IRENE LOEB.; Members of Child Welfare Committee Vote to Continue Work. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/cotton-brokers-face-injunction-in-newark-old-investors-and-traders.html | COTTON BROKERS FACE INJUNCTION IN NEWARK; Old Investors and Traders Ordered by Court to Answer Questions of Attorney General. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/buell-denies-aiding-reds-says-foreign-policy-associations-pamphlets.html | BUELL DENIES AIDING REDS.; Says Foreign Policy Association's Pamphlets Are Impartial. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/criticizes-hoover-on-national-origins-eh-hooker-says-president.html | CRITICIZES HOOVER ON NATIONAL ORIGINS; E.H. Hooker Says President "Doesn't Know as Much About Immigration as Some of Us.' | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/dinner-for-miss-grace-coffin.html | Dinner for Miss Grace Coffin. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/new-bus-for-childrens-society.html | New Bus for Children's Society. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/crude-oil-output-up-30850-barrels-average-daily-production-now.html | CRUDE OIL OUTPUT UP 30,850 BARRELS; Average Daily Production Now 2,658,100--California Shows Decline of 4,700. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/explains-bank-failures-consul-general-of-sween-says-8-there-were.html | EXPLAINS BANK FAILURES.; Consul General of Sween Says 8 There Were Small Institutions. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/deals-in-new-jersey-columbia-university-sells-jersey-city-landmark.html | DEALS IN NEW JERSEY.; Columbia University Sells Jersey City Landmark. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/business-world-marked-gain-in-buyers-here-cotton-sales-top.html | BUSINESS WORLD; Marked Gain in Buyers Here. Cotton Sales Top Production. Shoe Retailers Ask for Duty. Harris Heads Specialty Group. Color Passing in Glass Ware? Accessory Managers Meet Today. Placing Fall Clothing Orders. Launch Supply Buying Study. Weather Aids Underwear Sales. Gray Goods Sales Small. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/will-raise-1500000-capital.html | Will Raise $1,500,000 Capital. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/coolidge-receives-medal-award-for-constructive-prison-legislation.html | COOLIDGE RECEIVES MEDAL.; Award for Constructive Prison Legislation Given Him at Home. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/dawes-wont-comment-cables-reach-him-in-santo-domingo-telling-of.html | DAWES WON'T COMMENT.; Cables Reach Him in Santo Domingo Telling of Choice as London Envoy. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/fear-american-tariff-european-ceramic-makers-consider-combined.html | FEAR AMERICAN TARIFF.; European Ceramic Makers Consider Combined Reprisal. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/gimbel-brothers-elect-julius-rosenwald-among-directors-bf-gimbel.html | GIMBEL BROTHERS ELECT.; Julius Rosenwald Among Directors --B.F. Gimbel, President. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/prr-stock-increase-holders-to-vote-on-april-23-on-plan-to-add.html | P.R.R. STOCK INCREASE.; Holders to Vote on April 23 on Plan to Add $100,000,000. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/dairy-dale-to-vote-on-merger.html | Dairy Dale to Vote on Merger. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/southport-is-soccer-victor.html | Southport Is Soccer Victor. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/copper-price-drops-but-sales-are-few-small-quantities-are-offered.html | COPPER PRICE DROPS, BUT SALES ARE FEW; Small Quantities Are Offered at 19 c, Compared With Recent Level of 24c. BIG PRODUCERS INACTIVE Have Little Metal to Sell--London Market Reacts After Reading Parsons's Views. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/beach-garb-leaves-space-for-sunburn-costumes-shown-at-summer.html | BEACH GARB LEAVES SPACE FOR SUNBURN; Costumes Shown at Summer Fashion Parade Are Flared and Fancy. PEACH IS THE POPULAR HUE Skirts Drop to Middle of Kneecap-- Ensemble Seems Likely to Be Predominate. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/heat-sets-record-for-third-day-but-abates-snow-falls-in-west-and.html | Heat Sets Record for Third Day, but Abates; Snow Falls in West and Cold Blights Orchards | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/hague-denies-graft-tale-says-charge-at-inquiry-was-intended-to.html | HAGUE DENIES GRAFT TALE.; Says Charge at Inquiry Was Intended to Weaken Democratic Party. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/havemeyer-estate-rents-houses.html | Havemeyer Estate Rents Houses. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/assails-child-labor-miss-ward-tells-hunter-college-group-situation.html | ASSAILS CHILD LABOR.; Miss Ward Tells Hunter College Group Situation Is Blot on Nation. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/edith-weed-to-wed-henry-a-bishop-jr-exhusband-of-the-former-gloria.html | Edith Weed to Wed Henry A. Bishop Jr., Ex-Husband of the Former Gloria Gould | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/my-sis-derby-hope-beats-ready-again-scheids-filly-wins-by-1-lengths.html | MY SIS, DERBY HOPE, BEATS READY AGAIN; Scheid's Filly Wins by 1 Lengths for Second Victory in Row at Bowie. MIMIC SCORES AT 26-1 Forges to Front in Last 50 Yards in Fifth--Phillip Leads Whitney's Dress Ship Home. Winner Gets Fast Start. Phillip Takes Opener. | True | By Bryan Field. Special To the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/tin-in-sharp-decline-break-of-75-to-85-points-on-exchange-due-to.html | TIN IN SHARP DECLINE.; Break of 75 to 85 Points on Exchange Due to London Weakness. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/hardware-trade-active.html | Hardware Trade Active. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/landay-brothers-add-to-chain.html | Landay Brothers Add to Chain. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/corporate-changes.html | CORPORATE CHANGES. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/cuba-erecting-big-wireless-station.html | Cuba Erecting Big Wireless Station. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/north-carolina-nine-wins-university-team-triumphs-over-maryland-by.html | NORTH CAROLINA NINE WINS; University Team Triumphs Over Maryland by 7 to 1 Score. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/nomad-captains-kin-are-not-yet-satisfied-death-daring-voyage-on.html | NOMAD CAPTAIN'S KIN ARE NOT YET SATISFIED; Death Daring Voyage on Ross Yacht Will Be Inquired Into Farther, Lawyer Says. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/wilbur-uses-curb-in-two-oil-fields-requests-four-companies-in.html | WILBUR USES CURB IN TWO OIL FIELDS; Requests Four Companies in Kettleman (Cal.) Field to Combine Drilling. CHECK ON TEXAS COMPANY It Is Restricted to Five Leases in the Government Lands in New Mexico. Affects Only a Single Pool. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/truck-corporations-agree-to-consolidate-republic-and-americanla.html | TRUCK CORPORATIONS AGREE TO CONSOLIDATE; Republic and American-La France and Subsidiary Tractor Company Will Be Merged. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/duty-appears-unlikely.html | Duty Appears Unlikely. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/the-munsey-bequest.html | THE MUNSEY BEQUEST. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/new-paving-graft-charged-in-queens-higgins-hears-investigators.html | NEW PAVING GRAFT CHARGED IN QUEENS; Higgins Hears Investigators Testify to Finding Cement Shortage on Job Last Week. INSPECTOR DISPUTES DATA Declares He Checked Work Every Day--Harvey Aides Say Inquiry Will Be Started Today. Says He Inspected Job. Assert Cement Was Short. Others Questioned by Higgins. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/american-now-leads-in-aircraft-output-4600-planes-were-produced-in.html | AMERICAN NOW LEADS IN AIRCRAFT OUTPUT; 4,600 Planes Were Produced in the United States in 1928, as Against 1,440 in France. BRITAIN AHEAD IN EXPORTS Her Total Was $7,434,700, Against Our $3,714,423--Gains Made in Both Countries for Year. | True | Special to The New York Times. | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/scores-14-who-voted-for-the-jones-law-brooklyn-womens-repeal.html | SCORES 14 WHO VOTED FOR THE JONES LAW; Brooklyn Women's Repeal Committee Condemns New YorkRepresentatives. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/umek-wins-52mile-lap-first-in-field-from-cumberland-to-uniontown-in.html | UMEK WINS 52-MILE LAP.; First in Field From Cumberland to Uniontown in Run to Coast. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/wards-island-bill-signed-by-governor-measure-which-gives-part-of.html | WARD'S ISLAND BILL SIGNED BY GOVERNOR; Measure Which Gives Part of Hospital Lard for Triborough Bridge Is Approved. BAN PUT ON POISON LIQUOR Cuvillier Bill Which Makes Sellers Liable to Prison Term Is Signed. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/philadelphia-to-get-municipal-theatre-750000-structure-will-be.html | PHILADELPHIA TO GET MUNICIPAL THEATRE; $750,000 Structure Will Be Built on City Property Within a Year, Art Alliance Announces. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/col-el-jones-dies-noted-scientist-director-of-us-coast-and-geodetic.html | COL. E.L. JONES DIES; NOTED SCIENTIST; Director of U.S. Coast and Geodetic Survey for the Last 14 Years. GASSED IN THE WORLD WAR Member of Army Air Service in France-- Pioneer Officer in American Legion. Honored by Wilson. Tribute From Grosvenor. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/exports-of-tractors-show-gain-in-value-57723-worth-51440149-shipped.html | EXPORTS OF TRACTORS SHOW GAIN IN VALUE; 57,723, Worth $51,440,149, Shipped in 1928--Shipments for 1927, $37,751,084. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/plan-fight-on-tuberculosis.html | Plan Fight on Tuberculosis. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/princeton-defeats-dartmouth-9-to-7-scores-two-runs-in-eighth-to.html | PRINCETON DEFEATS DARTMOUTH, 9 TO 7; Scores Two Runs in Eighth to Break 7-All Tie and Even Two-Game Series. TALLIES 5 TIMES IN FIRST Green Finally Overcomes Handicap Only to Fail--Three Homers Mark Free-Hitting Clash. Booms Hits Home Run. Strubing Scores for Tigers. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/sigma-delta-chi-to-celebrate.html | Sigma Delta Chi to Celebrate. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/byrd-praises-quebec-dogs-sends-message-to-montreal-man-who-got-them.html | BYRD PRAISES QUEBEC DOGS; Sends Message to Montreal Man Who Got Them for Him. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/jw-brice-dies-on-train-sterling-salt-co-officer-stricken-with-heart.html | J.W. BRICE DIES ON TRAIN.; Sterling Salt Co. Officer Stricken With Heart Attack. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/approve-bank-merger-boards-of-highland-park-institutions-for.html | APPROVE BANK MERGER.; Boards of Highland Park Institutions for Guardian Detroit Affiliation. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/graham-alumnae-luncheon-today.html | Graham Alumnae Luncheon Today. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/lions-on-famine-trail-congo-natives-leave-many-dead-in-great-trek.html | LIONS ON FAMINE TRAIL; Congo Natives Leave Many Dead in Great Trek for Food. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/king-george-aids-chaplains-widow.html | King George Aids Chaplain's Widow. | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/repertoire-at-surry-playhouse.html | Repertoire at Surry Playhouse. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription. Davison Coke and Iron. Encyclopedia Americana. Harvard Financial. MacMarr Stores. Brooklyn Capital, Inc. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/rosenquestedwards.html | Rosenquest--Edwards. | True | Special to The New York Times. | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/rebels-quit-juarez-and-chihuahua-city-they-yield-capital-without-a.html | REBELS QUIT JUAREZ AND CHIHUAHUA CITY; They Yield Capital Without a Struggle, Apparently Bent on Final Battle in Sonora. KIDNAP EL PASO CITIZEN Our Planes Roar Along Frontier as Warning--Not a Shot at Naco-- Calles on West Coast. Rebels Apparently in Flight. Escobar in Vicinity of Naco. American Planes in Demonstration. REBELS QUIT JUAREZ AND CHIHUAHUA CITY | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/protest-india-plane-haste-bagdad-letter-mailers-vexed-at-failure-to.html | PROTEST INDIA PLANE HASTE; Bagdad Letter Mailers Vexed at Failure to Wait for Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/deterding-hopeful-of-world-oil-curb-dutchshell-chief-will-sail.html | DETERDING HOPEFUL OF WORLD OIL CURB; Dutch-Shell Chief Will Sail Tonight After Efforts to Get Curtailment in Americas.DENIES COMPACT ON PRICE Producers' First Effort Should Be to Limit Output to 1928 Level,He Declares. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/tierney-and-finch-endorsed-by-bar-association-banks-principle-that.html | TIERNEY AND FINCH ENDORSED BY BAR; Association Banks Principle That Competent Judges Should Be Re-elected. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/carol-to-see-his-son-excrown-prince-and-king-will-meet-in-june.html | CAROL TO SEE HIS SON.; Ex-Crown Prince and King Will Meet in June. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/haste-is-revealed-in-city-trust-deals-bankruptcy-hearing-shows.html | HASTE IS REVEALED IN CITY TRUST DEALS; Bankruptcy Hearing Shows Warder Acted to Sell It Three Hours Ater Ferrari Died. CLOSED IT TEN DAYS LATTER Negotiations, Kept Secret by State Official, Brought Out at Lancia Motors and Longo Inquiry. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/canadians-would-cut-crime-comic-strips-education-council-to-appeal.html | CANADIANS WOULD CUT 'CRIME' COMIC STRIPS; Education Council to Appeal to Newspapers on Matter Imported From U.S. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/woman-said-to-be-130-dies-declared-she-saw-napoleons-troops-enter.html | WOMAN SAID TO BE 130 DIES; Declared She Saw Napoleon's Troops Enter Ragusa. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/big-stock-increase-by-baldwin-likely-locomotive-works-said-to-plan.html | BIG STOCK INCREASE BY BALDWIN LIKELY; Locomotive Works Said to Plan Raising Common Shares From 200,000 to l,500,000. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/will-rogers-discusses-heflin-and-dawes-as-an-ambassador.html | Will Rogers Discusses Heflin And Dawes as an Ambassador | True | WILL ROGERS. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/rome-fellows-announced-american-academy-names-three-men-for-twoyear.html | ROME FELLOWS ANNOUNCED; American Academy Names Three Men for Two-Year Terms of Study. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/junior-league-play-prunella-makes-hit-whimsical-romance-given-by.html | JUNIOR LEAGUE PLAY, 'PRUNELLA,' MAKES HIT; Whimsical Romance Given by League's Players Before Large Audience. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/westchester-deals-builder-buys-white-plains-corner-opposite.html | WESTCHESTER DEALS; Builder Buys White Plains Corner Opposite Postoffice Site. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/al-brown-beats-cadman-panama-boxer-stops-englishman-in-third-round.html | AL BROWN BEATS CADMAN.; Panama Boxer Stops Englishman in Third Round in Paris Bout. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/radiocable-merger-announces-terms-holders-of-old-british-shares.html | RADIO-CABLE MERGER ANNOUNCES TERMS; Holders of Old British Shares Will Get Stock in Cable and Wireless, Ltd., New Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/virginian-railway-reports-decline.html | Virginian Railway Reports Decline. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/chaplin-may-withdraw-to-quit-united-artists-it-is-said-and-sell.html | CHAPLIN MAY WITHDRAW.; To Quit United Artists, It Is Said, and Sell Films in Open Market. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/music-handels-judas-maccabaeus.html | MUSIC; Handel's "Judas Maccabaeus." | True | By Olin Downes. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/van-ryn-advances-at-pinehurst-net-defeats-burwell-in-north-and.html | VAN RYN ADVANCES AT PINEHURST NET; Defeats Burwell in North and South Tennis Play by Score of 9-7, 6-2. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/66-students-pledged-by-14-nyu-sororities-list-at-the-washington.html | 66 STUDENTS PLEDGED BY 14 N.Y.U. SORORITIES; List at the Washington Square College Announced by PanHellenic League. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/honor-girl-scout-leaders-seventeen-to-get-harmon-scholarships-for.html | HONOR GIRL SCOUT LEADERS; Seventeen to Get Harmon Scholarships for Further Training. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/charges-d-carter-former-oklahoma-representative-dies-of-heart.html | CHARGES D. CARTER.; Former Oklahoma Representative Dies of Heart Disease. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/irish-guild-players-in-a-comedy.html | Irish Guild Players in a Comedy. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/ask-venezuelas-president-to-stay.html | Ask Venezuela's President to Stay. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/harvard-defeats-u-of-richmond-82-makes-only-six-hits-off-brown-but.html | HARVARD DEFEATS U. OF RICHMOND, 8-2; Makes Only Six Hits Off Brown, but Takes Advantage of Losers' Six Errors. KETCHUM HURLS FINE BALL Crimson Pitcher Allows Five Safeties, Misplays By Mates PreventingHim From Gaining Shutout. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/amy-clapp-to-wed-prince-d-rosse.html | Amy Clapp to Wed Prince D. Rosse. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/friends-to-share-princesss-estate-widow-of-prince-hatzfeldt-grocers.html | FRIENDS TO SHARE PRINCESS'S ESTATE; Widow of Prince Hatzfeldt, Grocer's Daughter, Left $2,000,000 in America. $10,000 PROVIDED FOR PETS Clerence W. Mackay Receives Entire Fortune of His Mother, Valuedat More Than $1,000,000. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/columbia-cub-nine-wins-opens-season-by-defeating-the-de-witt.html | COLUMBIA CUB NINE WINS.; Opens Season by Defeating the De Witt Clinton Team, 10-4. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/customs-court-opens-new-quarters-here-judge-manton-dedicates-varick.html | CUSTOMS COURT OPENS NEW QUARTERS HERE; Judge Manton Dedicates Varick Street Rooms--Bronze Tablet Unviled. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/fans-eagerly-await-opening-yanks-have-big-advance-sale.html | Fans Eagerly Await Opening; Yanks Have Big Advance Sale | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/bail-denied-in-gem-theft-man-liberated-by-general-sessions-judge-is.html | BAIL DENIED IN GEM THEFT; Man Liberated by General Sessions Judge Is Held by Magistrate. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/circus-flirt-leads-old-john-astray-pachydern-coquette-sets-his.html | CIRCUS FLIRT LEADS OLD JOHN ASTRAY; Pachydem Coquette Sets His Elephantine Heart Aflutter and He Grows Gallant. LOVE'S GIFT IS PEANUTS As Penalty for Raiding Store, Swain Will Lose Birthday Party--And Dolly Has Deserted Him. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/protest-in-philadelphia-group-of-republican-women-appeal-to-stimson.html | PROTEST IN PHILADELPHIA.; Group of Republican Women Appeal to Stimson for Mrs. Gann. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/league-moves-to-protect-whales.html | League Moves to Protect Whales | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/mrs-re-fulton-entertains-today.html | Mrs. R.E. Fulton Entertains Today | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/egypt-again-pleads-for-no-cotton-tax-agricultural-syndicate-makes-a.html | EGYPT AGAIN PLEADS FOR NO COTTON TAX; Agricultural Syndicate Makes Appeal to American Public Opinion Against a Tariff. SAYS DUTY WOULD HURT US Would Add to Living Cost, President of Body Contends--Washington Holds Duty Unlikely. | True | By Cable To the Editor of the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/business-leases-chemists-plan-move-to-east-44th-st-after-forty.html | BUSINESS LEASES; Chemists Plan Move to East 44th St. After Forty Years Downtown. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/virginia-excludes-railway-express-agency-held-by-corporation-board.html | VIRGINIA EXCLUDES RAILWAY EXPRESS; Agency Held by Corporation Board to Have No Right to Do Intrastate Business. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/financial-markets-sharp-declines-in-many-stocks-call-money-rises-to.html | FINANCIAL MARKETS; Sharp Declines in Many Stocks --Call Money Rises to 10 Per Cent. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/new-investment-trust-north-american-mining-and-smelting-also.html | NEW INVESTMENT TRUST.; North American Mining and Smelting Also Controls Properties. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/wbny-requests-changes-petition-includes-power-increase-trust.html | WBNY REQUESTS CHANGES.; Petition Includes Power Increase-- Trust Company Gets WRNY. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/adam-bickler-dead-five-ministers-to-hold-services-for-janitor-of.html | ADAM BICKLER DEAD.; Five Ministers to Hold Services for Janitor of East Side Church. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/employes-invest-in-bethlehem.html | Employes Invest in Bethlehem | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/marines-explain-bombing-both-nicaragua-and-honduras-claim-region.html | MARINES EXPLAIN BOMBING.; Both Nicaragua and Honduras Claim Region Where It Occurred. | True | By Tropical Radio To the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/heflins-son-tours-resorts-of-village-also-visits-chinatown-clashes.html | HEFLIN'S SON TOURS RESORTS OF VILLAGE; Also Visits Chinatown, Clashes With Taxi Man and Dozes in a Hotel Before Leaving. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/hopeful-of-reigh-count-english-turf-experts-concede-ability-of.html | HOPEFUL OF REIGH COUNT.; English Turf Experts Concede Ability of American Invader. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/pleads-for-more-parks-senator-straus-attacks-opponents-of-proposed.html | PLEADS FOR MORE PARKS; Senator Straus Attacks Opponents of Proposed Extensions. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/speed-holman-does-an-outside-loop-duplicates-with-a-nonmilitary.html | 'SPEED' HOLMAN DOES AN OUTSIDE LOOP; Duplicates With a Non-Military Plane the Deed of Navy and Army Airmen. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/many-notables-mourn-jp-benkard-members-of-business-social-and-army.html | MANY NOTABLES MOURN J.P. BENKARD; Members of Business, Social and Army Circles at Funeral of Banker. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/henry-h-lazarus-city-marshal-and-harlem-bank-officer-dies-at-51.html | HENRY H. LAZARUS; City Marshal and Harlem Bank Officer Dies at 51. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/columbia-to-play-today-cerny-scheduled-to-pitch-against-yale-nine.html | COLUMBIA TO PLAY TODAY.; Cerny Scheduled to Pitch Against Yale Nine at Baker Field. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/giants-again-lose-to-sentators-7-to-3-washington-pounds-fitzsimmons.html | GIANTS AGAIN LOSE TO SENTATORS, 7 TO 3; Washington Pounds Fitzsimmons for Six in Second, GoslinContributing Home Run.JONES STARS ON MOUNDBlanks McGrawmen in Six Inningsin Box--Senators Have Won 12 Out of 15 From Major Leaguers. Campbell Replaces Jones. Jones Gets Two-Bagger. | True | By William E. Brandt. Special To the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/massey-outpoints-tisch-gains-decision-in-ten-rounds-at-22d.html | MASSEY OUTPOINTS TISCH; Gains Decision in Ten Rounds at 22d Armory--Donnelly Victor. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Banks Call More Loans. Bond Sale Obstacles. Still Talking Bank Mergers. Traction Securities. Banks and Trunks. Security Loans Reduced. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/auto-hits-3-at-crossing-injures-woman-and-two-policemen-avoiding.html | AUTO HITS 3 AT CROSSING.; Injures Woman and Two Policemen Avoiding Taxi, Driver Says. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/eries-head-hints-dividend-is-likely-tells-annual-meeting-payment.html | ERIE'S HEAD HINTS DIVIDEND IS LIKELY; Tells Annual Meeting Payment, First Since 1907, Is Possible Following 184% Rise in Net. BOND MARKET AN OBSTACLE Makes Refunding of Improvements Impracticable--Bernet Denies Passenger Station Rumor. Expects Better Year in 1929. Decrease in Expenses. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/greenleaf-breaks-even-second-time-he-and-taberski-remain-tied-after.html | GREENLEAF BREAKS EVEN SECOND TIME; He and Taberski Remain Tied After 4th Block of 12-Block Pocket Billiard Match. GREENLEAF WINS, 125-40 Opens Afternoon Session With Run of 68--Taberski Victor at Night, 125 to 85. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/export-chances-in-far-east.html | Export Chances In Far East. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/cruze-and-wife-parted-screen-director-confirms-separation-from.html | CRUZE AND WIFE PARTED.; Screen Director Confirms Separation From Betty Compson. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/schmalz-hurt-by-horse-equestrian-team-members-shoulder-blade.html | SCHMALZ HURT BY HORSE.; Equestrian Team Member's Shoulder Blade Fractured in Germany. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/testimony-begins-in-moscowitz-case-house-subcommittee-hears-first.html | TESTIMONY BEGINS IN MOSCOWITZ CASE; House Subcommittee Hears First Witnesses on Charges Against Federal Judge. SECRECY RULING IS EASED Identity of Those Heard Indicates Leverich Towers and Hartsdale Columbia Cases Are Up. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/protest-findings-on-harbor-charges-port-authority-and-merchants.html | PROTEST FINDINGS ON HARBOR CHARGES; Port Authority and Merchants Will Oppose Data Today Before Commerce Board.HOLD EXAMINERS ERREDDeny Terminal Costs Here AreHigher Than in Other North Atlantic Ports. Examiners Wrong, He Says. Denies Costs Are Higher. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/famous-pilots-fly-as-show-feature-brock-haldeman-stinson-thea.html | FAMOUS PILOTS FLY AS SHOW FEATURE; Brock, Haldeman, Stinson, Thea Rasche and Chamberlin at Detroit Exhibition. AIRPLANES DEMONSTRATED Aeronautical Chamber of Commerce to Retain "Showman" to Put on Expositions. Traffic on Runways Thick. C. L. Lawrence Show Manager. | True | From a Staff Corresspondent of The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/hunter-alumnae-near-fund-goal.html | Hunter Alumnae Near Fund Goal. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/books-for-seamen.html | BOOKS FOR SEAMEN. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/french-damage-claim-halved-political-considerations-a-factor.html | French Damage Claim Halved; Political Considerations a Factor. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/investors-syndicates-sales.html | Investors Syndicates' Sales | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/4706403-deficit-for-paper-company-international-attributes-loss-in.html | $4,706,403 DEFICIT FOR PAPER COMPANY; International Attributes Loss in 1928 to Reduced Output and Lowered Prices. MAY INTERRUPT DIVIDENDS President Discusses Possibility in Annual Report--Increase of Class C Stock Proposed. Prices Believed at Bottom. Financial Statement. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/red-factions-battle-at-trotsky-fete-here-hungarian-workers-club.html | RED FACTIONS BATTLE AT TROTSKY FETE HERE; Hungarian Workers' Club Raided by Forty Stalinites--One Man Probably Fatally Stabbed. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/threaten-to-evict-southern-strikers-loray-nc-mill-owners-tell.html | THREATEN TO EVICT SOUTHERN STRIKERS; Loray (N.C.) Mill Owners Tell Workers They Must Return or Vacate 650 Homes. NEAR TERMS AT FOREST CITY Employers There Agree to Abolish "Stretch-Out" System--Opposition to Communists Grows. Union Recognition Favored Unrest Varies in Degree. | True | By Louis Stark. Staff Correspondent of the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/women-hear-views-on-transit-and-fare-fullen-at-conference-of-clubs.html | WOMEN HEAR VIEWS ON TRANSIT AND FARE; Fullen at Conference of Clubs Calls Unification Best Plan and Hits at Legislature. DR. BAUER FOR 5-CENT RATE But Sees It Too Little on Near Lines and Favors Special Levy--Purdy and Bruere Also Speakers. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/fish-to-sue-guards-who-searched-boat-civil-action-for-damages-will.html | FISH TO SUE GUARDS WHO SEARCHED BOAT; Civil Action for Damages Will Charge Assault and False Imprisonment by Customs.SEEKS GOVERNMENT RULING Attorney for Owners of the RestlessSays Aim Is to Correct 'Abuse'and Fix Rights of Yachtsmen. Statement by Attorney. Fish Flooded With Letters. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/vermont-nine-loses-to-nyu-by-7-to-4-violet-scores-early-off.html | VERMONT NINE LOSES TO N.Y.U. BY 7 TO 4; Violet Scores Early Off Rutkowski and Turns In ThirdVictory in a Row.KASTNER HITS HOME RUNStrong Follows With Long ThreeBagger--Clyde and Buckleyon Mound for Victors. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/goes-to-links-in-ship-train-plans-and-auto-jurado-of-argentina.html | GOES TO LINKS IN SHIP, TRAIN, PLANS AND AUTO; Jurado of Argentina Arrives in England From Air Liner for Roehampton Golf Play. | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/arbu-betty-stars-in-bird-dog-trial-makes-a-brilliant-point-in-the.html | ARBU BETTY STARS IN BIRD DOG TRIAL; Makes a Brilliant Point in the Open All-Age Stake at Goshen. Draw for the Stake. Stages a Fine Climax. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/markets-in-london-paris-and-berlin-drop-in-price-of-copper-results.html | MARKETS IN LONDON, PARIS AND BERLIN; Drop in Price of Copper Results in General Metals Decline on Three Exchanges. MONEY IS TIGHT IN LONDON Paris Bourse Continues to Show Hesitancy--Lifting of Tax Helps German Brewery Stocks. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/five-ships-sail-today-three-are-expected-leviathan-and-mauretania.html | FIVE SHIPS SAIL TODAY; THREE ARE EXPECTED; Leviathan and Mauretania Head Outgoing List--Bourdonnais and Albertic Are Due. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/schulte-buys-brooklyn-site.html | Schulte Buys Brooklyn Site. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/cavein-kills-1-hurts-4-men-digging-for-new-salvation-army-building.html | CAVE-IN KILLS 1, HURTS 4.; Men Digging for New Salvation Army Building Are Trapped. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/americans-hear-de-rivera-spanish-premier-and-hammond-speak-at.html | AMERICANS HEAR DE RIVERA.; Spanish Premier and Hammond Speak at Madrid Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/mrs-miller-plans-flight-to-london-will-try-crosscontinent-trip-and.html | MRS. MILLER PLANS FLIGHT TO LONDON; Will Try Cross-Continent Trip and Then the Atlantic Hop in July. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/bog-yields-no-clue-to-lost-sikorsky-navy-blimp-soars-over-new.html | BOG YIELDS NO CLUE TO LOST SIKORSKY; Navy Blimp Soars Over New Jersey Marsh Seeking Plane Missing With Four Men. NEW REPORTS REVIVE HUNT Residents in Vicinity of Hawkins's Swamp Tell of Seeing Big Craft on Day of Disappearance. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/vienna-honors-surgeon-celebrates-centenary-of-theodor-billroth-a.html | VIENNA HONORS SURGEON.; Celebrates Centenary of Theodor Billroth, a Pioneer. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/mayor-reappoints-ryan-in-school-post-oath-administered-for-7year.html | MAYOR REAPPOINTS RYAN IN SCHOOL POST; Oath Administered for 7-Year Term at the Evander Childs Cornerstone Laying. NOW PRESIDENT OF BOARD High School, Seating 4,752 and Costing $3,500,000, Is to Be Ready in 1930. BRONX GETS 32 BUILDINGS New Structures Started Since 1926 Are Cited by Walker as Evidence of Borough's Growth. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/stand-in-sonora-expected-capital-believes-rebels-will-make.html | STAND IN SONORA EXPECTED.; Capital Believes Rebels Will Make Desperate Fight There. Rebels Talk of Resisting 10,000. | True | By L.c. Speers. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/santora-advances-in-amateur-boxing-new-york-126pounder-reaches.html | SANTORA ADVANCES IN AMATEUR BOXING; New York 126-Pounder Reaches Semi-Final in National A.A.U. Tourney in Boston. MEYERS IS ELIMINATED New York Boy Loses in Extra Round to Wallace of Cincinnati -- Hanson Is Victor. Wallace Is Aggressive. Wolf Defeats Zell. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/george-raselys-recital-naumburg-prize-winner-gives-program-despite.html | GEORGE RASELY'S RECITAL.; Naumburg Prize Winner Gives Program Despite Hoarseness. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/rents-in-general-motors-building.html | Rents in General Motors Building | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/police-department.html | Police Department. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/canada-seeks-winter-sports.html | Canada Seeks Winter Sports. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/swiss-use-tax-on-alcohol-to-aid-antisaloon-leagues.html | Swiss Use Tax on Alcohol To Aid Anti-Saloon Leagues | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/woman-commissioner-accused-in-bail-case-two-men-charge-miss-wren.html | WOMAN COMMISSIONER ACCUSED IN BAIL CASE; Two Men Charge Miss Wren Got $30 Fee for Signing Bonds in Liquor Arrests--She Denies It. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/earthshocks-felt-near-smyrna.html | Earthshocks Felt Near Smyrna. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/bride-at-plaza-today-many-aid-benefit-for-children-of-southern.html | BRIDE AT PLAZA TODAY.; Many Aid Benefit for Children of Southern Mountaineers. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/thinks-torch-victim-pennsylvania-woman-cranford-police-chief-gets.html | THINKS TORCH VICTIM PENNSYLVANIA WOMAN; Cranford Police Chief Gets Message Tentatively IdentifyingBody Found by Road. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/calls-3221700-notes-kellyspringfield-tire-to-redeem-8-per-cent.html | CALLS $3,221,700 NOTES; Kelly-Springfield Tire to Redeem 8 Per Cent Issue on May 15. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/35-nations-to-stem-fake-money-flood-delegates-meet-at-geneva-called.html | 35 NATIONS TO STEM FAKE MONEY FLOOD; Delegates Meet at Geneva, Called by the League for Universal Action. $1,000,000 SEIZED YEARLY Draft Convention Which All Favor Rejects Political Motive as Extenuation of Counterfeiting. Draft Convention a Basis. Political Motive Plea. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/royal-auction-sale-begins-effects-of-dowager-empress-of-russia-sold.html | ROYAL AUCTION SALE BEGINS; Effects of Dowager Empress of Russia Sold at Hvidoere. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/british-seek-tourists-travel-association-will-try-to-get.html | BRITISH SEEK TOURISTS; Travel Association Will Try to Get Restrictions Lifted. | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/favorable-report-on-winter-wheat-april-condition-139-above-year-ago.html | FAVORABLE REPORT ON WINTER WHEAT; April Condition 13.9% Above Year Ago, Only 1.7% Below Last December. 3% ABOVE 10-YEAR AVERAGE Agricultural Department Believes Loss Through Winter-Killing Has Been Exceptionally Small. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/yale-again-victor-over-georgetown-triumphs-8-to-2-to-gain-second.html | YALE AGAIN VICTOR OVER GEORGETOWN; Triumphs, 8 to 2, to Gain Second Decision on SuccessiveDays at Washington.SCORES FIVE RUNS IN SIXTHAldrich Opens Rally With HomeRun--Game Halted in 7th toAllow Elis to Catch Train. Aldrich Hits Home Run. Loud Effective for Elis. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/money.html | MONEY. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/rebels-indemnify-american.html | Rebels Indemnify American. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/railroad-earnings-statements-issued-for-last-year-with-comparable.html | RAILROAD EARNINGS.; Statements Issued for Last Year, With Comparable Figures From 1927. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/manila-concern-plans-to-work-gold-vein-mill-will-be-erected-on.html | MANILA CONCERN PLANS TO WORK GOLD VEIN; Mill Will Be Erected on Bulacan Site if Preliminary Assays Are Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/board-asks-real-owners-of-the-irt-to-drop-fight-and-speed.html | BOARD ASKS 'REAL OWNERS' OF THE I.R.T. TO DROP FIGHT AND SPEED UNIFICATION; IGNORES THE DIRECTORS Transit Commission Says They Own Only 164 of 350,000 Shares. TO PUSH VOIDING OF SUITS Seeks to Remove Federal Stay Blocking $40,000,000 in I. R. T. Improvements. CRAIG DIFFERS ON COURSE City's Counsel Wants No Further State Fare Action--Fullen Working on New Plan. "Working on New Plan." Board Congratulates Walker. Craig Gives His Views. Old Conferences Recalled. $1,021,876 Fare Suit Costs. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/plans-for-1932-games-told-to-olympic-body-us-delegate-to.html | PLANS FOR 1932 GAMES TOLD TO OLYMPIC BODY; U.S. Delegate to International Committee Describes Preparations--Asked for More Data. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/lindbergh-leaves-mexico-on-way-here-reported-to-have-landed-at.html | LINDBERGH LEAVES MEXICO, ON WAY HERE; Reported to Have Landed at Texas Border, Refueled and Hopped Off Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/hagelacher-cue-victor-wins-second-block-of-182-match-with-hammer.html | HAGELACHER CUE VICTOR.; Wins Second Block of 18.2 Match With Hammer, 250 to 209. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/socialists-create-reich-cabinet-crisis-refuse-to-vote-cruiser-funds.html | SOCIALISTS CREATE REICH CABINET CRISIS; Refuse to Vote Cruiser Funds, Thus Dimming Coalition Hope and Jeopardizing Ministry. MUELLER IN THREAT TO QUIT Socialist Chancellor Relents and Will Consult Cabinet--Three Other Ministers Involved. Movie Came as Surprise. SOCIALISTS CREATE REICH CABINET CRISIS Mueller Threatens to Quit. Would Weaken Socialists. Ludendorff Is Praised. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/precedence-clash-in-1893-difficulty-between-vice-president-and.html | PRECEDENCE CLASH IN 1893.; Difficulty Between Vice President and British Ambassador Recalled. | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/rain-prevents-michigan-game.html | Rain Prevents Michigan Game. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/to-seek-injunction-in-cafeteria-strike-establishment-sees.html | TO SEEK INJUNCTION IN CAFETERIA STRIKE; Establishment Sees Intimidation --Ten Pickets Are Seized-- Mass Meeting Tomorrow. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/berlin-closing-price.html | Berlin Closing Price. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/miss-frances-allison-missing.html | Miss Frances Allison Missing. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/rubber-prices-more-firm-gain-10-to-20-points-for-daysales-total-240.html | RUBBER PRICES MORE FIRM; Gain 10 to 20 Points for Day--Sales Total 240 Tons. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/sees-much-to-learn-in-air-from-europe-major-young-back-from-tour.html | SEES MUCH TO LEARN IN AIR FROM EUROPE; Major Young, Back From Tour, Cites Details of Service in Commercial Aviation. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/loans-not-credits-called-soviet-need-short-term-assistance-for-its.html | LOANS, NOT CREDITS, CALLED SOVIET NEED; Short Term Assistance for Its Foreign Trade Held Inadequate to Increase Imports. SOLUTION SEEMS DISTANT British Trade Delegate Asserts That Financing Cannot Be Borne by English Manufacturers. | True | By Walter Duranty. Wireless To the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/dawes-accepts-the-post-of-ambassador-to-britain-edge-likely-to-go.html | DAWES ACCEPTS THE POST OF AMBASSADOR TO BRITAIN; EDGE LIKELY TO GO TO PARIS; DIPLOMATIC PLACES FILLED Former Vice President Will Succeed Houghton After Dominican Mission. NAMING OF EDGE DELAYED He Will Probably Stay in Senate Until November to Obviate New Jersey Party Fight. STOKES SLATED FOR SEAT London Maintains Silence on Appointment of Ex-Vice President as Envoy. Successor to Edge Involved. Would Avoid Race in November. DAWES ACCEPTS POST OF ENVOY TO BRITAIN Dawes to Finish Fiscal Mission. | True | Special to The New York Times.Harris & Ewing Photo. | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/wets-in-west-push-dry-repeal-plans-illinois-house-advances-bill-for.html | WETS IN WEST PUSH DRY REPEAL PLANS; Illinois House Advances Bill for State Referendum to the Third Reading. NEW MOVES IN WISCONSIN State Dry Repeater Will Have Hearing Today-- Missouri Wets Open Battle in Senate. Analysis of the Vote. Repeal Move in Senate. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/saw-missing-fliers-bush-natives-report-signals-by-drysdale-mission.html | SAW MISSING FLIERS, BUSH NATIVES REPORT; Signals by Drysdale Mission to Southern Cross Searchers Raise Hopes for Rescue. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/schmeling-match-here-not-assured-confusion-over-germans-management.html | SCHMELING MATCH HERE NOT ASSURED; Confusion Over German's Management May Thwart Plan for Meeting With Paulino. | True | By James P. Dawson. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/joliet-bowlers-win-abc-crown-their-3063-tops-fiveman-teair-event-as.html | JOLIET BOWLERS WIN A.B.C. CROWN; Their 3,063 Tops Five-Man Teair Event as Record Tourney Ends at Chicago.WISCONSIN TAKES HONORSLeads Other States in CollectingPrize Money--Only Two Changeson Final Day of Competition. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/canzoneri-beats-anderson-new-yorker-forced-to-limit-to-gain-close.html | CANZONERI BEATS ANDERSON; New Yorker Forced to Limit to Gain Close Award at Milwaukee. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/mdonald-likens-himself-to-sacrifice-british-labor-chief-feted-by.html | M'DONALD LIKENS HIMSELF TO SACRIFICE; British Labor Chief, Feted by Political Foes, Compares Himselfto Ancient Victim. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/methodist-pastor-reassigned-to-church-for-the-28th-year.html | Methodist Pastor Reassigned To Church for the 28th Year | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/boxing-dates-set-by-athletic-board-state-commission-also-provides.html | BOXING DATES SET BY ATHLETIC BOARD; State Commission Also Provides Rain Postponement Schedule, Establishing a Precedent. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/the-new-state-tax.html | THE NEW STATE TAX. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/little-princess-elizabeth-orders-mothers-guest-to-go.html | Little Princess Elizabeth Orders Mother's Guest to Go | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/plan-field-hockey-games-us-association-will-send-allamerican-team.html | PLAN FIELD HOCKEY GAMES; U.S. Association Will Send AllAmerican Team to Los Angeles. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/frederick-m-leonard-funeral-of-lawyer-will-be-held-in-philadelphia.html | FREDERICK M. LEONARD.; Funeral of Lawyer Will Be Held in Philadelphia Today. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/camden-four-triumphs-beats-sandhill-poloists-in-third-pinehurst.html | CAMDEN FOUR TRIUMPHS.; Beats Sandhill Poloists in Third Pinehurst Match, 10-6. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/simmons-of-athletics-ordered-to-take-rest-of-three-weeks.html | Simmons of Athletics Ordered To Take Rest of Three Weeks | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/cape-may-grand-jury-to-investigate-liquor-court-also-orders-inquiry.html | CAPE MAY GRAND JURY TO INVESTIGATE LIQUOR; Court Also Orders Inquiry Into Gambling in Jersey County-- 13 True Bills Returned. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/honor-george-blumenthal-notables-at-cannes-give-dinner-to-new.html | HONOR GEORGE BLUMENTHAL; Notables at Cannes Give Dinner to New Yorker on Birthday. | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/6331-more-cars-of-freight-loaded-american-railway-association.html | 6,331 MORE CARS OF FREIGHT LOADED; American Railway Association Reports Total of 967,029 for Week Ended March 30. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/man-shot-dead-mistaken-for-game.html | Man Shot Dead, Mistaken for Game. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/sinclair-will-lead-simple-lire-in-jail-will-arise-at-530-in.html | SINCLAIR WILL LEAD SIMPLE LIRE IN JAIL; Will Arise at 5:30 in Washington Prison, Make Own Bedand Perhaps Keep Books.MIGHT BE A LAUNDRYMANThere Will Be Checkers for Diversion and Such Luxuries as aShower and Barber's Chair. Will Sleep In a Bunk. May Get Congenial Work. A Shelf for a Simple Wardrobe. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/fire-department.html | Fire Department. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/times-sq-crowds-watch-burning-sign-firemen-fight-blaze-on-wall-of.html | TIMES SQ. CROWDS WATCH BURNING SIGN; Firemen Fight Blaze on Wall of Criterion Theatre--Traffic Is Detoured. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/melville-e-ingalls-hot-springs-host-cascades-clubroom-is-banked.html | MELVILLE E. INGALLS HOT SPRINGS HOST; Cascades Clubroom Is Banked With Flowers for Brilliant Supper Dance. MANY NEW YORKERS ARRIVE Baron and Baroness Rosenkrantz Are Dinner Guests of Mr. and Mrs. George Claughlin. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/celtics-beat-renaissance-lead-119-at-half-and-then-win-30-to.html | CELTICS BEAT RENAISSANCE.; Lead, 11-9, at Half and Then Win, 30 to 25--Holman Injured. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/auto-safety-bill-under-sharp-fire-foes-say-insurance-companies.html | AUTO SAFETY BILL UNDER SHARP FIRE; Foes Say Insurance Companies Inspired Measure for Fiscal Responsibility in Accidents. FEARON DEFENDS ITS AIM But Truck and Taxi Men Assail at Hearing Before Governor "Penalizing" of Drivers. Liability Required Up to $11,000. Commercial Bodies Oppose It. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/exgov-catts-is-indicted-by-florida-jury-on-charge-of-financing.html | Ex-Gov. Catts Is Indicted by Florida Jury On Charge of Financing Counterfeiting Gang | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/providence-college-wins-defeats-northeastern-university-75-with-3.html | PROVIDENCE COLLEGE WINS; Defeats Northeastern University 7-5, With 3 Runs in the Eighth. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/recluse-dead-at-118-peter-j-marquette-for-years-had-sought-gold-in.html | RECLUSE DEAD AT 118.; Peter J. Marquette for Years Had Sought Gold in the Adirondacks. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/finance-minister-of-chile-arrives-pabla-ramuiez-here-with-an-aide.html | FINANCE MINISTER OF CHILE ARRIVES; Pabla Ramuiez Here With an Aide to Attend Conferences on the Nitrate Industry. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/british-polo-star-found-shot-dead-capt-john-pitt-dening-led-the.html | BRITISH POLO STAR FOUND SHOT DEAD; Capt. John Pitt Dening Led the Team Which Played Our Army is 1925. | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/charles-olney-dead-he-served-bank-of-new-york-for-fiftyfive-years.html | CHARLES OLNEY DEAD.; He Served Bank of New York for Fifty-five Years. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/claremen-to-celebrate-saturday.html | Claremen to Celebrate Saturday. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/city-club-for-veto-of-utility-inquiry-warns-roosevelt-committee-of.html | CITY CLUB FOR VETO OF UTILITY INQUIRY; Warns Roosevelt Committee of 9 Would Be Too Unwieldy for Investigation of Laws. WANTS ONE COMMISSIONER Pamphlet Attacks Method of Control of Electric Companies, Pointing to Variation in Rates. Price Fixing System Assailed. Rates in State and Canada. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/wheat-on-up-grade-finish-is-higher-trade-not-large-and-profittaking.html | WHEAT ON UP GRADE; FINISH IS HIGHER; Trade Not Large and Profit Taking Brings a Reaction From Extreme Top. FARM RELIEF IS AWAITED Undertone in Corn Is Firm and the Close Is at Net Gains of One-Half a Cent. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/coal-company-buys-river-site.html | Coal Company Buys River Site. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/ee-beidlemam-dies-at-harrisburg-exlieutenant-governor-of.html | E.E. BEIDLEMAM DIES AT HARRISBURG; Ex-Lieutenant Governor of Pennsylvania Succumbs in Same Room as Friend. LONG A POLITICAL POWER Game Near Defeating Governor Fisher for Nomination--A Lawyer of Prominence. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/fraternity-inquires-into-virginia-drinking-action-by-national-delta.html | FRATERNITY INQUIRES INTO VIRGINIA DRINKING; Action by National Delta Tau Delta Body May Be to Cancel Charter at University. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/honor-edison-employes-meritorious-service-rewarded-by-19-medals-11.html | HONOR EDISON EMPLOYES.; Meritorious Service Rewarded by 19 Medals, 11 Certificates. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/collegiate-a-myth-college-heads-say-student-of-today-dresses-well-a.html | 'COLLEGIATE' A MYTH, COLLEGE HEADS SAY; Student of Today Dresses Well and Is Normally Serious, They Assert. DRINKING SAID TO BE LESS Dr. Doyle of George Washington to Report on Questionnaire for Educators' Convention. Seek to Set Public Right. Opinions of College Heads. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/silvers-defeats-harmon.html | Silvers Defeats Harmon. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/hit-by-ruth-paves-way-to-victory-31-7000-jam-little-rock-ball-park.html | HIT BY RUTH PAVES WAY TO VICTORY, 3-1; 7,000 Jam Little Rock Ball Park and See Babe Get Double, but No Home Run. YANKEES WIN IN 6TH INNING Gehrig Hits Two-Bagger After Ruth's Blow and Scores on Error --Rhodes and Pipgras Effective. Pitching Duel at Start. Anderson Makes Diving Catch. | True | By John Drebinger. Special To the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/majestic-renovated-leaves-southampton-2000-men-worked-for-six-weeks.html | MAJESTIC, RENOVATED, LEAVES SOUTHAMPTON; 2,000 Men Worked for Six Weeks Adding 50 Bathrooms and Overhauling Liner. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/giants-reserves-triumph-collect-seventeen-hits-to-beat-albany.html | GIANTS' RESERVES TRIUMPH; Collect Seventeen Hits to Beat Albany Eastern Leaguers by 9 to 4. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/miss-lily-cushing-engaged-to-marry-daughter-of-mrs-james-d-sawyer.html | MISS LILY CUSHING ENGAGED TO MARRY; Daughter of Mrs. James D. Sawyer Is to Wed George Crawford Clark Jr. THEIR BRIDAL IN AUGUST Fiancee of Member of Racquet and Tennis Club-Made Her Debut Two Winters Ago. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/addresses-jewish-women-dr-1-strauss-discusses-mental-health-at-last.html | ADDRESSES JEWISH WOMEN.; Dr. 1. Strauss Discusses Mental Health at Last Council Session. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/get-fifth-avenue-awards.html | Get Fifth Avenue Awards. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/farewell-with-mignon-gatti-ends-successful-philadelphia-seasonbori.html | FAREWELL WITH "MIGNON"; Gatti Ends Successful Philadelphia Season--Bori in Title Role. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/to-set-up-weighto-bureau-pacific-coast-conference-also-decides-to.html | TO SET UP WEIGHTO BUREAU; Pacific Coast Conference Also Decides to Handle Overcharge Claims. | True | Special to The New York Times. | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/silk-futures-are-steady-prices-close-1c-lower-to-2c-higher-445.html | SILK FUTURES ARE STEADY.; Prices Close 1c Lower to 2c Higher --445 Bales Sold. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/first-trip-west-of-mississippi-features-armys-spring-program-track.html | First Trip West of Mississippi Features Army's Spring Program; Track Men to Invade Des Moines for Drake Relays-- Polo Making Rapid Strides, With New $100,000 Field Ready in Fall--363 of 1,160 Enrolled Are in Intercollegiate Sports. Polo Has Made Rapid Strides. Played Throughout the Year. Ward is Tennis Coach. Many Compete in Sports. | True | By Grover Theis. Special To the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/berlin-school-has-34-radio-sets.html | Berlin School Has 34 Radio Sets. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/new-fight-looms-at-ojinagu.html | New Fight Looms at Ojinaga. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/shift-scene-of-shaw-play-czechs-heed-bulgarian-protests-against.html | SHIFT SCENE OF SHAW PLAY; Czechs Heed Bulgarian Protests Against "Arms and the Man." | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/nassau-county-deals-mrs-ohp-belmont-sells-last-holding-in-sands.html | NASSAU COUNTY DEALS.; Mrs. O.H.P. Belmont Sells Last Holding in Sands Point. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/ships-crew-freed-canada-files-note-protesting-sinking-washington.html | SHIP'S CREW FREED; CANADA FILES NOTE PROTESTING SINKING; Washington Maintains Right of Pursuit, but Lacks Evidence Against Men of I'm Alone. OTTAWA DISPUTES FACTS Dominion Is Also Said to Hold Coast Guard Action More Extreme Than Warranted. ISSUE IS TAKEN ON TREATY Authority Under Compact to Chase Rum-Runner Beyond 3-Mile Limit Understood to Be Questioned. Coast Guard Version Contested. Arbitration Believed Likely. SHIP'S CREW FREED; CANADA FILES NOTE Mitchell Explains Dropping Case Holds Treaty Issues Separate. Crew Freed in New Orleans Court. Ottawa Refrains from Comment. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/decided-to-appeal-to-hoover.html | Decided to Appeal to Hoover. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/elects-paul-dillingham-treasurer.html | Elects Paul Dillingham Treasurer. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/smith-still-wants-wagner-for-leader-informal-talks-said-to-have.html | SMITH STILL WANTS WAGNER FOR LEADER; Informal Talks Said to Have Confirmed His Leaning to Senator to Head Tammany. WAY SEEN TO DRAFT HIM Suggestion Is for Him to Be County Chairman With New Powers and Make District Man Hall Chief. Suggest Way Out of Difficulty. Would Have New Powers. Walker Would Approve. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/railroad-plans-capital-increase.html | Railroad Plans Capital Increase. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/made-aide-to-vassar-head-maa-hauck-is-engaged-in-educational.html | MADE AIDE TO VASSAR HEAD; M.A.A. Hauck is Engaged in Educational Research at Columbia. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/frances-cashman-cleveland-girl-will-marry-wn-gates-forger-new.html | FRANCES CASHMAN; Cleveland Girl Will Marry W.N. Gates, Forger New Yorker-- Other Wedding Plans. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/miss-byrne-weds-george-a-garvey-bridegrooms-brother-performs-the.html | MISS BYRNE WEDS GEORGE A. GARVEY; Bridegroom's Brother Performs the Ceremony in Church of the Holy Spirit. RECEPTION AT PARK LANE Miss Laura Legg Married to Robert Siegel at Her Parents' Home in Montclair--Other Nuptials. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/hylan-stays-in-race-but-loses-fusion-aid-unmoved-by-fare-ruling-he.html | HYLAN STAYS IN RACE, BUT LOSES FUSION AID; Unmoved by Fare Ruling, He Sees Bus Deals and Underworld Operations Vital Issues. REPUBLICANS REJECT HIM Plan to Put Up Party Candidate Said to Have the Backing of Hoover's Advisers. HYLAN STILL IN RACE, BUT LOSES FUSION AID Stresses Other Issues. Takes a Fling at Walker. Koenig Sees Other Issues. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/greenfield-defeats-michell.html | Greenfield Defeats Michell. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/publishing-treatise-on-monroe-doctrine-state-department-is-having.html | PUBLISHING TREATISE ON MONROE DOCTRINE; State Department Is Having Brochure Printed but Aim IsNot Announced. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/golf-course-at-race-track-is-planned-for-dorval-park.html | Golf Course at Race Track Is Planned for Dorval Park | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/how-coolidge-quit-rage-told-by-hilles-new-yorker-reveals-he-got-the.html | HOW COOLIDGE QUIT RAGE TOLD BY HILLES; New Yorker Reveals He Got the Order Not to Vote for Him at Kansas City Convention. DEFENDS OWN HOLDING OUT Says Friend Asked President if He Would Refuse to Be Drafted and Got Only Silent Stare. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/23-autos-towed-away-19-owners-pay-10-each-and-others-get-summonses.html | 23 AUTOS TOWED AWAY.; 19 Owners Pay $10 Each and Others Get Summonses. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/department-stores-gain-in-march-sales-six-per-cent-increase-in.html | DEPARTMENT STORES GAIN IN MARCH SALES; Six Per Cent Increase in Total Over Same Month of 1928 Shown in Reports. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/an-acknowledgment.html | An Acknowledgment. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/cf-bishop-loses-will-contention-referee-holds-he-did-not-inherit.html | C.F. BISHOP LOSES WILL CONTENTION; Referee Holds He Did Not Inherit Outright Relatives' Third of Father's $10,000,000 Realty. NO PARTITION OF PROPERTY Ruling Declares It Unnecessary and Wasteful--Follows Adverse Decision Two Years Ago. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/frank-a-gaynor-dead-assistant-general-motors-counsel-had-undergone.html | FRANK A. GAYNOR DEAD ; Assistant General Motors Counsel Had Undergone Operation. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/play-day-to-be-observed-may-1.html | Play Day to Be Observed May 1. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/licensed-for-service-in-the-vacation-playgrounds-in-1929.html | Licensed for Service in the Vacation Playgrounds in 1929 | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/jefferson-beaten-by-evander-childs-loses-by-43-rival-nine-coming.html | JEFFERSON BEATEN BY EVANDER CHILDS; Loses by 4-3, Rival Nine Coming From Behind in LastInning by 2-Run Rally.MORRIS TEAM IS VICTORConcordia Prep Is Blanked at Bronxville, 5-0--Bryant Tops Commerce, 2-1--Other Results. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/john-dawson-wins-pinehurst-medal-scores-71-for-total-of-143-in.html | JOHN DAWSON WINS PINEHURST MEDAL; Scores 71 for Total of 143 in North and South Amateur Title Golf Play. VOIGT SECOND WITH 144 Somerville Third in Championship Division With 147--Finlay Slumps to 80 After 70 on Monday. Finlay Takes Eighty Strokes. Voigt Makes Poor Start. Somerville's Errors Costly. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/auto-stalls-sold-for-5-exowner-up-for-long-parking.html | Auto Stalls, Sold for $5; Ex-Owner Up for Long Parking | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/scattered-trading-in-housing-parcels-kilpatricks-resell-sixstory.html | SCATTERED TRADING IN HOUSING PARCELS; Kilpatricks Resell Six-Story Tenement House on Cherry Street. DEAL ON WEST 105TH ST. Aaron Weiss, Operator, Buys FourStory House--Pollak & PollakClose Several Transactions. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/hardys-letters-sought-prosecutor-of-judge-hopes-for-light-on.html | HARDY'S LETTERS SOUGHT.; Prosecutor of Judge Hopes for Light on McPherson Case. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/harvard-engages-optimists-tonight-to-play-in-class-a-polo-final-at.html | HARVARD ENGAGES OPTIMISTS TONIGHT; To Play in Class A Polo Final at Squadron A Armory-- Princeton in Class B Game. | True | By Robert F. Kelley. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/tex-guinan-on-trial-in-club-liquor-case-unshaken-as-10-indicted.html | TEX GUINAN ON TRIAL IN CLUB LIQUOR CASE; Unshaken as 10 Indicted With Her Plead Guilty, She Opens Fight on Nuisance Charge. AGENT ADMITS LIKING HER But 'They Wanted to Get Her,' He Confesses--Swears He Bought Drinks at Club RAN UP A BILL OF $360 Describes Her Function. Agent Asked to Take Her Out. Never Saw Her Drink. Preparing for 'Prison Food.' | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/williams-beaten-by-virginia-4-to-3-victors-outhit-bay-state-nine-by.html | WILLIAMS BEATEN BY VIRGINIA, 4 TO 3; Victors Outhit Bay State Nine by 6-3--Both Teams Use Three Hurlers. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/offer-for-us-express-unidentified-interests-propose-stock-purchase.html | OFFER FOR U.S. EXPRESS.; Unidentified Interests Propose Stock Purchase at $3.75 a Share. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/rothstein-heirs-end-deathbed-will-fight-document-signed-x-will-be.html | ROTHSTEIN HEIRS END DEATHBED WILL FIGHT; Document Signed "X" Will Be Withdrawn or Thrown Out by Agreement Terms. INEZ MORTON THUS CUT OFF But Is Likely to Get Payment-- Move Averts Long Suits and Conserves $2,000,000 Estate. Probable Terms of the Step. Executors May Not Serve. HEIRS END CONTEST ON ROTHSTEIN WILL Surrogate Sought to Avoid Trial. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/mrs-farry-seeks-freedom-tells-court-she-has-no-vital-evidence-in.html | MRS. FARRY SEEKS FREEDOM; Tells Court She Has No Vital Evidence in Rothstein Murder. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/a-states-rights-decision.html | A STATES' RIGHTS DECISION. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/brokers-loans-need-of-analysis-to-show-their-extent-and-effect.html | BROKERS' LOANS; Need of Analysis to Show Their Extent and Effect. IMPEACHMENT. There Is Precedent for Trial of Federal Officials After Resignation. | True | O.W. ROOSEVELT.EDMUND ALTON. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/memorial-services-honor-mrs-wh-brown-tributes-paid-to-welfare-work.html | MEMORIAL SERVICES HONOR MRS. W.H. BROWN; Tributes Paid to Welfare Work of Ingersoll's Daughter at Ethical Culture Hall. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/army-men-fear-raids-are-more-likely-now-american-troops-move.html | ARMY MEN FEAR RAIDS ARE MORE LIKELY NOW; American Troops Move Westward Opposite Rebels, Feeling Their Situation Is Desperate. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/set-june-1-to-pass-farm-relief-bill-administration-leaders-make.html | SET JUNE 1 TO PASS FARM RELIEF BILL; Administration Leaders Make That Date the Objective of Coming Legislation. AID TO PRESENT HARVEST Both Senate and House Committees Are Ready to Move After Hoover Sends in Message. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/back-walker-candidacy-farley-and-womens-group-in-14th-district.html | BACK WALKER CANDIDACY.; Farley and Women's Group in 14th District Pledge Support. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/mintyres-trial-as-smuggler-ends-jury-gets-the-case-today.html | M'INTYRE'S TRIAL AS SMUGGLER ENDS; Jury Gets the Case Today-- Ex-Policeman on Stand Denies Part in Gem Plot. FORMER CHIEFS AID HIM Bank Books Showing Deposits of $4,000 in 1927 Put in Evidence-- He Admits Pay Was $2,500. Denies Knowing Two in Ring. Admits Meeting Miss Landau. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/auto-club-reelects-governors.html | Auto Club Re-elects Governors. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/buys-in-west-side-house-composer-to-occupy-apartment-in-new.html | BUYS IN WEST SIDE HOUSE.; Composer to Occupy Apartment in New Cooperative. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/scientist-measures-energy-of-living-tissues-device-records-fuel-of.html | Scientist Measures Energy of Living Tissues; Device Records Fuel of Muscle and Its Work | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/mrs-frederic-van-lennep-hostess.html | Mrs. Frederic Van Lennep Hostess. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/new-magistrate-sworn-in-ej-walsh-suspends-sentence-in-first-case-he.html | NEW MAGISTRATE SWORN IN.; E.J. Walsh Suspends Sentence in First Case He Tries. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/miss-collett-may-tour-likely-to-play-in-french-and-german-title.html | MISS COLLETT MAY TOUR; Likely to Play in French and German Title Golf Events. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/heartsease-home-celebrates.html | Heartsease Home Celebrates. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/south-carolina-loses-college-nine-bows-to-columbia-of-south.html | SOUTH CAROLINA LOSES.; College Nine Bows to Columbia of South Atlantic League, 5-0. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/14132500-new-securities-on-todays-investment-list.html | $14,132,500 New Securities On Today's Investment List | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/navy-gives-scots-hospital-bed.html | Navy Gives Scots Hospital Bed. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/hoyt-to-head-williams-six.html | Hoyt to Head Williams Six. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/petrolle-stops-norman-brown.html | Petrolle Stops Norman Brown. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/stirred-by-air-budget-cut-lufthansa-and-zeppelin-companies-faced.html | STIRRED BY AIR BUDGET CUT; Lufthansa and Zeppelin Companies Faced With Curtailment. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/national-bank-of-greece-leases.html | National Bank of Greece Leases. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/lewis-throws-romano-victor-in-4802-in-main-wrestling-bout-at.html | LEWIS THROWS ROMANO.; Victor in 48:02 in Main Wrestling Bout at Ridgewood Grove. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/american-bid-favored-international-settlement-at-shanghai-to-vote.html | AMERICAN BID FAVORED.; International Settlement at Shanghai to Vote on Sale of Power Plant. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/spence-alumnae-aid-fund-long-island-graduates-organize-to-help-new.html | SPENCE ALUMNAE AID FUND.; Long Island Graduates Organize to Help New Building. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/athletes-will-run-542-miles-in-the-penn-relays-this-year.html | Athletes Will Run 542 Miles In the Penn Relays This Year | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/sports-of-the-times-the-geographical-bunker-the-country-boy-purely.html | Sports of the Times; The Geographical Bunker. The Country Boy. Purely Personal. | True | By John Kieran. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/americans-honor-italian-war-dead.html | Americans Honor Italian War Dead. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/plan-for-tribute-to-herrick-here-twocruisers-and-the-macom-to.html | PLAN FOR TRIBUTE TO HERRICK HERE; Two-Cruisers and the Macom to Escort the Tourville Into Harbor Saturday. 19-GUN SALUTE TO BE FIRED Body Will Be Conceyed Directly From Pier 57 to Train for Cleveland at Grand Central. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/italia-survivor-sails-for-china.html | Italia Survivor Sails for China. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/stimson-wont-rule-on-mrs-ganns-case-refers-it-to-envoys-curtiss.html | STIMSON WON'T RULE ON MRS. GANN'S CASE; REFERS IT TO ENVOYS; Curtis's Sister Is Expected to Gain Precedence at Chilean Dinner Tomorrow. OFFICIAL NOTES EXCHANGED Howard Appeals Vainly to Secretary of State to Solve Perplexing Situation.CLASH YEARS AGO RECALLEDVice President Stevenson Refused toYield Social Precedence to First British Ambassador. Diplomats Will Meet Today. STIMSON WON'T RULE ON MRS. GANN'S CASE Davila Doubly Embarrassed. Ambassador in a Dilemma. Curtis Calls on Stimson. THE CORRESPONDENCE. Secretary Stimson's Reply. Stimson's Letter to Curtis. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/mrs-mackay-left-1000000-to-son.html | Mrs. Mackay Left $1,000,000 to Son. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/hj-cochran-heads-bankers-trust-co-succeeds-aa-tilney-who-is-now.html | H.J. COCHRAN HEADS BANKERS TRUST CO.; Succeeds A.A. Tilney, Who Is Now Vice Chairman of the Board of Directors. THREE TO DIRECT BUSINESS Seward Prosser, Chairman of the Board, Is Other Member of Executive Triumvirate. Became a Banker in 1912. Business Founded by H.P. Davison | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/2500-arms-pleas-pour-in-on-league-commission-which-will-meet-in.html | 2,500 ARMS PLEAS POUR IN ON LEAGUE; Commission, Which Will Meet in Geneva Monday, Is Urged to Advance Limitation. KELLOGG PACT STRESSED Von Bernstorff Declares That AntiWar Treaty Must Logically BeFollowed by Disarmament. Kellogg Pact a Factor. Von Bernstorff States Hopes. Says Outcome Is Uncertain. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/alfredo-nardi-dead-italian-composer-had-suffered-from-blindness-and.html | ALFREDO NARDI DEAD; Italian Composer Had Suffered From Blindness and Poverty. | True | Wireless to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/minister-sues-mother-of-mrs-mpherson-asks-50000-damage-for-breach.html | MINISTER SUES MOTHER OF MRS. M'PHERSON; Asks $50,000 Damage for Breach of Promise to Wed--'Ridiculous,' She Says. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/mrs-mcormicks-foe-quits-republican-club-illinois-woman-legislator.html | MRS. M'CORMICK'S FOE QUITS REPUBLICAN CLUB; Illinois Woman Legislator Assails Representative-Elect in Note of Resignation. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/soninlaw-of-foch-dies-of-heart-attack-on-train.html | Son-in-Law of Foch Dies Of Heart Attack on Train | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/sunken-bell-pleases-romans.html | "Sunken Bell" Pleases Romans. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/ccny-to-play-today-baseball-team-to-meet-manhattan-in-first-of.html | C.C.N.Y. TO PLAY TODAY.; Baseball Team to Meet Manhattan in First of Two-Game Series | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/aurelio-giorni-plays-elshuco-trio-pianist-gives-a-recital-from-his.html | AURELIO GIORNI PLAYS.; Elshuco Trio Pianist Gives a Recital From His Own Works. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/columbiafordham-tennis-today.html | Columbia-Fordham Tennis Today. | True | | C1B 23648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/new-york-central-orders-cars.html | New York Central Orders Cars. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/prince-as-clerk.html | PRINCE AS CLERK. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/urges-merger-here-of-four-seminaries-lutheran-synod-favors-placing.html | URGES MERGER HERE OF FOUR SEMINARIES; Lutheran Synod Favors Placing United Theological School in New York. ENLARGES ON OLDER PLAN Consolidation of Three Pennsylvania Institutions Already WasBeing Discussed. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/london-silent-by-tradition-foreign-office-would-let-washington.html | LONDON SILENT BY TRADITION.; Foreign Office Would Let Washington Announce Naming of Dawes. | True | Special Cable to THE NEW YORK TIMES. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/westphalia-bank-reports-provincial-institution-shows-gains-in.html | WESTPHALIA BANK REPORTS; Provincial Institution Shows Gains in Deposits and Other Items. | True | | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/doused-with-water-speaking-in-assembly-jersey-legislator-lashes-out.html | DOUSED WITH WATER, SPEAKING IN ASSEMBLY; Jersey Legislator Lashes Out at Collegaes as 'Asinine'--Row Breaks Up Session. | True | Special to The New York Times. | C1B 23648 |
| 1929-04-10 | 1929-04-10 | https://www.nytimes.com/1929/04/10/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 23648 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/wife-seeks-divorce-from-ef-darrell-jr-the-couple-sailed-for-europe.html | WIFE SEEKS DIVORCE FROM E.F. DARRELL JR.; The Couple Sailed for Europe Together Three Weeks Ago-- Suit Charges Misconduct. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/lowden-not-a-candidate-former-illinois-governor-denies-he-is-sought.html | LOWDEN NOT A CANDIDATE.; Former Illinois Governor Denies He Is Sought as Envoy. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/robins-vanquished-by-atlanta-4-to-2-make-eleven-hits-off-kiefer-but.html | ROBINS VANQUISHED BY ATLANTA, 4 TO 2; Make Eleven Hits Off Kiefer but Fail to Bunch Them Except in Two Innings. | True | By Roscoe McGowen. Special To the New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/wisconsin-and-butler-tie-play-nine-scoreless-innings-game-being.html | WISCONSIN AND BUTLER TIE; Play Nine Scoreless Innings, Game Being Called Due to Weather. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/miss-wethered-marks-return-to-active-golf-with-victory.html | Miss Wethered Marks Return To Active Golf With Victory | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/refuses-xray-test-for-a-romney.html | Refuses X-Ray Test for a 'Romney.' | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/weather-reports-depress-cotton-crop-aided-by-recent-rains-and.html | WEATHER REPORTS DEPRESS COTTON; Crop Aided by Recent Rains and Futures on Exchange Close 12 to 21 Points Off. LARGE RUNNING STOCK HERE Supply Has Risen From 10,000 to 145,000 Bales and Disposition Causes Discussion. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/mrs-vanderbilt-is-casino-hostess-she-gives-luncheon-to-mr-and-mrs.html | MRS. VANDERBILT IS CASINO HOSTESS; She Gives Luncheon to Mr. and Mrs. Oscar Cooper on Eve of Departure. BISHOP SHIPMAN ARRIVES Other Guests Reach White Sulphur Springs for Mason and Dixon Tennis Tournament. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/goliath-is-stupid-but-doesnt-care-circus-sea-elephant-gains-ton.html | GOLIATH IS STUPID, BUT DOESN'T CARE; Circus Sea Elephant Gains Ton From Neck Down, but Is Total Loss Intellectually. EATS A RUBBER BALL But Refuses to Bother With Fish Until Eddies Wash It Under His Nose. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/icc-cites-southern-for-two-mergers-holds-railway-violates-clayton.html | I.C.C. CITES SOUTHERN FOR TWO MERGERS; Holds Railway Violates Clayton Act in Control of M. & O. and New Orleans Roads. MOBILE BROUGHT ACTION Investigation of City's Complaint Resulted in Adding N.O. & N.E.by the Commission. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/walker-as-godfather-talks-to-godmothers-mayor-why-has-stood-up-for.html | WALKER AS GODFATHER TALKS TO GODMOTHERS; Mayor Why Has 'Stood Up for 10 or 11' Children Calls New York a City of Good Works. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/ar-mewan-dies-expert-in-radio-communication-for-canadian-national.html | A.R. M'EWAN DIES; EXPERT IN RADIO; Communication for Canadian National Railways Directed by Him. EXPERIMENTED ON TRAINS Was Born in Brooklyn 53 Years Ago --To Be Buried in Greenwood Cemetery. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/princeton-to-get-wb-isham-fortune-university-however-will-only.html | PRINCETON TO GET W.B. ISHAM FORTUNE; University, However, Will Only Receive Bequest After the Death of His Widow. ESTATE SET AT $1,000,000 Presbyterian Churches and Board of Missions Also Remembered--Other Relatives Named. Sullivan Estate Is $335,807. Mrs. L.B. Kendall Gets $4,250,000. Bankard Estate to Widow. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/british-death-rate-up-registrar-predicts-period-when-deaths-will.html | BRITISH DEATH RATE UP.; Registrar Predicts Period When Deaths Will Exceed Births. | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/2000000-argentine-gold-here.html | $2,000,000 Argentine Gold Here. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/buys-in-monmouth-county-rumson-resident-acquires-farm-of-181-acres.html | BUYS IN MONMOUTH COUNTY; Rumson Resident Acquires Farm of 181 Acres in Holmdel Valley. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/zoning-stirs-rockefeller-he-will-fight-allowing-business-near.html | ZONING STIRS ROCKEFELLER; He Will Fight Allowing Business Near Tarrytown Apartments. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/hl-bussey-former-states-attorney-of-west-palm-beach-dies.html | H.L. BUSSEY.; Former State's Attorney of West Palm Beach Dies. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/mrs-aw-burchard-married-to-prince-new-york-woman-the-bride-of-henry.html | MRS. A.W. BURCHARD MARRIED TO PRINCE; New York Woman the Bride of Henry XXXIII of Reuss in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/page-to-remain-as-indiana-coach.html | Page to Remain as Indiana Coach. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/raw-silk-futures-rise-late-movement-adds-1-to-4-cents-to-prices-on.html | RAW SILK FUTURES RISE.; Late Movement Adds 1 to 4 Cents to Prices on Market Here. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/americandutch-treaty-approved.html | American-Dutch Treaty Approved. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/richardson-left-256756-fortune-of-former-publisher-is-left-to-his.html | RICHARDSON LEFT $256,756.; Fortune of Former Publisher Is Left to His Widow. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/seek-handcuffed-student-newark-police-hunt-for-sophomore-victim-of.html | SEEK HANDCUFFED STUDENT; Newark Police Hunt for Sophomore, Victim of Lehigh Freshmen. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/new-steamdriven-dirigible-to-fly-to-city-plans-to-land-passengers.html | New Steam-Driven Dirigible to Fly to City; Plans to Land Passengers Atop High Building | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/erie-march-gross-rises-small-increase-estimated-over-1928-figure-of.html | ERIE MARCH GROSS RISES; Small Increase Estimated Over 1928 Figure of $10,208,022. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/body-found-in-river-mark-of-clothier-and-initials-st-on-coat-only.html | BODY FOUND IN RIVER.; Mark of Clothier and Initials "S.T." on Coat Only Clues to Identity. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/shubert-confirms-plan-for-talkies-lee-says-his-firm-sam-h-harris.html | SHUBERT CONFIRMS PLAN FOR TALKIES; Lee Says His Firm, Sam H. Harris and W.A. Brady, Will Enter Production. TO USE OWN STAGE PLAYS Three Concerns to Finance American Sound Films, Inc.--Others Say Nothing Is Settled. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/pacific-fliers-honored-mackay-trophy-goes-to-maitland-and.html | PACIFIC FLIERS HONORED.; Mackay Trophy Goes to Maitland and Hegenberger. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/oppose-separation-of-port-costs-here-commercial-interests-contend.html | OPPOSE SEPARATION OF PORT COSTS HERE; Commercial Interests Contend Before I.C.C. They Are Part of Rail Haul Charge. ASSAIL EXAMINER'S REPORT Lighterage and Car Floatage Are Not Accessorial Services, New York Authorities Hold. Opposes Separation of Charges. Contends Grain Is Not Involved. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/adds-to-putnam-county-tract.html | Adds to Putnam County Tract. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/lehigh-twelve-wins-53-beats-lafayette-in-first-game-of-season-for.html | LEHIGH TWELVE WINS, 5-3.; Beats Lafayette in First Game of Season for Both Teams. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/optimistic-defeat-harvard-for-title-win-national-class-a-indoor.html | OPTIMISTIC DEFEAT HARVARD FOR TITLE; Win National Class A Indoor Polo Title at Squadron A Armory, 12 to 9. PRINCETON CLASS B VICTOR Rallies to Beat Governors Island-- Chicago Conquers Boston in Class D Final. Harvard Loses the Lead. Tigers Gain the Lead. | True | By Robert F. Kelley. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/canadians-advised-on-new-alien-law-those-here-illegally-are-told-to.html | CANADIANS ADVISED ON NEW ALIEN LAW; Those Here Illegally Are Told to Go Back and Re-enter in Compliance With Rules. PENALTY IS BAN FOREVER Commissioner Hull Says Drive Will Be Made July 1 Against Border Evaders of Quotas. Way to Comply With the Law. As to Re-entry Under Quotas. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/utility-earnings-financial-statements-covering-last-year-are-issued.html | UTILITY EARNINGS.; Financial Statements Covering Last Year Are Issued by Public Service Corporations. Northeastern Power. Buffalo, Niagara and Eastern. United Light and Power. American District Telegraph. New England Power Association. United Public Serivce. Southwest Gas Utilities. Eastern States Power. Pittsburgh Suburban Water. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/chiang-will-resign-nanking-presidency-he-blames-himself-for-failing.html | CHIANG WILL RESIGN NANKING PRESIDENCY; He Blames Himself for Failing to Prevent Wuhan Rebellion and Says He Is Ashamed. POLITICAL MOVE SUSPECTED Observers Say President Aims to Let Feng Foes Gather Then to Head United Party. OLD PROMISES A HANDICAP Christian General Would Get His Big Chance During Nanking Confusion, Others Predict. Criticized Hankow March. Wuhan Faction Betrayed. | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/no-british-tax-change-white-star-line-denies-3-months-residents.html | NO BRITISH TAX CHANGE.; White Star Line Denies 3 Months' Residents Must Pay. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/fullrigged-ship-is-due-schooner-bought-by-im-uppercu-to-arrive.html | FULL-RIGGED SHIP IS DUE.; Schooner Bought by I.M. Uppercu to Arrive Today. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/good-weather-speeds-planting-of-crops-general-condition-of-winter.html | GOOD WEATHER SPEEDS PLANTING OF CROPS; General Condition of Winter Wheat Reported Good to Excellent. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/acreage-near-manhasset-sold.html | Acreage Near Manhasset Sold. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/canadian-national-record-railways-operating-revenue-for-1928-was.html | CANADIAN NATIONAL RECORD; Railway's Operating Revenue for 1928 Was $276,631,921. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/higgins-accuses-2-in-queens-road-job-alleging-skimping-of-cement.html | HIGGINS ACCUSES 2 IN QUEENS ROAD JOB; Alleging Skimping of Cement, Asks Harvey to Act Against Contractor and Inspector. CHARGES BRING DENIAL Engineers to Make Borings and Tests to Determine if Proper Concrete Mixture Was Used. Charges Made by Higgins. Queens Officials Question Kane. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/drops-de-priest-charges-chicago-prosecutor-will-end-case-against.html | DROPS DE PRIEST CHARGES.; Chicago Prosecutor Will End Case Against Negro Representative. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/mexico-held-liable-for-acts-of-rebels-state-department-contends.html | MEXICO HELD LIABLE FOR ACTS OF REBELS; State Department Contends Their Non-Recognition Fixes Responsibility on Government. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/lindbergh-stops-at-brownsville-flies-on-halt-in-mexico-tuesday.html | Lindbergh Stops at Brownsville, Flies On; Halt in Mexico Tuesday Caused Delay | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/syracuse-franchise-brings-one-250-bid-referee-refuses-to-confirm.html | SYRACUSE FRANCHISE BRINGS ONE $250 BID; Referee Refuses to Confirm Auction of Players and $1,000 Equipment and Postpones Sale. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/wohl-of-syracuse-gets-athletic-honor-sophomore-swimmer-is-first.html | WOHL OF SYRACUSE GETS ATHLETIC HONOR; Sophomore Swimmer Is First Member of Team to Receive the Block 'S.' | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/woolworth-plans-to-double-capital-board-proposes-increase-to.html | WOOLWORTH PLANS TO DOUBLE CAPITAL; Board Proposes Increase to $200,000,000, Reduction of Par to $10 and 2 -for-1 Split. FOURTH CHANGE SINCE 1912 $102,500,000 of New Stock Would Remain Unissued--Shareholders to Vote on Plan May 15. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/move-for-vare-to-wait-senatorelects-counsel-plans-no-action-at.html | MOVE FOR VARE TO WAIT.; Senator-Elect's Counsel Plans No Action at Extra Session. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/johnstown-pa-mayor-gets-jail-term-on-five-charges.html | Johnstown (Pa.) Mayor Gets Jail Term on Five Charges | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/rosa-ponselle-in-norma-will-sing-at-tomorrows-matinee-her-london.html | ROSA PONSELLE IN 'NORMA.'; Will Sing at Tomorrow's Matinee-- Her London Debut Soon. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/hollandamerica-lines-earnings.html | Holland-America Line's Earnings. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/dawes-maintains-silence-receives-congratulatory-messages-at-san.html | DAWES MAINTAINS SILENCE.; Receives Congratulatory Messages at San Domingo. | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/leasehold-deals-zauderers-lease-on-lexington-avenue-with-purchase.html | LEASEHOLD DEALS; Zauderers Lease on Lexington Avenue With Purchase Option. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/new-air-service-to-canal-scadta-will-carry-passengers-between-there.html | NEW AIR SERVICE TO CANAL.; Scadta Will Carry Passengers Between There and South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/dinner-for-hunter-trustees.html | Dinner for Hunter Trustees. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/clearing-the-traffic-ways.html | CLEARING THE TRAFFIC WAYS. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/winchell-out-of-case-cleared-in-padlock-suit-against-club-in-west.html | WINCHELL OUT OF CASE.; Cleared in Padlock Suit Against Club in West 46th St. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/rochester-chamber-hits-roosevelt-veto-attacks-governors-disapproval.html | ROCHESTER CHAMBER HITS ROOSEVELT VETO; Attacks Governor's Disapproval of Bill on Employment of Crippled Persons. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/farm-bill-rumor-sends-wheat-down-developments-at-washington-are.html | FARM BILL RUMOR SENDS WHEAT DOWN; Developments at Washington Are Dominating Factor in Grain Market. PRICES DECLINE 1 1/8 CENTS Corn Trading Is a Local Affair, With the Close Lower--Oats and Rye Go Down. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/old-farm-tract-sold-to-banker.html | Old Farm Tract Sold to Banker. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/morse-girl-found-in-hotel-in-miami-she-had-been-missing-from-home.html | MORSE GIRL FOUND IN HOTEL IN MIAMI; She Had Been Missing From Home of Parents in Brookline, Mass., Since January. WORKED AS WAITRESS Cuban Who Became Acquainted With Her Told Police--She Leaves With Detective for Home. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/dr-ce-hosmer-dies-in-92d-year-billerica-physician-served-in-civil.html | DR. C.E. HOSMER DIES IN 92D YEAR; Billerica Physician Served in Civil War, Enlisting While a Student. OF REVOLUTIONARY STOCK Believed to Be the Last Grandson at His Death of a Battle-ofLexington Soldier. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/to-head-connecticut-farm-college.html | To Head Connecticut Farm College. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/anne-taft-ingalls-wed-in-cleveland-chief-justices-greatniece-is.html | ANNE TAFT INGALLS WED IN CLEVELAND; Chief Justice's Great-Niece Is Married to Rupert E.L. Warburton. KEEPS "OBEY" IN SERVICE Audrie M. Meyer Becomes Bride Here of Werner A. Gunther, a German Flier in War. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/savage-school-girls-win-defeat-flushing-ywca-swimming-team-by-35-to.html | SAVAGE SCHOOL GIRLS WIN.; Defeat Flushing Y.W.C.A. Swimming Team by 35 to 17. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/heifetz-has-a-mishap-cuts-a-finger-accidentally-and-cancels-concert.html | HEIFETZ HAS A MISHAP.; Cuts a Finger Accidentally and Cancels Concert Engagement. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/danish-ship-missing-vessel-with-fifty-cadets-is-sought-in-southern.html | DANISH SHIP MISSING.; Vessel With Fifty Cadets Is Sought in Southern Oceans. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/berlin-applauds-stars-anna-wong-chinese-actress-and-dinna-gralla.html | BERLIN APPLAUDS STARS; Anna Wong, Chinese Actress, and Dinna Gralla Score Successes. | True | Wireless to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/copper-eases-again-price-is-now-1914c-drop-of-c-puts-domestic.html | COPPER EASES AGAIN, PRICE IS NOW 191-4C; Drop of c Puts Domestic Quotation 4 c Below Last Month's High Level. EARLY STABILITY FORECAST Big Producers Out of Market, but Small Sales Increase--Export Metal at 20c. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/earthquakes-felt-in-italy-mild-tremors-in-four-towns-cause-slight.html | EARTHQUAKES FELT IN ITALY; Mild Tremors in Four Towns Cause Slight Damage. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/shelter-benefit-tonight-performance-of-meet-the-prince-to-aid.html | SHELTER BENEFIT TONIGHT.; Performance of "Meet the Prince" to Aid Manhattanville Nursery. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/aircraft-mergers-predicted-by-ford-at-detroit-exhibition-he-says.html | AIRCRAFT MERGERS PREDICTED BY FORD; At Detroit Exhibition, He Says Development Will Parallel That in Auto Trade. CHILDREN THRONG TO SHOW Navy's All-Metal Dirigible, Under Construction at Grosse Isle, Attracts Visitors. Foresees Consolidations. To Boost Detroit as Air Centre. | True | From a Staff Correspondent of The New York Times. | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/jaywalking-law-urged-for-whole-city-jh-scheier-says-new-york-lags.html | JAY-WALKING LAW URGED FOR WHOLE CITY; J.H. Scheier Says New York Lags Behind West Coast in Control of Pedestrian Traffic. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/root-leaves-paris-on-journey-home.html | Root Leaves Paris on Journey Home. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/gramophone-adds-stock-increases-commonto-call-for-balance-on-shares.html | GRAMOPHONE ADDS STOCK.; Increases Common--To Call for Balance on Shares Held by Victor. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/miss-delafield-engaged-elizabeth-to-wed-rh-spurgeon-miss-andrews.html | MISS DELAFIELD ENGAGED.; Elizabeth to Wed R.H. Spurgeon-- Miss Andrews Betrothed. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/alabama-nine-triumphs-beats-louisiana-state-in-first-game-of-series.html | ALABAMA NINE TRIUMPHS.; Beats Louisiana State in First Game of Series, 9 to 2. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/heads-hudson-motors-wj-mcaneeny-with-company-since-1909-succeeds-rb.html | HEADS HUDSON MOTORS.; W.J. McAneeny, With Company Since 1909, Succeeds R.B. Jackson. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/tex-guinan-on-stand-and-seems-to-like-it-testifies-she-does-not.html | TEX GUINAN ON STAND AND SEEMS TO LIKE IT; Testifies She Does Not Know That Liquor Was Sold at the Salon Royale. MANY 'BROUGHT SUITCASES Hostess, in Good Humor, Tells How She Greeted Guests and Kept Them Entertained. SAYS AGENT SENT ORCHIDS But She Didn't Wear Them Because of "Hay Fever," Witness Asserts --Move to Dismiss Fails. No Evidence of Liquor Sales. Miss Guinan Called to Stand. Describes Her Duties. No Contracts With "Children." Denies Threat to Waiter. Calls Prosecutor "My Dear." | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/narcotics-afflict-egypt-addicts-spend-25000000-yearly-on-drugs-it.html | NARCOTICS AFFLICT EGYPT.; Addicts Spend $25,000,000 Yearly on Drugs, It is Estimated. | True | Wireless to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/magistrate-walsh-gets-a-gavel.html | Magistrate Walsh Gets a Gavel. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/hope-we-aid-zeppelins-workers-faced-with-shutdown-hear-eckener-will.html | HOPE WE AID ZEPPELINS; Workers Faced With Shut-Down Hear Eckener Will Seek Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/tells-of-giannini-protest-city-trust-director-says-he-spoke-about.html | TELLS OF GIANNINI PROTEST; City Trust Director Says He Spoke About "Very Bad Notes." | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/vassar-sports-are-of-wide-scope-entirely-on-an-intramural-basis.html | Vassar Sports Are of Wide Scope, Entirely on an Intramural Basis; Every Girl in the Game and the Game for Every Girl at Women's College, With Students in Entire Charge--75 Per Cent of 1,150 Take Part in Activities. Contests Between Informal Units. Less Rivalry Evident Now. Play on Three Fields. Have Plans for Expansion. | True | By Grover Theis. Special To the New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/troopers-arrested-33116-state-police-reports-91-per-cent-of.html | TROOPERS ARRESTED 33,116; State Police Reports 91 Per Cent of Prisoners in 1928 Were Convicted. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/asks-if-nuns-voted-st-louis-woman-seeks-data-here-on-the-last.html | ASKS IF NUNS VOTED.; St. Louis Woman Seeks Data Here on the Last Election. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/would-aid-negro-health-dr-hrm-landis-stresses-races-need-for.html | WOULD AID NEGRO HEALTH.; Dr. H.R.M. Landis Stresses Race's Need for Medical Corps. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/engineers-ask-walker-aid-transportation-board-committee-to-visit.html | ENGINEERS ASK WALKER AID; Transportation Board Committee to Visit Mayor in Rating Fight. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/gives-new-school-to-tignish-pei.html | Gives New School to Tignish, P.E.I. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/held-in-check-forgery-brokers-clerk-accused-of-putting-through-5000.html | HELD IN CHECK FORGERY.; Brokers' Clerk Accused of Putting Through $5,000 Fraud. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/loan-fee-changed-by-clearing-house-members-vote-of-1-per-cent-levy.html | LOAN FEE CHANGED BY CLEARING HOUSE; Members Vote of 1 Per Cent Levy on Call Money Placed for Out-of-Town Banks. CORPORATIONS PAY SAME Move Is Intended to Check Flow of Funds, but Financiers Doubt Its Effectiveness. Paid 5 Per Cent of Interest. Expected Actions Not Taken. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/corporation-reports-lefcourt-realty-gillette-safety-razor-co.html | CORPORATION REPORTS; Lefcourt Realty. Gillette Safety Razor Co. Fabrics Finishing Corporation. Macfadden Publications. North American Aviation. British Type Investors. United Carbon Company. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/apartment-to-cost-6000000-for-central-park-west-site.html | Apartment to Cost $6,000,000 For Central Park West Site | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/municipal-loans-announcements-and-awards-of-new-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Awards of New Bonds Issued for Public Undertakings. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/new-battle-looms-as-irt-reposts-7cent-fare-notices-company-is.html | NEW BATTLE LOOMS AS I.R.T. REPOSTS 7-CENT FARE NOTICES; Company Is Silent on Motive in Replacing Announcements in Stations. CITY MAPS LEGAL FIGHT Hilly Will Supplant Craig in Move to Set Aside the Federal Injunctions. WILL PRESS STATE ACTION After Conferences by City and State Officials, Mayor Says All Agree on Program. To Start Fight Monday. Craig Not at Conferences. NEW BATTLE LOOMS OVER 7-CENT FARE I.R.T. Officials Silent. All Harmonious, Says Mayor. Looks to Directors for Aid. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/bank-proposes-to-split-stock.html | Bank Proposes to Split Stock. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/builder-extends-park-av-plottage-marcus-brown-adds-to-site-at-90th.html | BUILDER EXTENDS PARK AV. PLOTTAGE; Marcus Brown Adds to Site at 90th St. for 20-Story Apartment House. DEAL INVOLVES $3,500,000 Operators Are Active in the Purchase of Tenement Houses on 1st and 2d Avenues. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/tin-continues-to-decline-june-option-sets-new-low-record-market.html | TIN CONTINUES TO DECLINE.; June Option Sets New Low Record --Market Loses 5 to 20 Points. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/hughes-is-67-today-he-will-spend-his-birthday-at-work-in-his-office.html | HUGHES IS 67 TODAY.; He Will Spend His Birthday at Work in His Office. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/borah-backs-tariff-against-reprisals-retorts-to-canadian-chamber-of.html | BORAH BACKS TARIFF AGAINST REPRISALS; Retorts to Canadian Chamber of Commerce That He Will Support Higher Duties. SAYS FARMERS NEED THEM Conflict of Trade Advantages Between Countries Is Unavoidable,Senator Declares. Text of Mr. Borah's Reply. Recalls Empire Trade Campaign. Grain Dealers Press Higher Tariff. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/peekskill-to-get-road-state-will-advance-1000000-toward-new-project.html | PEEKSKILL TO GET ROAD.; State Will Advance $1,000,000 Toward New Project. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/witherspoon-held-on-insanity-charge-62yearold-art-engraver-is.html | WITHERSPOON HELD ON INSANITY CHARGE; 62-Year-Old Art Engraver Is Arrested on a Warrant Obtained by Wife. HAS PARESIS, SAYS DOCTOR Defaults on Bail as His Check Is Refused- -Resisted Attempt to Send Him to Bellevue Week Ago. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/freed-in-ottinger-holdup.html | Freed in Ottinger Hold-Up. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/polo-star-left-note-dening-told-of-head-wound-and-fear-of-mental.html | POLO STAR LEFT NOTE.; Dening Told of Head Wound and Fear of Mental Collapse. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/salvage-5-of-claims-from-kardos-burke-creditors-of-brokerage-are.html | SALVAGE 5% OF CLAIMS FROM KARDOS & BURKE; Creditors of Brokerage Are Expected Eventually to Get 10%, Trustee Reports. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/giving-circus-party-today-society-of-st-johnland-to-use-proceeds.html | GIVING CIRCUS PARTY TODAY; Society of St. Johnland to Use Proceeds for Care of Aged. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/mass-sung-for-cardinal-gasquet.html | Mass Sung for Cardinal Gasquet. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/reigh-count-gallops-a-mile-before-hertz-and-impresses.html | Reigh Count Gallops a Mile Before Hertz and Impresses | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/italians-win-fencing-title-of-europe-belgians-second.html | Italians Win Fencing Title Of Europe; Belgians Second | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/council-criticizes-tanaka-it-expresses-displeasure-at-not-being.html | COUNCIL CRITICIZES TANAKA.; It Expresses Displeasure at Not Being Consulted on Shantung Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/gabrilowitsch-in-berlin-makes-debut-as-guest-conductor-of.html | GABRILOWITSCH IN BERLIN.; Makes Debut as Guest Conductor of Philharmonic Symphony. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/elisha-clifton-tower-prominent-resident-of-troy-dies-on-visit-in.html | ELISHA CLIFTON TOWER.; Prominent Resident of Troy Dies on Visit in Baltimore. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/john-b-luse-manager-of-subsidiary-of-standard-oil-of-new-jersey.html | JOHN B. LUSE.; Manager of Subsidiary of Standard Oil of New Jersey Dies. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/cubs-held-to-tie-in-14-innings-44-darkness-ends-game-with-houston.html | CUBS HELD TO TIE IN 14 INNINGS, 4-4; Darkness Ends Game With Houston at Start of 15th-- Other Exhibition Games. Pirates Beat Tigers, 10-6. Cardinals Win, 11 to 5. Braves Conquer New Haven. Browns Defeat Tulsa. White Sox Blank Rivals. Toronto Defeats Toledo. Montreal Is Victor. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/ship-board-agrees-to-australian-plan-rate-scheme-provides-for.html | SHIP BOARD AGREES TO AUSTRALIAN PLAN; Rate Scheme Provides for Uniform Charges From theNorth Atlantic Ports.19 AGREEMENTS SANCTIONEDOthers Include Conference Arrangement on Belgian FreightLoaded at Antwerp. Other Agreements Sanctioned. On Gulf-Australasian Traffic. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/adrian-hegeman-jackson-real-estate-and-insurance-broker-dead-at-age.html | ADRIAN HEGEMAN JACKSON.; Real Estate and Insurance Broker Dead at Age of 61. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/harmon-defeats-silvers.html | Harmon Defeats Silvers. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/taxes-must-be-in-monday-april-15-is-last-day-to-file-returns-on.html | TAXES MUST BE IN MONDAY.; April 15 Is Last Day to File Returns on State Income Levy. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/the-play.html | THE PLAY | True | By J. Brooks Atkinson. | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/lord-grey-scores-tory-navy-policy-liberal-blames-government-for.html | LORD GREY SCORES TORY NAVY POLICY; Liberal Blames Government for Lack of Anglo American Accord on Fleets. HE SCOUTS TALK OF WAR Pleads for Party Unity to Fight Dangers of Tory Free Trade and Laborite "Recklessness." Backs Unemployment Plan. Bridgeman Criticized Also. Wants England to Back Pact. | True | By Charles A. Selden. Special Cable To the New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/financial-notes-95907888.html | FINANCIAL NOTES | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/5-hurt-in-austrian-riot-fascisti-and-communists-exchange-shots-in.html | 5 HURT IN AUSTRIAN RIOT.; Fascisti and Communists Exchange Shots in Suburbs of Vienna. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/2-columbia-fencers-get-varsity-letter-gulbranson-and-ross-receive.html | 2 COLUMBIA FENCERS GET VARSITY LETTER; Gulbranson and Ross Receive Special Honors for Winning Saber Team Championship. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/five-farm-bills-signed-at-albany-counties-are-relieved-of-highway.html | FIVE FARM BILLS SIGNED AT ALBANY; Counties Are Relieved of Highway Maintenance and in Crossing Elimination Costs. BRIDGE BILL IS VETOED Governor Charges Republicans With Bad Faith for Providing No Appropriation in Measure. Morgenthau Commends Legislation. Will Relieve Rural Dwellers. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/as-to-morning-exercise-further-investigation-may-change-dr.html | AS TO MORNING EXERCISE.; Further Investigation May Change Dr. Williams's Views. | True | T.J. POWERS. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/king-to-see-coxswain-british-ruler-and-shipmate-will-talk-over-old.html | KING TO SEE COXSWAIN.; British Ruler and Shipmate Will Talk Over Old Times Today. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/plan-textile-union-of-300000-in-south-af-of-l-leaders-here-vote-to.html | PLAN TEXTILE UNION OF 300,000 IN SOUTH; A.F. of L. Leaders Here Vote to Raise Fund to Help the Strikers in Carolinas. RIVAL UNION NOW IN FIELD Albert Weisbord Says Average Wage Is $9 for Working Week of 60 to 72 Hours. Rival Union Holds Meeting. Strikers Tell of Conditions. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/amy-wren-to-face-inquiry-tomorrow-federal-commissioner-is-charged.html | AMY WREN TO FACE INQUIRY TOMORROW; Federal Commissioner Is Charged With Receiving $30 Fee for Signing Bail Bond. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/26-parked-cars-seized-police-squad-of-50-to-sweep-midtown-district.html | 26 PARKED CARS SEIZED.; Police Squad of 50 to Sweep Midtown District Today. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/finnie-heads-heating-body-institute-formed-at-convention-of-oil.html | FINNIE HEADS HEATING BODY; Institute Formed at Convention of Oil Burner Makers. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/hilly-takes-oath-as-citys-counsel-sworn-in-by-mayor-walker-who.html | HILLY TAKES OATH AS CITY'S COUNSEL; Sworn In by Mayor Walker, Who Recalls Their Friendship Since Early Boyhood. FATHERS WERE NEIGHBORS Six of Appointee's Nine Children and His Wife Witness the Ceremony at the City Hall. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/son-to-mrs-rolf-w-bauhan.html | Son to Mrs. Rolf W. Bauhan. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/new-motor-export-company.html | New Motor Export Company. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/kaufman-hearing-today-children-contend-mother-handled-1000000.html | KAUFMAN HEARING TODAY.; Children Contend Mother Handled $1,000,000 Estate Improperly. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/sugar-duty-talk-persists-house-committee-refuses-comment-on-report.html | SUGAR DUTY TALK PERSISTS; House Committee Refuses Comment on Report Increase Is Considered. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/whale-fights-two-sharks-battle-off-porto-rico-lasts-hour.html | Whale Fights Two Sharks; Battle Off Porto Rico Lasts Hour | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/escapes-from-sunken-car-woman-breaks-window-and-climbs-onto-roof-of.html | ESCAPES FROM SUNKEN CAR.; Woman Breaks Window and Climbs Onto Roof of Sedan Under Water. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/edward-stiles-ely-former-new-yorker-dies-at-lyme-where-family-lived.html | EDWARD STILES ELY.; Former New Yorker Dies at Lyme, Where Family Lived for 230 Years. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/cotton-exchange-gets-larger-power-roosevelt-signs-bill-which-will.html | COTTON EXCHANGE GETS LARGER POWER; Roosevelt Signs Bill Which Will Permit Dealing in Foreign and Mill Securities. CAN MAINTAIN WAREHOUSES Wool, Silk, Rayon, Jute and Linen Factory Bonds and Stocks Can Be Listed Under New Law. Text of the Exchange Act. Will List Cotton Mill Securities. | True | Special to the New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/frank-e-wade-dead-member-of-state-prison-commission-stricken-in.html | FRANK E. WADE DEAD.; Member of State Prison Commission Stricken in Buffalo. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/providence-theatre-to-go-opera-house-built-in-1871-will-be-razed.html | PROVIDENCE THEATRE TO GO; Opera House, Built in 1871, Will Be Razed for Hotel Annex. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/deny-polish-president-will-resign.html | Deny Polish President Will Resign. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/walker-reviews-record-in-office-at-womens-meeting-he-lists-schools.html | WALKER REVIEWS RECORD IN OFFICE; At Women's Meeting He Lists Schools, Police and the Fare Victory as High-Lights. CITY MANAGER PLAN URGED R.S. Childs and Cincinnati Mayor Advocate Change--Whalen Sees Crime Here Abating. Mayor Lists Accomplishments. Whalen Discusses Speakeasies. Urges Police Social Work. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/hylan-asks-walker-about-graft-rumor-tells-of-report-that-jj-curtin.html | HYLAN ASKS WALKER ABOUT GRAFT RUMOR; Tells of Report That J.J. Curtin Got $50,000 for Long Leases at Wallabout Market. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/rice-loses-plea-for-new-trial.html | Rice Loses Plea for New Trial. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/ford-surplus-cut-72221498-in-1928-profit-and-loss-account-down-from.html | FORD SURPLUS CUT $72,221,498 IN 1928; Profit and Loss Account Down From $658,851,061 at End of 1927 to $582,629,563. BIG DROP IN CASH ACCOUNT Balance Sheet Filed in Boston Reflects First Year of Model A Production. NO DIVIDENDS REVEALED It is Believed Unlikely That Any Were Withdrawn by the Three Stock Owners. Big Reduction in Cash. Auditor Files It in Person. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/jones-denounces-wet-lawyers-here-senator-in-newark-says-they-will.html | JONES DENOUNCES WET LAWYERS HERE; Senator, in Newark, Says They Will Violate Oath in Aiding Dry Law Offenders. DEFENDS REPRESENTATIVES Tells Anti-Saloon League Some Men in Congress Drink, but Asserts Practice Is Waning. Defends Representatives. Admits Some Senators Drink. Tells Goal of Enforcement. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/boston-herald-is-sold.html | BOSTON HERALD IS SOLD. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/james-edwards-dead-long-president-of-boot-and-shoe-manufacturers-of.html | JAMES EDWARDS DEAD.; Long President of Boot and Shoe Manufacturers of Philadelphia. | True | Special to The New York Times | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/exchange-admits-gannett-bond-issue-trading-in-5000000-debentures-of.html | EXCHANGE ADMITS GANNETT BOND ISSUE; Trading in $5,000,000 Debentures of Newspaper HoldingCompany Starts Today.OTHER SECURITIES LISTED Include $10,000,000 Sinking FundObligations and Stock of Republic Brass. Tustin, Texas. Cuyahoga County, Ohio. Lackawanna, N.Y. Debentures to Be Marketed | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/yankees-conquer-birmingaam-106-gehrig-drives-homer-with-one-on.html | YANKEES CONQUER BIRMINGAAM, 10-6; Gehrig Drives Homer With One On, Triple With Two on Base-- Three Singles for Ruth. HOYT PITCHES 7 INNINGS Allows All Six Runs to the Losers-- Hugmen Collect 16 Safeties Off Three Pitchers. Hoyt Weakens Slightly. No Reason for Concern. | True | By John Drebinger. Special To the New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/search-for-fliers-is-vain-canberra-reports-no-trace-of-lost.html | SEARCH FOR FLIERS IS VAIN.; Canberra Reports No Trace of Lost Southern Cross Crew. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/honduras-protests-to-us-on-bombing-says-marines-crossed-border.html | HONDURAS PROTESTS TO US ON BOMBING; Says Marines Crossed Border Recently Three Times Within a Few Days. NICARAGUA BLAMED ALSO Troops Accused of Killing Citizens --Conference Held--Minister Explains Bombing. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/major-crime-is-22-less-first-week-of-april-shows-up-better-than.html | MAJOR CRIME IS 22% LESS; First Week of April Shows Up Better Than Same Period in 1928. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/young-montreal-beats-taylor.html | Young Montreal Beats Taylor. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/bank-robbers-caught-soon-after-holdof-two-buffalo-thieves-arrested.html | BANK ROBBERS CAUGHT SOON AFTER HOLD-OF; Two Buffalo Thieves Arrested, With $30,000 Stolen, Half-Hour Following Their Escape. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/dr-knecht-honored-at-union-league-club-secretary-of-le-matin-sees.html | DR. KNECHT HONORED AT UNION LEAGUE CLUB; Secretary of Le Matin Sees Need for Exchange of Ideas by France and America. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/bar-to-boris-match-seen-sofia-hears-vatican-and-bulgarian-claims.html | BAR TO BORIS MATCH SEEN.; Sofia Hears Vatican and Bulgarian Claims Can't Be Reconciled. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/stevens-makes-a-bid-for-best-students-president-davis-tells-kiwanis.html | STEVENS MAKES A BID FOR BEST STUDENTS; President Davis Tells Kiwanis Club That Is Purpose of New Sliding Scale of Tuition. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/greene-street-loft-is-sold.html | Greene Street Loft Is Sold. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/800-women-pay-mrs-hoover-honor-presidents-wife-guest-of-the-college.html | 800 WOMEN PAY MRS. HOOVER HONOR; President's Wife Guest of the College Graduates of Her Own Student Days. GREETS EACH PERSONALLY The Reception Is Given by American Association of UniversityWomen. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/contractors-form-cuban-company.html | Contractors Form Cuban Company. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/board-approves-plan-for-brooklyn-school-new-building-on-coney.html | BOARD APPROVES PLAN FOR BROOKLYN SCHOOL; New Building on Coney Island Avenue Will Cost $746,600 and Accommodate 1,398. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/mrs-farry-freed-in-rothstein-case-released-in-1500-bail-scrubwoman.html | MRS. FARRY FREED IN ROTHSTEIN CASE; Released in $1,500 Bail, Scrubwoman Rejects $402 FeeFrom State as Witness.THWARTS CAMERA MENDeclares She Would Give No Testimony That Would Hurt Her"Friend" McManus. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/swatter-8to5-favorite-in-the-kindergarten-today.html | Swatter 8-to-5 Favorite In the Kindergarten Today | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/valley-forge-plan-ratified-at-u-of-p-trustees-accept-proposal-for.html | VALLEY FORGE PLAN RATIFIED AT U. OF P.; Trustees Accept Proposal for Option on Woolman Tract to Extend University. NEW COLLEGES PROJECTED Ex-Senator Pepper Heads Body to Press Scheme for Liberal Arts and History Schools There. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/may-split-american-snuff-stock.html | May Split American Snuff Stock. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/brooklyn-trading-apartment-site-at-st-marks-and-new-york-avenues.html | BROOKLYN TRADING; Apartment Site at St. Mark's and New York Avenues Sold. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/mexican-planes-pass-tests-here.html | Mexican Planes Pass Tests Here. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/2-antihague-tickets-now-democrats-name-own-candidates-fail-to-agree.html | 2 ANTI-HAGUE TICKETS NOW.; Democrats Name Own Candidates-- Fail to Agree on Fusion. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/sees-chicago-crime-as-growing-pains-secretary-good-says-citys.html | SEES CHICAGO CRIME AS 'GROWING PAINS'; Secretary Good Says City's Amazing Rise Has Brought Attention to Derelictions. LAUDS WATERWAY PLANS He Includes St. Lawrence Channel, Channel to Gulf and Canalization of Missouri River. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/hunter-juniors-entertain-annual-promenade-is-given-at-ritz-carlton.html | HUNTER JUNIORS ENTERTAIN; Annual Promenade Is Given at Ritz Carlton Hotel. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/five-are-killed-in-plane-crash-at-tampico-new-york-victim-had-been.html | Five Are Killed in Plane Crash at Tampico; New York Victim Had Been Visiting Fiancee | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/british-celebrate-booth-centenary-premier-at-great-meeting-in.html | BRITISH CELEBRATE BOOTH CENTENARY; Premier at Great Meeting in London Lauds Salvation Army's Founder. CHURCH LEADERS PRESENT Higgins Pays Fervent Tribute to Bramwell Booth--Early Uniforms in Pageant. Church Leaders with Premier. Mr. Baldwin's Tribute. Evangeline Booth Message Cheered | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/giants-seconds-lose-74-bow-before-albany-club-at-durham-boney-hits.html | GIANTS' SECONDS LOSE, 7-4.; Bow Before Albany Club at Durham --Boney Hits Homer. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/dr-bundesen-quits-medical-society-chicago-coroner-resigns-in.html | DR. BUNDESEN QUITS MEDICAL SOCIETY; Chicago Coroner Resigns in Protest Over Expulsion ofDr. Schmidt. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/new-securities-for-b-m-stockholders-authorize-32653000-bonds-and-a.html | NEW SECURITIES FOR B. & M.; Stockholders Authorize $32,653,000 Bonds and a Stock Issue. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/hibernians-sell-harlem-theatre.html | Hibernians Sell Harlem Theatre. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/fix-japanese-steel-quota-manufacturers-there-agree-to-limit-1929.html | FIX JAPANESE STEEL QUOTA.; Manufacturers There Agree to Limit 1929 Output to 260,000 Tons. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/mayo-is-defeated-twice-loses-to-edwards-and-ward-in-poggenberg-cup.html | MAYO IS DEFEATED TWICE.; Loses to Edwards and Ward in Poggenberg Cup Billiards. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/railroad-leaders-meet-here-today-group-of-presidents-to-attend.html | RAILROAD LEADERS MEET HERE TODAY; Group of Presidents to Attend First Meeting of Board of Railway Express Agency. TO DISCUSS MONEY ORDERS Revision of Contract With American Express, With Greater Return to Carriers, Said to Be in View. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/tammany-parley-is-expected-soon-big-four-conference-to-pick.html | TAMMANY PARLEY IS EXPECTED SOON; "Big Four" Conference to Pick Chieftain Is Likely Within Next Few Days. RENDT ENDORSES WALKER Richmond Leader Says There Can Be No Other Candidate for the Democrats. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/visa-charges-and-hauteur.html | VISA CHARGES AND HAUTEUR. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/urge-protest-on-trademark-law.html | Urge Protest on Trade-Mark Law. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/immigration-from-canada-the-rural-doctor.html | IMMIGRATION FROM CANADA.; THE RURAL DOCTOR. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/more-go-on-stand-in-moscowitz-case-men-who-figured-in-turner-towers.html | MORE GO ON STAND IN MOSCOWITZ CASE; Men Who Figured in Turner Towers Receivership Appear Before Investigators. SIDNEY LEVINE IS WITNESS Congressional Inquiry Into Conduct of Federal Judge Is Expected to Last Two Weeks Longer. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/polish-envoy-sees-hoover-president-and-filipowicz-new-minister.html | POLISH ENVOY SEES HOOVER.; President and Filipowicz, New Minister, Exchange Friendly Words. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/rum-shares-on-curb-protested-by-dyer-missouri-representative-asks.html | RUM SHARES ON CURB PROTESTED BY DYER; Missouri Representative Asks Exchange for Refund on His Losses in Whisky Stock. DID NOT KNOW ITS NATURE Governors Silent, but Counsel Sees No Law Violated by the Trading in Liquor Issues. Loss Not Revealed. RUM SHARES ON CURB PROTESTED BY DYER Sees No Law Violated. Representative Is Silent. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/terms-for-utility-merger.html | Terms for Utility Merger. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/adopt-irving-trust-plan-stockholders-aprove-capital-increase-of.html | ADOPT IRVING TRUST PLAN; Stockholders Aprove Capital Increase of $10,000,000. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/buys-fifth-avenue-floor-francis-h-brownell-purchases-apartment-at.html | BUYS FIFTH AVENUE FLOOR; Francis H. Brownell Purchases Apartment at No. 885. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/schmeling-sought-to-meet-stribling-negotiations-opened-with-the.html | SCHMELING SOUGHT TO MEET STRIBLING; Negotiations Opened With the Georgian's Father as Tangle Grows Over Matching German. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/seeks-balloon-record-army-enters-specially-designed-bag-in.html | SEEKS BALLOON RECORD.; Army Enters Specially Designed Bag in Pittsburgh Races May 4. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/coolidge-on-board-of-new-york-life-accepts-position-as-director-of.html | COOLIDGE ON BOARD OF NEW YORK LIFE; Accepts Position as Director of Insurance Company, but Will Receive No Salary. IS SUCCESSOR TO HERRICK He Will Form 'Human Contacts' Between Company and Agents --Smith Takes Similar Post. To Be on Agency Committee. Takes Place of Herrick. COOLIDGE ON BOARD OF NEW YORK LIFE Memorial in Herrick's Honor. Coolidge Declines Comment. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/business-world-discuss-accessories-control-marked-run-on-nile.html | BUSINESS WORLD; Discuss Accessories Control. Marked Run on Nile Georgettes. Millinery Code Up for Adoption. Weather Affects Shoe Sales. Silk Weighting Meeting Tuesday. White Coats Show Promise. Fancies Gaining in Shirts. No Gingham Prices Yet. Burlap Prices Break Sharply. Cotton Break Hurts Gray Goods. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/the-susceptible-sex-growing-interest-in-the-subject-of-ingenuity-in.html | THE SUSCEPTIBLE SEX.; Growing interest in the subject of ingenuity in advertising is bound to lead to the discovery that many more men than women believe in the existence of fairies. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/the-customs-court-limit-officials-to-one-appraisal-of.html | THE CUSTOMS COURT.; Limit Officials to One Appraisal of Merchandise--Allow Claim on Imported Apparel. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/baldwin-sells-land-disposes-of-tract-at-east-chicago-no-plan-for.html | BALDWIN SELLS LAND.; Disposes of Tract at East Chicago-- No Plan for Recapitalization. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/allies-lump-claims-against-germany-experts-report-will-earmark-none.html | ALLIES LUMP CLAIMS AGAINST GERMANY; Experts' Report Will Earmark None of Reparations for Our Creditors to Pay Over to Us. DELICATE ISSUE AVOIDED Germany Is Now Looked To for Some Sacrifices Like Creditors'-- Kellogg Calls on Young. Claim Not on Account of War Debts. Young Continues Private Talks. First Annuities Under $500,000,000. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/league-considers-liquor-treaty.html | League Considers Liquor Treaty. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/brinkman-put-on-trial-on-second-indictment-banton-said-to-feel.html | BRINKMAN PUT ON TRIAL ON SECOND INDICTMENT; Banton Said to Feel Lawyer's Punishment Is Insufficient in Stolen Securities Case. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/white-is-elected-field-club-leader-named-president-of-orange-county.html | WHITE IS ELECTED FIELD CLUB LEADER; Named President of Orange County Field Trial Body-- Rain Halts Competition. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/only-2-keep-seats-in-yale-first-crew-tappen-stays-as-stroke-and.html | ONLY 2 KEEP SEATS IN YALE FIRST CREW; Tappen Stays as Stroke and Cushman No. 2, While Others Are Shifted or Demoted. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/lincoln-building-rising-rapidly.html | Lincoln Building Rising Rapidly. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/philadelphians-buy-atlantic-city-site-improvement-planned-for.html | PHILADELPHIANS BUY ATLANTIC CITY SITE; Improvement Planned for Parcel Adjoining Convention Hall --Other Trading. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/jury-discharged-in-gem-plot-case-fails-to-agree-after-7-hours-on.html | JURY DISCHARGED IN GEM PLOT CASE; Fails to Agree After 7 Hours on Policeman, Tried as a Smuggler. NEW TRIAL ON APRIL 15 Defendant Took Stand to Deny Dealing With Ring--Called Character Witnesses. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/women-win-fellowships-committee-of-association-of-university-women.html | WOMEN WIN FELLOWSHIPS.; Committee of Association of University Women Names Recipients. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/tribute-to-teacher-100-500-old-ninth-warders-attend-southerland.html | TRIBUTE TO TEACHER, 100; 500 Old Ninth Warders Attend Southerland Centenary Dinner. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/to-study-our-aviation-colombian-mission-is-to-visit-aeronautical.html | TO STUDY OUR AVIATION.; Colombian Mission Is to Visit Aeronautical Schools and Fields. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/copper-concerns-to-join-calumet-and-arizona-to-consolidate-with-new.html | COPPER CONCERNS TO JOIN.; Calumet and Arizona to Consolidate With New Cornelia Company. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/eightyone-banks-failed-in-quarter-suspensions-25-per-cent-fewer.html | EIGHTY-ONE BANKS FAILED IN QUARTER; Suspensions 25 Per Cent Fewer Than a Year Ago--Liabilities $706,732 Greater. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/jp-morgans-yacht-in-dalmatia.html | J.P. Morgan's Yacht in Dalmatia. | True | Wireless to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/8-penn-state-boxers-get-varsity-letters-wolff-and-epstein-of.html | 8 PENN STATE BOXERS GET VARSITY LETTERS; Wolff and Epstein of Brooklyn on Championship Team Which Is Honored--McAndrews Captain. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/to-discuss-shipping-tags-conference-on-simplification-program-to-be.html | TO DISCUSS SHIPPING TAGS; Conference on Simplification Program to Be Held Here April 26. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/gov-roosevelt-signs-separate-domicile-bill-ganna-walska-aided-women.html | Gov. Roosevelt Signs Separate Domicile Bill; Ganna Walska Aided Women in Fight for It | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/cites-credit-convictions-report-shows-25-in-march-bringing.html | CITES CREDIT CONVICTIONS.; Report Shows 25 in March, Bringing Association's Total to 682. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/michigan-nine-wins-103-registers-twelve-hits-and-triumphs-over.html | MICHIGAN NINE WINS, 10-3.; Registers Twelve Hits and Triumphs Over Clemson College. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/remembers-the-penguins-byrd-radios-philadelphia-zoo-head-that-he.html | REMEMBERS THE PENGUINS; Byrd Radios Philadelphia Zoo Head That He Hopes to Bring Some. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/dealers-visit-rug-mills-100-distributers-tour-alexander-smith-plant.html | DEALERS VISIT RUG MILLS.; 100 Distributers Tour Alexander Smith Plant in Yonkers. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/roosevelt-bomb-made-by-its-finder-postal-porter-confesses-he.html | ROOSEVELT BOMB MADE BY ITS FINDER; Postal Porter Confesses He Planted It to Become a Hero and Win Promotion. HE IS SENT TO BELLEVUE Lays His Action to Struggle to Keep Mother and Help Others on $1,600 a Year. TELLS STORY TO TUTTLE Prosecutor Wins Confidence of Undernourished-Looking Man After Inspectors Fail. Inspectors Fail to Shake Denial. Tuttle Gains Confession. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/van-ryn-beats-abe-in-pinehurst-tennis-sixty-ranking-star-gains.html | VAN RYN BEATS ABE IN PINEHURST TENNIS; Sixty Ranking Star Gains SemiFinal of North and SouthPlay by 6-1, 6-2.RAINVILLE DEFEATS ALLISONAdvances in Upset by 3-6, 6-4, 8-6--Wright Downs Hall and OndaWins From Yeomans | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/strike-situation-improves-in-south-workers-return-to-forest-city-nc.html | STRIKE SITUATION IMPROVES IN SOUTH; Workers Return to Forest City (N.C.) Mill, Winning Most of Demands. SENTIMENT FOR WORKERS Pay Envelopes Show "Stretch Out" System Has Reduced Wages-- Some of Militia Withdrawn. Business Men Favor Strikers. Part of Militia Withdrawn. Wages Drop After "Stretch-Out." | True | By Louis Stark, Staff Correspondent of the New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/all-set.html | ALL SET. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/fog-flying-class-conducted-by-army-at-bolling-field.html | Fog Flying Class Conducted By Army at Bolling Field | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/money.html | MONEY. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/admirals-exchange-commands.html | Admirals Exchange Commands. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/navarre-kings-tomb-dug-up-in-the-cathedral-of-lescar.html | Navarre King's Tomb Dug Up In the Cathedral of Lescar | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/metcalf-avenue-site-is-sold-for-new-flat-corporation-buys-a-plot.html | METCALF AVENUE SITE IS SOLD FOR NEW FLAT; Corporation Buys a Plot Near East 177th Street--Other Deals Closed in the Bronx. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/trotsky-explains-writing-tells-workers-articles-were-to-defend.html | TROTSKY EXPLAINS WRITING; Tells Workers Articles Were to Defend Soviet Against Stalin. | True | Wireless to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/bars-use-of-clairvoyants-prussian-order-stops-their-employment-in.html | BARS USE OF CLAIRVOYANTS.; Prussian Order Stops Their Employment in Crime Inquiries. | True | Wireless to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/cold-rain-follows-record-april-heat-snow-flies-upstate-and-in.html | COLD RAIN FOLLOWS RECORD APRIL HEAT; Snow Flies Up-State and in Boston --Overcast Sky Here Today, With Showers Tomorrow. "Miss Europe" of Hungary Hopes to Enter Galveston Contest. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/courage-for-rebels-poured-into-waters-of-east-river.html | 'Courage' for Rebels Poured Into Waters of East River | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/wagner-for-repeal-of-new-alien-test-declares-national-origins-law.html | WAGNER FOR REPEAL OF NEW ALIEN TEST; Declares National Origins Law Is Dangerous Restriction on Immigration. NEWCOMERS ARE DEFENDED Hrdlka of Smithsonian Institution Says Research Has Shown Ease of Assimilation. Sees Bar to Assimilation. Research Upholds Newcomers. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/stock-tax-victory-likely-supreme-court-indicates-it-will-uphold.html | STOCK TAX VICTORY LIKELY; Supreme Court Indicates It Will Uphold Levy Here on Foreign Shares. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/to-honor-oscar-tonight-hotel-men-will-give-dinner-to-him-at-the.html | TO HONOR OSCAR TONIGHT.; Hotel Men Will Give Dinner to Him at the Waldorf. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/licenses-granted-by-national-hunts-20-gentleman-riders-6-trainers.html | LICENSES GRANTED BY NATIONAL HUNTS; 20 Gentleman Riders, 6 Trainers and 5 Jockeys Approvedby Board of Stewards. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/investors-to-protest-radiocable-merger-british-marconi-shareholders.html | INVESTORS TO PROTEST RADIO-CABLE MERGER; British Marconi Shareholders Form Protective Committees for Concerted Action. | True | Wireless to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/deterding-sails-for-home.html | Deterding Sails for Home. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/royal-betrothal-rumor-revived.html | Royal Betrothal Rumor Revived. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/five-ships-sail-today-two-are-expected-muenchen-president-polk.html | FIVE SHIPS SAIL TODAY; TWO ARE EXPECTED; Muenchen, President Polk, Santa Maria, Coamo, Avon Leaving -- Homeric and Veendam Due. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/8-williams-ships-sold-pass-into-control-of-subsidiary-of.html | 8 WILLIAMS SHIPS SOLD.; Pass Into Control of Subsidiary of American-Hawaiian Co. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/philippine-railways-income-up.html | Philippine Railway's Income Up. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/egyptians-see-our-consul-submit-arguments-against-proposed-duty-on.html | EGYPTIANS SEE OUR CONSUL; Submit Arguments Against Proposed Duty on Cotton. | True | Wireless to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/continental-oil-co-to-absorb-marland-name-of-latter-to-disappear-in.html | CONTINENTAL OIL CO. TO ABSORB MARLAND; Name of Latter to Disappear in $200,000,000 Merger Arranged by Morgan & Co.UNION OIL CO. ALSO SOUGHT Holding Corporation for Stocks ofUniting Concerns Expected--Management Not Settled. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/articles-made-by-blind-on-sale.html | Articles Made by Blind on Sale. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/women-to-organize-for-dry-act-repeal-intensive-national-drive.html | WOMEN TO ORGANIZE FOR DRY ACT REPEAL; Intensive National Drive Against Eighteenth Amendment Is Being Arranged Now. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/leviathan-to-sell-liquor-on-first-trip-under-new-owners-medicinal.html | LEVIATHAN TO SELL LIQUOR ON FIRST TRIP UNDER NEW OWNERS; Medicinal Supply Is Ordered Opened to Travelers and She Will Then Stock Up Abroad. NO BAR FOR DRINKERS They Will Be Served in Their Rooms, at Dining Table and in the Smoking Room. WITHIN LAW, SAYS SHEEDY Explains He Gave Order to Compete With Foreign Ships--10 Other Liners to Resume Sales. No Public Bar on Board. Says Law Will Be Respected. LEVIATHAN SELLS LIQUOR ON FIRST TRIP Decision Made After Survey. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/signs-steingut-measure-governor-approves-bill-to-incorporate.html | SIGNS STEINGUT MEASURE.; Governor Approves Bill to Incorporate Rabbinical Assembly. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/sponsors-dance-recital-society-of-pennsylvania-woman-to-give.html | SPONSORS DANCE RECITAL.; Society of Pennsylvania Woman to Give Benefit for Scholarships. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/new-budget-war-looms-at-albany-republicans-plan-court-action-if.html | NEW BUDGET WAR LOOMS AT ALBANY; Republicans Plan Court Action if Joint Segregation Is Vetoed. ROOSEVELT IS SILENT But Activities in the Democratic Camp Indicate Disapproval Is Likely. $16,000,000 IS INVOLVED Legal Contest Would Tie Up State Projects--Governor Signs 19 Appropriation Bills. Court Action Deemed Likely. Ward Advises Republicans. Wording of the Bill Important. Action Expected This Week. Signs 19 Appropriation Bills. | True | By W.a. Warn. Special To the New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/lee-in-reas-place-on-prr-board.html | Lee in Rea's Place on P.R.R. Board. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/captain-samuel-f-pike-retired-commander-of-eastern-steamship-lines.html | CAPTAIN SAMUEL F. PIKE.; Retired Commander of Eastern Steamship Lines Dies at 82. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/gabrilowitsch-in-berlin-audience-in-raptures-over-interpretation-of.html | GABRILOWITSCH IN BERLIN.; Audience in Raptures Over Interpretation of "Don Juan." | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/england-accepts-dawes-as-envoy-british-officials-indicate-their.html | ENGLAND ACCEPTS DAWES AS ENVOY; British Officials Indicate Their Pleasure Over Choice for New Ambassador. NEWSPAPERS ARE CORDIAL Hail Him as Another in Long Line of Diplomats Creditable to Nation. CHOICE FORMALLY STATED General's Name Will Be Sent to the Senate During Next Week's Session. London Deeply Interested. Has Unusual Opportunity. Selection Formally Announced. Questions Confronting New Envoy. No Stranger in London. | True | Wireless to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/turkish-minister-to-meet-mussolini.html | Turkish Minister to Meet Mussolini. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/us-golfers-sail-for-ryder-cup-play-strong-professional-team-led-by.html | U.S. GOLFERS SAIL FOR RYDER CUP PLAY; Strong Professional Team Led by Hagen to Oppose British April 26 and 27. TO ENGAGE IN BRITISH OPEN Players Also to Invade France and Germany--To Hold Practice Aboard the Mauretania. Chief Interest in British Open. Large Party at Pier. Women Golfers on Board. British to Welcome Team. | True | Times Wide World Photo. | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/high-sea-sweeps-beach-damages-bungalows-and-boardwalk-at-point.html | HIGH SEA SWEEPS BEACH.; Damages Bungalows and Boardwalk at Point Pleasant, N.J. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/hint-of-navy-parley-with-britain-soon-on-peace-principle-washington.html | HINT OF NAVY PARLEY WITH BRITAIN SOON ON PEACE PRINCIPLE; Washington Open to Accord, Ruling Out War in Plan for Limiting Ships. CRUISER DEMAND SHIFTED Hoover Would Seek Agreement on the Respective Needs of the Two Countries. GIBSON MAY GET OPENING At League Meetings Next Week He Is Expected to Exchange Views With British. Issue As to Fighting Power. Work of League Body Separate. Gibson's Instructions Broad. Non-Technical Parley Possible. Ready to Meet British Move. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/3-us-caddies-plan-to-carry-clubs-in-british-open-tourney.html | 3 U.S. Caddies Plan to Carry Clubs in British Open Tourney | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/big-gain-by-celanese-whigham-tells-annual-meeting-profits-for.html | BIG GAIN BY CELANESE; Whigham Tells Annual Meeting Profits for Quarter Were Up 60%. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/snively-to-help-at-brown-former-princeton-eleven-leader-signs-as.html | SNIVELY TO HELP AT BROWN; Former Princeton Eleven Leader Signs as Football Assistant. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/mass-tech-crews-drill-varsity-and-jayvee-eights-have-long-workout.html | MASS. TECH CREWS DRILL.; Varsity and Jayvee Eights Have Long Workout in Snowstorm. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/card-party-for-charity-friends-of-leake-and-watts-orphan-house-hold.html | CARD PARTY FOR CHARITY.; Friends of Leake and Watts Orphan House Hold Benefit Today. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/rawlins-put-first-in-squash-racquets-keeps-met-ranking-lead-with.html | RAWLINS PUT FIRST IN SQUASH RACQUETS; Keeps Met. Ranking Lead With Pool Second, Although Latter Beat Him in U.S. Play. BUT WON THE MET. TITLE And Conquered Pool in the Final of That Event--Thirty Players Are Rated. Those in the First Ten. Twenty Others Ranked. | True | By Allison Danzig. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/licensed-as-teachers-in-vacation-schools-and-for-playground-service.html | Licensed as Teachers in Vacation Schools and for Playground Service in 1929; Licensed for Vacation School and Playground Service | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/trading-in-rubber-light-futures-tend-downward-in-featureless-market.html | TRADING IN RUBBER LIGHT.; Futures Tend Downward in Featureless Market. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/vote-on-charity-merger-agencies-in-welfare-council-ballot-on.html | VOTE ON CHARITY MERGER.; Agencies in Welfare Council Ballot on Consolidating Two Exchanges. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/dividend-date-changed.html | Dividend Date Changed. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/big-government-payment-150000000-interest-on-bonds-to-be.html | BIG GOVERNMENT PAYMENT.; $150,000,000 Interest on Bonds to Be Distributed Next Monday. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/houghton-and-dawes.html | HOUGHTON AND DAWES. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/7-dead-30-hurt-on-japanese-ship.html | 7 Dead, 30 Hurt on Japanese Ship. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/negro-play-porgy-a-london-sensation-company-receives-eleven-curtain.html | NEGRO PLAY, 'PORGY,' A LONDON SENSATION; Company Receives Eleven Curtain Calls at Close--Critics Acclaim Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Sun Investing Company. Foremost Dairy Products. Corporate Capital Corporation. Elias Aircraft Corporation. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/stimson-drafting-reply-on-im-alone-american-note-on-sinking-of.html | STIMSON DRAFTING REPLY ON I'M ALONE; American Note on Sinking of Liquor Schooner Will Go to Canada in a Few Days. ARBITRATION HELD POSSIBLE Dominion Legation Denies That Demand Has Been Made for $250,000 Damages. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/punjab-reports-smaller-wheat-crop.html | Punjab Reports Smaller Wheat Crop. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/get-five-day-week-newark-bricklayers-to-go-on-new-schedule-july-1.html | GET FIVE DAY WEEK.; Newark Bricklayers to Go on New Schedule July 1. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/national-guard-orders.html | National Guard Orders. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/club-to-get-3000000-loan-peru-makes-pinillos-a-captain.html | Club to Get $3,000,000 Loan.; Peru Makes Pinillos a Captain. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/to-sue-vice-crusaders-chief-of-atlantic-city-detectives-charges-he.html | TO SUE VICE CRUSADERS; Chief of Atlantic City Detectives Charges He Was Libeled. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/confer-on-cooperatives-builders-and-owners-aim-to-maintain-high.html | CONFER ON COOPERATIVES.; Builders and Owners Aim to Maintain High Standards. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/architects-continue-building-plan-rush-submit-specifications-for.html | ARCHITECTS CONTINUE BUILDING PLAN RUSH; Submit Specifications for More Big Construction Operations to Cost Millions. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/byrd-broadcast-brought-home-near-russell-owen-tells-for-the-times.html | BYRD BROADCAST BROUGHT HOME NEAR; Russell Owen Tells, for The Times Family, How Saturday's Radio Audience Took It. AN ANTARCTIC TREAT Voices Sounded in the Snowy Waste "Like a Mellow Tea Party"-- Duties of an Antarctic Reporter. | True | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis-Post Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the Little Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/gain-by-mining-company-consolidateds-profit-up-for-quarter-annual.html | GAIN BY MINING COMPANY.; Consolidated's Profit Up for Quarter, Annual Meeting Hears. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/samuel-pleads-for-return-to-land.html | Samuel Pleads for Return to Land. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/bernoff-convicted-in-kidnapping-plot-abductor-of-brooklyn-real.html | BERNOFF CONVICTED IN KIDNAPPING PLOT; Abductor of Brooklyn Real Estate Operator May Be Liableto 120-Year Term.THREE OTHERS ARE HELDDaniel Greenfield Was Taken From Home and Forced to Pay$15,300 Ransom. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/requests-cj-rhoads-to-head-indian-bureau-hoover-asks-philadelphian.html | REQUESTS C.J. RHOADS TO HEAD INDIAN BUREAU; Hoover Asks Philadelphian to Take Post--Acceptance Awaits Business Arrangements. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/fox-buys-big-plot-near-roxy-theatre-acquires-remaining-vacant-part.html | FOX BUYS BIG PLOT NEAR ROXY THEATRE; Acquires Remaining Vacant Part of the Old "Carbarn Block" on Sixth Avenue. SITE CONTAINS 61,000 SQ.FT. Irving.J. Lewine, Inc., Purchases the Nine-Story Hotel Schuyler in West 45th Street. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/giants-in-22-tie-with-the-senators-mcgrawmen-rally-in-fifth-to-draw.html | GIANTS IN 2-2 TIE WITH THE SENATORS; McGrawmen Rally in Fifth to Draw Even and Then Rain Ends Charlotte (N.C.) Game. REESE SCORES TYING RUN Counts Second Tally of Inning on Ott's Hit--West Drives Homer-- Henry and Marberry Pitch. | True | By Willlam E. Brandt. Special To the New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/lip-school-chartered-scholarships-are-planned-in-new-institution.html | LIP SCHOOL CHARTERED.; Scholarships Are Planned in New Institution for Deaf. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/article-1-no-title-orders-64bell-carillon-chicago-university-gives.html | Article 1 -- No Title; ORDERS 64-BELL CARILLON. Chicago University Gives Croydon Its Biggest Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/33mile-lap-to-simpson-leads-crosscountry-runners-from-uniontown-to.html | 33-MILE LAP TO SIMPSON.; Leads Cross-Country Runners From Uniontown to Waynesburg, Pa. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/greenleaf-divides-but-gains-25-points-wins-at-night-12553-after.html | GREENLEAF DIVIDES, BUT GAINS 25 POINTS; Wins at Night, 125-53, After Losing to Taberski in Afternoon Block, 125-78. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/paintings-bring-27855-days-highest-price-is-4000-for-head-by-rubens.html | PAINTINGS BRING $27,855.; Day's Highest Price Is $4,000 for Head by Rubens. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/kents-first-crew-wins-from-harvard-beats-150pound-varsity-by-two.html | KENT'S FIRST CREW WINS FROM HARVARD; Beats 150-Pound Varsity by Two Feet in Thrilling Race at Henley Distance. CRIMSON SECONDS TRIUMPH Lead From the Start and Fight Off Kent Second Crew's Sprint to Win by a Length. Second Race Is Thrilling. Will Row Columbia Freshmen. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/dr-and-mrs-kieran-give-dinner.html | Dr. and Mrs. Kieran Give Dinner. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/named-for-lateran-body-papal-and-italian-representatives-will.html | NAMED FOR LATERAN BODY.; Papal and Italian Representatives Will Execute Concordat. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/senate-committee-in-farm-bill-snarl-whole-relief-question-is-in-an.html | SENATE COMMITTEE IN FARM BILL SNARL; Whole Relief Question Is in an Unsettled State as Special Session Nears. FARMERS PRESENT PLANS Three National Groups Urge Four "Requisites," Including Tariff and Marketing. McNary Outlines His Conception. Outside Subjects Expected. Farmers Urge Four Principles. Wool Men Urge Reprisals. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/woman-mayor-to-visit-us-marchioness-of-townshend-to-attend-lynn.html | WOMAN MAYOR TO VISIT US.; Marchioness of Townshend to Attend Lynn (Mass.) Tercentenary. | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/george-frederick-hinck-funeral-to-be-held-friday-for-montclair-man.html | GEORGE FREDERICK HINCK; Funeral to Be Held Friday for Montclair Man Who Died Abroad. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/lynch-autograph-to-be-sold-for-fund-rare-memento-of-declaration.html | LYNCH AUTOGRAPH TO BE SOLD FOR FUND; Rare Memento of Declaration Signer to Be Auctioned for South Carolina Memorial. SIGNATURE IS ON A RECEIPT Since Most Specimens Are Cut From Books, This Is Expected to Bring Price Rivaling Gwinnett Items. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/mueller-saves-german-cabinet-chancellor-urges-need-to-keep-it-until.html | MUELLER SAVES GERMAN CABINET; Chancellor Urges Need to Keep It Until the Reparations Conference Ends. SOCIALISTS STILL ADAMANT But Addition of Three Centrists to Ministry Insures Working Coalition for the Present. | True | Wireless to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/holland-tube-profit-gains-45-in-quarter-first-three-months-net.html | HOLLAND TUBE PROFIT GAINS 45% IN QUARTER; First Three Months Net $813,660, While Operating Expenses Are Reduced 5 Per Cent. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/dividends-declared-stocks-exdividend-today.html | DIVIDENDS DECLARED.; STOCKS EX-DIVIDEND TODAY. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/mrs-pratt-urges-budget-reform-city-under-its-present-policy-will.html | MRS. PRATT URGES BUDGET REFORM; City Under Its Present Policy Will Face Financial Crisis in Decade, She Says. SEES $1,000,000,000 TOTAL Resolutions Endorsing Sanitary Commission and Legislative Council Adopted by Trade Board. Sees Billion-Dollar Budget. Sanitary Commission Urged. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/montagna-knocks-out-lebo.html | Montagna Knocks Out Lebo. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/philippine-day-may-1-to-aid-2000000-fund-for-leprosy.html | Philippine Day May 1 to Aid $2,000,000 Fund for Leprosy | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/miss-doris-borden-is-hostess.html | Miss Doris Borden Is Hostess. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/us-steel-orders-advanced-in-march-total-tonnage-on-books-rose.html | U.S. STEEL ORDERS ADVANCED IN MARCH; Total Tonnage on Books Rose 266,377 to 4,410,718 at End of the Month. LARGEST IN THREE YEARS Shipments About 1,500,000 Tons--Railroad Buying Figured Largely in Increase. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/private-shaw-working-lawrence-of-arabia-attached-to-plymouth-air.html | PRIVATE 'SHAW' WORKING.; Lawrence of Arabia Attached to Plymouth Air Force Station. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/americana-brings-19254-copy-of-edition-of-champlain-voyages-is-sold.html | AMERICANA BRINGS $19,254.; Copy of Edition of Champlain Voyages Is Sold for $875. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/deal-on-northern-avenue-george-ellis-buys-heights-house-for.html | DEAL ON NORTHERN AVENUE; George Ellis Buys Heights House for Occupancy. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/fund-to-aid-charity-staff-ha-guinzburg-100000-memorial-goes-to.html | FUND TO AID CHARITY STAFF.; H.A. Guinzburg $100,000 Memorial Goes to Jewish Federation. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/connecticut-deals-george-m-brown-sells-estate-on-greenwich-shore.html | CONNECTICUT DEALS.; George M. Brown Sells Estate on Greenwich Shore. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/financial-markets-stocks-irregular-in-quiet-marketcall-money.html | FINANCIAL MARKETS; Stocks Irregular in Quiet Market--Call Money Again10 Per Cent. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/france-will-launch-plane-carrier-today-new-10000ton-ship-has-room.html | FRANCE WILL LAUNCH PLANE CARRIER TODAY; New 10,000-Ton Ship Has Room for 26 Hydroairplanes--3 Submarines Take Water. | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/graft-witnesses-heard-grand-jury-continues-investigation-of.html | GRAFT WITNESSES HEARD.; Grand Jury Continues Investigation of Mamaroneck Police Force. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/picks-condemnation-body-justice-morschauser-to-get-new-appraisals.html | PICKS CONDEMNATION BODY.; Justice Morschauser to Get New Appraisals on Land Sought by City. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/miss-zupko-bowls-2047-averages-2047-in-taking-lead-over-mrs-anger.html | MISS ZUPKO BOWLS 2,047.; Averages 204.7 in Taking Lead Over Mrs. Anger in 20-Game Match. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/will-uphold-state-law-supreme-court-indicates-new-york-eyeglass.html | WILL UPHOLD STATE LAW.; Supreme Court Indicates New York Eyeglass Statute Is Valid. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Kolster Takes a Nose-Dive. Fresh Funds Drawn Here. New Charge for Loans. An Unusual Gathering. Valuing One's Property. Marking Down Good-Will. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/article-4-no-title-50000-awarded-to-couple-for-injuries-received-in.html | Article 4 -- No Title; $50,000 Awarded to Couple for Injuries Received in Accident. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/callow-shifts-four-in-penn-first-shell-captain-krampf-among-quartet.html | CALLOW SHIFTS FOUR IN PENN FIRST SHELL; Captain Krampf Among Quartet Demoted by Rowing Coach-- Voehringer New Stroke. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/americans-saved-from-firing-squad-one-of-pair-freed-by-mexican.html | AMERICANS SAVED FROM FIRING SQUAD; One of Pair Freed by Mexican Federals From Juarez Jail Tells of Thrilling Experience. TWO HAD BEEN ABDUCTED Texan Lays Their Trouble to Companion's Boasting of Flying Over Bombed City. Took Them for a Ride. Mob Clamors for Their Lives. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/will-try-to-identify-slain-woman-today-sister-and-friends-of.html | WILL TRY TO IDENTIFY SLAIN WOMAN TODAY; Sister and Friends of Missing Greenville (Pa.) Resident to View Body in New Jersey. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/mrs-ellin-knowles-dies-in-95th-year-author-and-one-of-founders-of.html | MRS ELLIN KNOWLES DIES IN 95TH YEAR; Author and One of Founders of Woman's Christian Temperance Union. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/old-holdings-sold-on-eighth-avenue-cozzens-estate-disposes-of.html | OLD HOLDINGS SOLD ON EIGHTH AVENUE; Cozzens Estate Disposes of Parcel at Sixteenth Street, Held for 100 Years. BUYER ASSEMBLES BIG SITE Udo M. Fleischmann Now Controls Plot 138 by 150 Feet--Other Sales by Estates. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/15story-house-is-to-replace-flat-on-central-park-west.html | 15-Story House Is to Replace Flat on Central Park West | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/harvard-net-team-victor-defeats-william-and-mary-60-rain-halts.html | HARVARD NET TEAM VICTOR.; Defeats William and Mary, 6-0-- Rain Halts Doubles Matches. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/ross-will-return-today-will-leave-nomad-at-philadelphia-for-repairs.html | ROSS WILL RETURN TODAY.; Will Leave Nomad at Philadelphia for Repairs. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/harvard-nine-bows-to-marines-63-rain-halts-game-at-quantico-after.html | HARVARD NINE BOWS TO MARINES, 6-3; Rain Halts Game at Quantico After Visitors Rally to Score Twice in Seventh. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/decries-bad-company-mcgeehan-tells-parents-it-is-chief-cause-of.html | DECRIES BAD COMPANY.; McGeehan Tells Parents It Is Chief Cause of Juvenile Crime. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/duchess-of-roxburghe-goes-home.html | Duchess of Roxburghe Goes Home. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/board-still-hopes-to-curb-market-reserve-officials-say-they-have.html | BOARD STILL HOPES TO CURB MARKET; Reserve Officials Say They Have Not Decided on "Hands Off" Policy in Credit Problem. SPLIT ON REDISCOUNT RISE Brookhart to Offer Bills to Outlaw Speculation and Place Bank Rate in Congress's Hands. Board Watches Market Trend. Rise in Rate "Last Weapon." Would Outlaw Speculation. Lay Building Drop to Speculation. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/plans-trading-in-may-in-copper-futures-national-metal-exchange-gets.html | PLANS TRADING IN MAY IN COPPER FUTURES; National Metal Exchange Gets Report From Committee-- List of Tin Options Increased. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/fire-department.html | Fire Department. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/sports-of-the-times-a-complicated-contraption-the-lifting-power-the.html | Sports of the Times; A Complicated Contraption. The Lifting Power. The Merry Golfers. | True | By John Kieran. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/leather-and-hides-show-trade-gain-increase-of-46193000-last-year.html | LEATHER AND HIDES SHOW TRADE GAIN; Increase of $46,193,000 Last Year Over 1927 Reported in Exports and Imports. PRODUCTION FELL SHORT More Than 135,000,000 Hides and Skins Were Consumed by American Tanners. | True | Special to The New York Times. | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/foreign-trade-gained-in-vegetables-in-1928-exports-decreased-970000.html | FOREIGN TRADE GAINED IN VEGETABLES IN 1928; Exports Decreased $970,000 in Value--Imports, However, Increased $1,123,000. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/maryland-beats-virginia-bunches-hits-with-8-errors-to-win-in-8.html | MARYLAND BEATS VIRGINIA.; Bunches Hits With 8 Errors to Win in 8 Innings, 10-4. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/to-discuss-long-island-planning.html | To Discuss Long Island Planning. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/i-t-t-will-erect-35story-addition-purchases-site-for-building.html | I. T. & T. WILL ERECT 35-STORY ADDITION; Purchases Site for Building Adjoining Present Home in Broad Street. TO HOUSE CABLE SERVICE New Structure Will Provide 454,000 Square Feet of Space and Will Have 3,500 Employes. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/young-farmer-seeks-suicide-to-escape-insurance-agent.html | Young Farmer Seeks Suicide To Escape Insurance Agent | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/daughter-of-tinplate-king-sells-fifth-avenue-residence.html | Daughter of 'Tin-Plate King' Sells Fifth Avenue Residence | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/rosenwald-aids-school-donates-250000-conditionally-to-university-at.html | ROSENWALD AIDS SCHOOL.; Donates $250,000 Conditionally to University at Beirut. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/hurley-urges-rate-rises-favors-agreement-among-lines-and-faster.html | HURLEY URGES RATE RISES.; Favors Agreement Among Lines and Faster Freight Service. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/park-av-building-in-3000000-deal-general-realty-and-utilities-buys.html | PARK AV. BUILDING IN $3,000,000 DEAL; General Realty and Utilities Buys Twelve-Story Offices at Forty-first Street Corner. DEAL NEAR RITZ-CARLTON Three Buildings in East Forty-sixth Street Are Sold--Other East Side Sales Announced. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/quick-resale-downtown-produce-merchants-take-profit-in-chambers.html | QUICK RESALE DOWNTOWN.; Produce Merchants Take Profit in Chambers Street Deal. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/shongood-wins-cue-title-beats-adams-100-to-43-for-national-snooker.html | SHONGOOD WINS CUE TITLE; Beats Adams, 100 to 43, for National Snooker Championship. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/debut-by-ruth-close-solo-harpist-of-west-gives-her-first-new-york.html | DEBUT BY RUTH CLOSE.; Solo Harpist of West Gives Her First New York Recital. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/poly-is-home-first-by-length-and-half-triumphs-over-charmarten-with.html | POLY IS HOME FIRST BY LENGTH AND HALF; Triumphs Over Charmarten With Hot Time Next in Clifton Forge Purse at Bowie. JOCKEY LEONARD IN SPILL Is Severely Shaken Up When Thrown by Roodles--Butter John Beats Aucilla--Equation Victor. Butter John Wins by Head. Jockey Leonard Unseated. | True | By Bryan Field. Special To the New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/chocolate-and-taylor-to-box.html | Chocolate and Taylor to Box. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/exjudge-ben-sheeks-brigham-youngs-counsel-dies-at-the-age-of-87.html | Ex-JUDGE BEN SHEEKS.; Brigham Young's Counsel Dies at the Age of 87. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/davis-holds-cue-lead-english-champion-has-45003074-margin-over.html | DAVIS HOLDS CUE LEAD.; English Champion Has 4,500-3,074 Margin Over Newman in London. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/judge-hardy-listed-on-mpherson-books-named-as-having-received-money.html | JUDGE HARDY LISTED ON M'PHERSON BOOKS; Named as Having Received Money From Los Angeles Woman Evangelist. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/curtis-is-filmed-in-act-of-ruling-the-senate-vice-presidents.html | Curtis Is Filmed in Act of 'Ruling' the Senate; Vice President's Laugh Spoils One Attempt | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/diplomats-accord-rank-to-mrs-gann-as-curtis-hostess-decide-vice.html | DIPLOMATS ACCORD RANK TO MRS. GANN AS CURTIS HOSTESS; Decide Vice President's Sister Shall Have Same Status as Would His Wife. FIRST FUNCTION TONIGHT Precedence Decision Will Go Into Effect at Chilean Ambassador's Dinner. STIMSON BARS HOSTESS AIDSecretary Insists That the State Department Shall Not Act as "Social Secretary." Other Notable Guests Listed. DIPLOMATS ACCORD RANK TO MRS. GANN Howard's Letter to Stimson. Prediction Made in Kansas. Kellogg's Note "Leaked." Many Are Still Uncertain. Stimson Amplifies His Stand. Balks at "Social Secretary." | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/women-discuss-vocational-guidance.html | Women Discuss Vocational Guidance | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/markets-in-london-paris-and-berlin-further-decline-in-sterling-rate.html | MARKETS IN LONDON PARIS AND BERLIN; Further Decline in Sterling Rate Causes Drop in British GiltEdged Securities.PARIS REACTS FROM SLUMPBerlin Boerse Favorites Advance,Salzdetfurth Shares Completing100% Gain in 3 Weeks. London Closing Prices. Paris Bourse Reacts From Slump. Paris Closing Prices. Berlin Favorites Made Advances. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/3000-pay-tribute-to-william-booth-brooklyn-academy-of-music-packed.html | 3,000 PAY TRIBUTE TO WILLIAM BOOTH; Brooklyn Academy of Music Packed to Celebrate Salvationist Founder's Centenary. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/boucicault-play-revival-fay-baker-to-direct-and-appear-in-the.html | BOUCICAULT PLAY REVIVAL.; Fay Baker to Direct and Appear in "The Streets of New York." | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/our-army-adds-1500-to-guard-at-border-likelihood-of-new-battles-of.html | OUR ARMY ADDS 1,500 TO GUARD AT BORDER; Likelihood of New Battles of Mexican Rebels and Federals Brings Reinforcement Order. FIGHT AT NOGALES LOOMS Insurgents Build Gun Platforms --Federals in Juarez--See End of Revolt in 2 Weeks. AMERICAN BOYS PRISONERS Fred Wood of Richmond Hill, N.Y., and Texan Are Caught by Federals With Rebels. A Precautionary Move. New Clash at Naco Expected. Warning Posted in Arizona. Federals Capture American Youths 2 ARMIES HOT AFTER REBELS. Almazan Already Has Turned West After Taking Chihauhua. By L.C. SPEERS, | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/pay-of-naval-officers-increases-are-out-of-line-with-those-in-other.html | PAY OF NAVAL OFFICERS; Increases Are Out of Line With Those in Other Fields. NO TRADE RESTRAINT SEEN. Attorney General's Opinion on Oil Conservation Plan Is Disputed. | True | W.J.M.JAMES B. SCOTT. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/banks-glee-club-wins-an-ovation-bruno-huhns-70-singers-close-50th.html | BANKS GLEE CLUB WINS AN OVATION; Bruno Huhn's 70 Singers Close 50th Jubilee Year--Three Composers Present. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/2100-tons-of-dust-found-on-a-clear-day-in-the-citys-trillion-cubic.html | 2,100 Tons of Dust Found on a Clear Day In the City's Trillion Cubic Feet of Air | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/shooting-stirs-norway-aftenposted-asks-protest-to-washington-in.html | SHOOTING STIRS NORWAY.; Aftenposted Asks Protest to Washington in Juan Case. | True | Wireless to THE NEW YORK TIMES. | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/duncan-eliminated-in-roehampton-golf-captain-and-3-other-british.html | DUNCAN ELIMINATED IN ROEHAMPTON GOLF; Captain and 3 Other British Ryder Cup Players Put Out-- Hodson Leads With 138. | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/bill-would-limit-illinois-racing.html | Bill Would Limit Illinois Racing. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/new-policy-urged-for-traffic-clubs-new-york-body-at-convention.html | NEW POLICY URGED FOR TRAFFIC CLUBS; New York Body at Convention Backs Move for Non-Partisan Exchange of Information. 200 ATTEND THE MEETING W.J. Banham Welcomes Delegates --Officers to Be Elected Today-- Hichborn Speaks at Luncheon. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/jones-the-felonmaker-senator-wesley-l-jones-is-a-stern.html | JONES, THE FELON-MAKER.; Senator WESLEY L. JONES is a stern disciplinarian. For him the Constitution is the Eighteenth Amendment; the law the Volstead act, lately enriched with the JonesStalker amendment, which punishes a violator with a fine not to exceed ... | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/nye-will-propose-government-radio-senator-favors-broadcasting-part.html | NYE WILL PROPOSE GOVERNMENT RADIO; Senator Favors Broadcasting Part of Congressional Debates and Department News. OTHER RADIO BILLS COMING Senator Couzens Considers Again Offering General Communications Measure of Last Session. Merger Remains in Abeyance. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/gold-reserve-145000000-brazil-estimates-total-unemployed-wealth-at.html | GOLD RESERVE $145,000,000.; Brazil Estimates Total Unemployed Wealth at $375,000,000. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/held-in-sinking-of-boat-captain-of-the-overland-accused-in-loss-of.html | HELD IN SINKING OF BOAT.; Captain of the Overland Accused in Loss of Fishing Craft Italia. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/lake-placid-chosen-by-olympic-body-upstate-resort-is-selected-by.html | LAKE PLACID CHOSEN BY OLYMPIC BODY; Up-State Resort Is Selected by International Committee for 1932 Winter Sports. CALIFORNIA WILL PROTEST President of Coast Body Calls the Award an "Outrage" and Threatens Set of Opposition Games. California Body Aroused. Facilities at Lake Placid. Lake Placid Bill Approved. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/new-british-policy-is-to-unite-europe-resumption-of-francoitalian.html | NEW BRITISH POLICY IS TO UNITE EUROPE; Resumption of Franco-Italian Parleys on London's Advice Exemplifies the Change. BASED ON OUR STRENGTH Stand Not Aimed at Us, but the British Say Europe Would Gain by Politico-Economic Unity. Old Policy One of Division. NEW BRITISH POLICY IS TO UNITE EUROPE | True | By Edwin L. James. Wireless To the New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/anxious-about-schoeffel-relatives-of-airman-await-coming-to-dying.html | ANXIOUS ABOUT SCHOEFFEL; Relatives of Airman Await Coming to Dying Mother in Syracuse. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/hagenlacher-beats-hammer.html | Hagenlacher Beats Hammer. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/roosevelt-signs-twenty-city-bills-approves-measure-cutting-five.html | ROOSEVELT SIGNS TWENTY CITY BILLS; Approves Measure Cutting Five Counties' Share in Crossing Eliminations to 1 Per Cent. PUTS 82 LAWS ON BOOKS Governor Praises Dr. Pilgrim in Signing Measure Naming New State Hospital for Him. Bar to Sewer Scandals. Other City Bills Approved. Hospital Named for Pilgrim. | True | Special to the New York Times. | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/roosevelt-decries-republican-course-governor-in-radio-address-again.html | ROOSEVELT DECRIES REPUBLICAN COURSE; Governor in Radio Address Again Attacks Majority for Defeat of His Bills. VOICES HOPE OF CHANGE He Says Legislature's Line-Up as to Party Is Secondary to Progressive Action. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/judge-held-as-embezzler-fa-sears-of-naugatuck-conn-once-jailed-bert.html | JUDGE HELD AS EMBEZZLER; F.A. Sears of Naugatuck, Conn., Once Jailed Bert Acosta. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/east-wins-5-titles-in-amateur-boxing-middle-west-gets-two-far-west.html | EAST WINS 5 TITLES IN AMATEUR BOXING; Middle West Gets Two, Far West One in National A.A.U. Tournament in Boston. HALAIKO RETAINS CROWN Fuccella of New York Beaten in Final by Howard, Who Stopped Hanson in Semi-Final. Kerr Conquers Curtis. Zuniga Wins Title. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/simon-r-guggenheims-honored.html | Simon R. Guggenheims Honored. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/steel-output-limit-is-said-to-be-near-slight-letup-expected-after.html | STEEL OUTPUT LIMIT IS SAID TO BE NEAR; Slight Let-Up Expected After Three Record Months, Weekly Trade Reviews Report. BACKLOGS ARE STILL LARGE But Pressure for Deliveries Has Become Less Urgent-- Most Prices Are Firm. Comments by Iron Age. Iron Trade Review Summary. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/suicide-ties-up-subway-blocks-traffic-on-bronx-park-division-for.html | SUICIDE TIES UP SUBWAY.; Blocks Traffic on Bronx Park Division for Half an Hour. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/american-hurt-in-mexican-wreck.html | American Hurt in Mexican Wreck. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/soldiers-families-in-need.html | Soldiers' Families in Need. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/former-envoy-revisits-italian-king.html | Former Envoy Revisits Italian King. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/talented-child-dies-virginia-denike-eight-years-ago-was-praised-by.html | TALENTED CHILD DIES; Virginia Denike Eight Years Ago Was Praised by Rockefeller. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/board-to-hear-plea-for-east-side-drive-representatives-of-dozen.html | BOARD TO HEAR PLEA FOR EAST SIDE DRIVE; Representatives of Dozen Civic and Business Groups Will Speak at Hearing Today. ENLARGED PLAN OFFERED First Avenue Association Wants Roadway at Least 100 Feet Wide and Extending to 93d St. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/columbia-glee-club-sings-enthusiastic-audience-receives-varied.html | COLUMBIA GLEE CLUB SINGS; Enthusiastic Audience Receives Varied Program at Town Hall. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/belanger-outpoints-mays.html | Belanger Outpoints Mays. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/new-charges-ready-against-gov-long-louisiana-house-expected-to-vote.html | NEW CHARGES READY AGAINST GOV. LONG; Louisiana House Expected to Vote Today--Committee Is Told of Threats. LEGISLATOR IS WITNESS Asserts Executive Upbraided Him for Not Voting for Bill--School Officials Testify. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/new-national-bank-at-westfield.html | New National Bank at Westfield. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/frameup-says-catts-about-indictment-floridas-exgovernor-denounces.html | 'FRAME-UP,' SAYS CATTS, ABOUT INDICTMENT; Florida's Ex-Governor Denounces Charges--Capias for His Arrest on the Way. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/ward-wins-final-game-defeats-mckeon-150128-in-deciding-game-for.html | WARD WINS FINAL GAME.; Defeats McKeon, 150-128, in Deciding Game for Class C 18.2 Title. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/daughter-to-mrs-peter-f-lynch.html | Daughter to Mrs. Peter F. Lynch. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/tories-to-stress-reforms-campaign-program-will-promise-better.html | TORIES TO STRESS REFORMS; Campaign Program Will Promise Better Social Conditions. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/delaware-drive-stirs-lawmakers-jersey-senators-oppose-move-to-build.html | DELAWARE DRIVE STIRS LAWMAKERS; Jersey Senators Oppose Move to Build Highway Along River, but Measure Is Passed. SIMPSON ASSAILS BUDGET Warns He Will See to Withdraw $1,000,000 for Rutgers--Recess Now Set for April 23. Object to Upsetting Program. Recess Now Set for April 23. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/pope-confers-on-german-accord.html | Pope Confers on German Accord. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/opera-to-aid-milk-fund-bori-talley-gigli-and-rothier-will-be-heard.html | OPERA TO AID MILK FUND.; Bori, Talley, Gigli and Rothier Will Be Heard Today in "Mignon." | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/albert-bruning-actor-drops-dead-stricken-as-about-to-go-to.html | ALBERT BRUNING, ACTOR, DROPS DEAD; Stricken as About to Go to Rehearsal--Supported Boothand Other Stars. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/to-report-on-state-legislation.html | To Report on State Legislation. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/protest-on-yusupoff-rumanians-object-to-carol-aid-not-in-country.html | PROTEST ON YUSUPOFF.; Rumanians Object to Carol 'Aidé'-- Not in Country, Says Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/mother-commits-suicide-after-taking-poison-she-seeks-aid-from.html | MOTHER COMMITS SUICIDE.; After Taking Poison, She Seeks Aid From Doctor Who Employed Her. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/countess-de-sinsay-wed-to-hugh-ross-became-bride-of-schola.html | COUNTESS DE SINSAY WED TO HUGH ROSS; Became Bride of Schola Cantorum's Conductor Last Thursday. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/physician-is-indicted-in-death-of-woman-manslaughter-one-of-charges.html | PHYSICIAN IS INDICTED IN DEATH OF WOMAN; Manslaughter One of Charges Made Against Dr. M.A. Sturm Following Nurse's Testimony. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/americans-to-quit-french-film-field-definite-break-follows-move-to.html | AMERICANS TO QUIT FRENCH FILM FIELD; Definite Break Follows Move to Restrict Quota Further and Impose Licenses. FRANCE CHARGES LOCKOUT Americans, In Reply, Contend They Would Have to Subsidize the Industry There to Succeed. French Resent Interpretation. Americans See End to Competition. Ruling Change Proposed. Decide to Withdraw. Action Foreseen Month Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/icc-orders-coal-rate-reductions.html | I.C.C. Orders Coal Rate Reductions. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/less-us-steel-in-market-floating-supply-of-common-fell-in-first.html | LESS U.S. STEEL IN MARKET; Floating Supply of Common Fell in First Quarter of This Year. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/chapman-defeats-somerville-by-2-up-records-a-70-two-under-par-in.html | CHAPMAN DEFEATS SOMERVILLE BY 2 UP; Records a 70, Two Under Par, In Eliminating Canadian Champion at Pinehurst. HELD DEFEATED ON 19TH Loses to Merriman in North and South Amateur--Wilson Beats Homans--Voigt Is Victor. Veigt Beats Swoope, 3 and 2 Held Is 3 Up at Turn. Players Even on First Nine. Dawson Victor at Sixteenth Hole. | True | | C1B 24171 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/gorilla-man-wins-tilt-with-policeman-bronx-prowler-attacks-then.html | 'GORILLA MAN' WINS TILT WITH POLICEMAN; Bronx Prowler Attacks, Then Escapes From Decoy, Dressed as Woman, on Watch for Him. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/conway-predicts-end-of-policy-litigation-state-insurance.html | CONWAY PREDICTS END OF POLICY LITIGATION; State Insurance Superintendent, at Dinner to Rosensweig, Says Way Will Be Found to Avoid It. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/kilpatricks-buy-on-cherry-street.html | Kilpatricks Buy on Cherry Street. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/seize-5-cafeteria-pickets-police-arrest-one-womanfive-days-in-jail.html | SEIZE 5 CAFETERIA PICKETS.; Police Arrest One Woman--Five Days in Jail for a Striker. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/windsor-six-wins-title-beats-detroit-olympics-to-take-canadian-pro.html | WINDSOR SIX WINS TITLE.; Beats Detroit Olympics to Take Canadian Pro League Crown. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/42-varsity-insignia-voted-at-rutgers-swimming-team-runnerup-to-yale.html | 42 VARSITY INSIGNIA VOTED AT RUTGERS; Swimming Team, Runner-Up to Yale for League Title, Gets 15 Major Letters. | True | Special to The New York Times. | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/sale-near-gramercy-park.html | Sale Near Gramercy Park. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/ayles-worth-sees-world-broadcasts-sails-to-perfect-arrangements.html | AYLES WORTH SEES WORLD BROADCASTS; Sails to Perfect Arrangements With Leaders in Europe for International Programs. TO CONFER WITH O.D. YOUNG Former Mayor McClellan, on Way Abroad, Says I.R.T. Would Gain by Ousting Hedley Regime. | True | | C1B 24171 |
| 1929-04-11 | 1929-04-11 | https://www.nytimes.com/1929/04/11/archives/frown-on-credits-for-religious-work-school-officials-say-plan-of.html | FROWN ON CREDITS FOR RELIGIOUS WORK; School Officials Say Plan of Church Body Would Result in "Complications." SEE REFUSAL BY REGENTS A Few, However, Favor Project-- High School Principals Asked to Confer Tomorrow. | True | | C1B 24171 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/fownes-advances-in-north-and-south-eliminates-dawson-3-and-2-to.html | FOWNES ADVANCES IN NORTH AND SOUTH; Eliminates Dawson, 3 and 2, to Gain Semi-Final of Tourney Over Pinehurst Links. FINALY DEFEATS CHAPMAN Wilson Scores by 5 and 4 Against Merriman, While Voigt Wins From Eaton, 7 and 6. Fownes Takes the Lead. Fownes Stymies Dawson. Finlay Becomes 4 Up. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/borrelli-sent-to-coast-league.html | Borrelli Sent to Coast League. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/gasoline-rises-one-cent-atlantic-and-gulf-fix-new-pennsylvania-and.html | GASOLINE RISES ONE CENT.; Atlantic and Gulf Fix New Pennsylvania and Delaware Price. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/new-yorker-held-as-rebel-fred-wood-of-richmond-hill-in-jail-with.html | NEW YORKER HELD AS REBEL; Fred Wood of Richmond Hill in Jail With Texan at Juarez. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/stresses-liberal-arts-dr-le-marston-addresses-university-women-at.html | STRESSES LIBERAL ARTS.; Dr. L.E. Marston Addresses University Women at New Orleans. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/seaboard-recapitalization-reported.html | Seaboard Recapitalization Reported | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/races-are-assured-for-canadas-cup-rochester-yc-accepts-challenge.html | RACES ARE ASSURED FOR CANADA'S CUP; Rochester Y.C. Accepts Challenge From Toronto--Series Will Be Resumed Next Year.TESTS LAST HELD IN 1907Rochester Club Has Held Trophy Since--1930 Races to Be Sailedon Lake Ontario. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/lady-heath-says-she-was-snubbed-at-detroit-barred-at-dinner-because.html | Lady Heath Says She Was Snubbed at Detroit; Barred at Dinner 'Because of Smudgy Hands' | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/names-bridal-attendants-miss-muriel-whitehead-announces-plans-for.html | NAMES BRIDAL ATTENDANTS.; Miss Muriel Whitehead Announces Plans for Her Wedding. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/deals-in-new-jersey-quarry-company-buys-178-acres-in-short-hills.html | DEALS IN NEW JERSEY.; Quarry Company Buys 178 Acres in Short Hills From Club. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/sand-fiddler-wins-juvenile-feature-records-fourth-victory-in-as.html | SAND FIDDLER WINS JUVENILE FEATURE; Records Fourth Victory in as Many Starts in Taking Kindergarten at Bowie.PORTSUR FINSHES SECONDIs Defeated by Half Length WithWild Apple Next--FssareCaptures 3d in Row. Portsur Closes Fast. Linen King Is Victor. | True | By Bryan Field. Special To the New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/belgian-queen-to-act-as-manon-patroness-she-sends-autographed.html | BELGIAN QUEEN TO ACT AS 'MANON' PATRONESS; She Sends Autographed Picture for Kenmore Benefit Tomorrow --Jefferson's Gig on View. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/bank-of-england-gains-1015000-gold-holdings-however-are-still-below.html | BANK OF ENGLAND GAINS 1,015,000 GOLD; Holdings, However, Are Still Below Year Ago--Reserve Ratio Rises Sharply. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/tells-of-newspaper-deal-international-paper-head-confirms-boston.html | TELLS OF NEWSPAPER DEAL.; International Paper Head Confirms Boston Transaction. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/police-department.html | Police Department. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/lindbergh-spends-night-at-greensboro-nc-adverse-weather-delaying.html | Lindbergh Spends Night at Greensboro, N.C., Adverse Weather Delaying His Flight Here | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/two-hurt-in-texas-windstorm.html | Two Hurt in Texas Windstorm. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/record-by-ruth-draper-will-end-18-weeks-engagement-at-the-comedy-on.html | RECORD BY RUTH DRAPER.; Will End 18 Weeks' Engagement at the Comedy on April 27. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/will-rogers-picks-out-a-few-news-items-for-comment.html | Will Rogers Picks out A Few News Items for Comment | True | WILL ROGERS. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/prepares-to-shift-prohibition-unit-mitchell-favors-transfer-at-once.html | PREPARES TO SHIFT PROHIBITION UNIT; Mitchell Favors Transfer at Once From Treasury and Special Session May Act. Departments Still to Cooperate. Mrs. Willebrandt in Charge. Three District Attorneys Dropped. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/churches-to-honor-brent-bishops-funeral-at-lausanne-today-will-be.html | CHURCHES TO HONOR BRENT; Bishop's Funeral at Lausanne Today Will Be International. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/sues-doctor-for-200000-wk-metcalfe-charges-operation-was.html | SUES DOCTOR FOR $200,000.; W.K. Metcalfe Charges Operation Was Unskillfully Performed. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/woman-flier-is-killed-in-husbands-plane-ancient-training-craft.html | WOMAN FLIER IS KILLED IN HUSBAND'S PLANE; Ancient Training Craft Driven by Mr. McWhinney Drops 100 Feet Near Los Angeles. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/emily-h-morris-engaged-to-marry-betrothed-to-hamilton-hadley-lawyer.html | EMILY H. MORRIS ENGAGED TO MARRY; Betrothed to Hamilton Hadley, Lawyer, Son of the President Emeritus of Yale. MRS. M. BRIGGS TO WED Daughter of Mrs. William E. Harmon to Marry James R.P. Nason, Member of Harvard Club. Briggs--Nason. Holman--Ochtmann. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/los-angeles-utilities-unite-by-stock-trade-pacific-lighting-to-get.html | LOS ANGELES UTILITIES UNITE BY STOCK TRADE; Pacific Lighting to Get Southern California Gas on Basis of 35 Shares for 100. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/66-report-at-yale-for-football-work-coach-stevens-splits-squad-for.html | 66 REPORT AT YALE FOR FOOTBALL WORK; Coach Stevens Splits Squad for Starting and Passing Drills-- Three Elevens Formed. SPRING PRACTICE CENSURED Yale Daily News Editorially Brands It as Species of Overemphasis of the Gridiron Sport. Rotan With First Eleven. Spring Football Unnecessary. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/capper-wants-curb-on-wall-st-credit-senator-says-congress-must-act.html | CAPPER WANTS CURB ON WALL ST. CREDIT; Senator Says Congress Must Act to Check Speculation as Harmful to Business. SEES VAST SUM DIVERTED Asserts $5,000,000,000 Will Be Tied Up if Flow of Funds to Stock Market Continues. OTHERS TO ASK INQUIRY Governor W.J. Bailey of Kansas City Reserve Bank Fears No Upset of Credit Conditions. Interest Too High, He Says. "A Growing Menace to Business." Many "Playing" the Market. Credit Inquiry to Be Asked. Bailey Fears No Upset. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/dawes-work-aided-by-his-appointment-selection-for-envoy-to-britain.html | DAWES' WORK AIDED BY HIS APPOINTMENT; Selection for Envoy to Britain Gives Him Big Prestige in Dominican Mission. CHECKS LOCAL POLITICIANS Foes of President Vasquez Were Planning to Exploit American Banker "Peril." Expects to Sail for Home April 23, | True | Special Cable to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/brooklyn-resort-raided-move-follows-seizure-of-30000-liquors-in.html | BROOKLYN RESORT RAIDED.; Move Follows Seizure of $30,000 Liquors in Home of Alleged Owner. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/justice-stone-tests-medicine-ball-cabinet-former-amherst-football.html | JUSTICE STONE TESTS MEDICINE BALL CABINET; Former Amherst Football Centre Has Winded Hoover and Marked Gibson. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/continental-bank-plans-expansion-directors-propose-to-double.html | CONTINENTAL BANK PLANS EXPANSION; Directors Propose to Double Capital and Also to Form Securities Company. TO SPLIT STOCK 10 FOR 1 New $10 Shares to Be Offered at $40 if Stockholders Approve of Changes. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/mayor-delays-parley-on-east-river-drive-city-engineers-study-of.html | MAYOR DELAYS PARLEY ON EAST RIVER DRIVE; City Engineers' Study of Plan for Traffic Highway Will Not Be Ready for a Month. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/killed-in-elevator-accident.html | Killed in Elevator Accident. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/february-tire-output-up-casings-and-inner-tubes-ahead-of.html | FEBRUARY TIRE OUTPUT UP.; Casings and Inner Tubes Ahead of January--Shipments Off. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/governor-approves-teachers-fund-bill-measure-brings-all-new-york.html | GOVERNOR APPROVES TEACHERS' FUND BILL; Measure Brings All New York City School Forces Under Retirement System. BUILDING LIEN ACT SIGNED Appellate Division Justices Salaries Are Adjusted in Another Bill Signed. Additions to Deductions Provided. Justices Salaries Made Equal. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/suites-sold-from-plans-apartments-in-new-cooperatives-are-purchased.html | SUITES SOLD FROM PLANS.; Apartments in New Cooperatives Are Purchased. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/rebel-chiefs-hold-sonora-war-parley-as-they-discuss-possibility-of.html | REBEL CHIEFS HOLD SONORA WAR PARLEY; As They Discuss Possibility of New Stand, More American Troops Leave for Naco. 500 START FOR EL PASO Consuls Ordered to Demand Release of American--Efforts to Buy Gas Reported. Naco Strengthens Defenses. 500 Troops Leave El Paso. Attempts to Buy Gas Reported. Washington Seeks Coenen's Release. Kidnapped Youth an Air Mechanic. PROPAGANDA RAINS ON REBELS Leaflets From Air Tell Them They Lost 5,000 Men at Jimenez. By L.C. SPEERS, Naval Officers Released. Three More Planes Off to Mexico. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/talk-of-vatican-bank-it-would-provide-exchange-facilities-for.html | TALK OF VATICAN BANK.; It Would Provide Exchange Facilities for Residents of Papal State. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/cotton-commissions-rise-exchange-votes-immediate-increase-to-15-on.html | COTTON COMMISSIONS RISE.; Exchange Votes Immediate Increase to $15 on 100 Bales. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/two-trust-companies-said-to-plan-merger-joining-of-north-america.html | TWO TRUST COMPANIES SAID TO PLAN MERGER; Joining of North America and Pennsylvania Insurance in Philadelphia Today Is Expected. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/columbia-sets-dates-tennis-team-to-play-twelve-more-matches-this.html | COLUMBIA SETS DATES.; Tennis Team to Play Twelve More Matches This Season. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/sees-air-line-to-china-via-arctic-in-10-years-stefansson-says-2000.html | SEES AIR LINE TO CHINA VIA ARCTIC IN 10 YEARS; Stefansson Says 2,000 Miles Would Be Saved--Predicts $1,000 Trips to the Poles. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/heimwehr-leaders-quarrel-in-austria-steidle-and-pfrimer-disagree-on.html | HEIMWEHR LEADERS QUARREL IN AUSTRIA; Steidle and Pfrimer Disagree on Chancellorship--14 Hurt in Fascist Riot. | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/croat-students-arrested-raid-on-quarters-in-zagreb-yields.html | CROAT STUDENTS ARRESTED; Raid on Quarters in Zagreb Yields Literature Attacking King. | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/tin-futures-advance-gain-13-to-30-points-in-dull-but-firm-market.html | TIN FUTURES ADVANCE.; Gain 13 to 30 Points in Dull but Firm Market. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/hagenlacher-wins-again-takes-4th-block-in-row-in-cue-match-with-h-h.html | HAGENLACHER WINS AGAIN.; Takes 4th Block in Row in Cue Match With H. Hammer, 250-204. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/legion-to-honor-miss-hicks.html | Legion to Honor Miss. Hicks. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/oboyle-to-coach-at-holy-cross.html | O'Boyle to Coach at Holy Cross. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/knox-hat-plans-changes-increase-of-capital-and-new-stock-for.html | KNOX HAT PLANS CHANGES.; Increase of Capital and New Stock for Dividends Proposed. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/roosevelt-beats-st-anns-nine-74-scores-its-third-triumph-in-a.html | ROOSEVELT BEATS ST. ANN'S NINE, 7-4; Scores Its Third Triumph in a Row--Loughlin High Conquers Erasmus, 2-1.GEORGE WASHINGTON WINSTallies Ten Runs in Sixth and TopsCommerce, 10-4--Brooklyn Tech Victor--Other Games. Loughlin Tops Erasmus. George Washington Wins. Brooklyn Tech Wins, 7-6. Jamaica Wins Third in Row. St. Peter's High Victor. Morris Tops Stuyvesant. Morristown Prep Victor. Evander Childs Bows, 4 to 3. Carteret Triumphs, 3-2. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/americans-protest-french-film-quota-state-department-note-likely-to.html | AMERICANS PROTEST FRENCH FILM QUOTA; State Department Note, Likely to Be Delivered This Week, Complains of Restriction. CHANGES IN RULES SCORED Uncertainty Makes It Hard to Do Business--Five Other Powers to Get Like Notes. OPEN BREAK DENIED HERE New York Film Men Say They Have Merely Delayed French Contracts Pending Outcome of Dispute. Uncertainty Brings Hardships. French Hold Aid Vital. Likely to Hear Americans. See Direct Intervention. Definite Break Denied. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/penn-twelve-wins-from-virginia-101-opens-season-with-triumph-in.html | PENN TWELVE WINS FROM VIRGINIA, 10-1; Opens Season With Triumph in Drizzling Rain--Victors Lead at Half, 5-1. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/sinclair-pipe-line-idle-company-tells-nebraska-assessors-it-may-be.html | SINCLAIR PIPE LINE IDLE.; Company Tells Nebraska Assessors It May Be Junked. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/lafayette-elects-readinger.html | Lafayette Elects Readinger. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/new-service-to-boston-north-german-lloyd-liner-opens-freight-route.html | NEW SERVICE TO BOSTON.; North German Lloyd Liner Opens Freight Route From Bremen. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/harvard-net-team-beats-norfolk-72-scores-third-victory-in-row.html | HARVARD NET TEAM BEATS NORFOLK, 7-2; Scores Third Victory in Row, Taking All 6 Singles and One of the Doubles. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/votes-bribe-count-against-gov-long-louisiana-house-56-to-40-adds.html | VOTES BRIBE COUNT AGAINST GOV. LONG; Louisiana House, 56 to 40, Adds Charge Based on Alleged Offer to Legislators. DEFENDED AS OLD CUSTOM But Executive's Spokesman Gets Sharp Rebuke--Senate Takes Up Impeachment Trial Rules. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Steel Corporation Plans Awaited. The O'Fallon Decision. Control of Southern Carriers. Brokers' Loans Decrease Again. Mergers in a New Aspect. Utilities to the Fore. Municipal Bonds Pick Up. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/accepts-mueller-cabinet-president-ven-hindenburg-confers-briefly.html | ACCEPTS MUELLER CABINET; President ven Hindenburg Confers Briefly With Chancellor. | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/urges-physicians-to-fight-dry-law-dr-samuel-w-lambert-favors-a.html | URGES PHYSICIANS TO FIGHT DRY LAW; Dr. Samuel W. Lambert Favors a National Organization to Work for Repeal. DEFENDS LIQUOR AS FOOD Attacks "Legislative Lie" That More Than One-Half of 1 Per Cent of Alcohol Is Intoxicating. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/utility-stocks-lead-advance-on-the-curb.html | UTILITY STOCKS LEAD ADVANCE ON THE CURB | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/broker-is-suspended-hm-schott-convicted-of-paying-fees-to-employes.html | BROKER IS SUSPENDED; H.M. Schott Convicted of Paying Fees to Employes in Violation of Market Rule. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/john-g-saxe-heads-manhattan-club.html | John G. Saxe Heads Manhattan Club | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/king-and-sailor-spin-yarns-of-days-in-navy-old-shipmate-first.html | KING AND SAILOR SPIN YARNS OF DAYS IN NAVY; Old Shipmate, First Unofficial Visitor to Craigweil House, Makes Ruler Laugh at Stories. | True | Special Cable to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/fog-halts-mexicoguatemala-flight.html | Fog Halts Mexico-Guatemala Flight. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/gr-kinney-issue-underwritten.html | G.R. Kinney Issue Underwritten. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/nyu-netmen-win-63-beat-ccny-in-4-of-6-singles-and-2-of-3-doubles.html | N.Y.U. NETMEN WIN, 6-3.; Beat C.C.N.Y. in 4 of 6 Singles and 2 of 3 Doubles. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/republicans-assail-governor-as-unfair-legislative-chiefs-retort.html | REPUBLICANS ASSAIL GOVERNOR AS UNFAIR; Legislative Chiefs Retort That His Criticism Is Untruthful and Ill-Natured. SAY HE PLAYS POLITICS Denying Extravagance, They Assert That $666,000 Was Cut From Roosevelt's Budget. Compare Income Tax Cut Bills. Strikes Back on Bond Issue. Cites the Budget Figures. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/mrs-tabor-to-recover-mine-for-fifth-time-famous-matchless-property.html | MRS. TABOR TO RECOVER MINE FOR FIFTH TIME; Famous Matchless Property Was Fountain of Wealth for Colorado Senator. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/columbia-to-play-today-to-oppose-st-johns-nine-at-baker-fieldburke.html | COLUMBIA TO PLAY TODAY.; To Oppose St. John's Nine at Baker Field--Burke May Pitch. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/factory-girl-finds-bryn-mawr-inspiring-milliners-employe-who-won.html | FACTORY GIRL FINDS BRYN MAWR INSPIRING; Milliner's Employe Who Won Scholarships for Summer Study Urges Education of Workers. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/asks-aid-in-extending-peace-work.html | Asks Aid in Extending Peace Work. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/copper-is-stabilized-at-19-to-19-cents-large-consumers-reenter.html | COPPER IS STABILIZED AT 19 TO 19 CENTS; Large Consumers Re-enter Market, Buying 10,000,000 Pounds, All Available at Lower Figure. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/statue-of-liberty-light-fails-as-ship-fouls-power-cable.html | Statue of Liberty Light Fails As Ship Fouls Power Cable | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/fever-killed-193-in-rio-de-janeiro.html | Fever Killed 193 in Rio de Janeiro. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/robins-kept-idle-at-macon-by-rain-leave-richardson-behind-as-they.html | ROBINS KEPT IDLE AT MACON BY RAIN; Leave Richardson Behind as They Entrain for Greensboro, Last Stop on Way Home. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/ford-reduces-prices-on-trimotored-planes-cuts-ranging-from-7000-to.html | FORD REDUCES PRICES ON TRI-MOTORED PLANES; Cuts Ranging From $7,000 to $10,000 on All-Metal Craft Announced. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/wesleyan-lists-6-meets-harriers-will-oppose-brown-and-conn-aggies.html | WESLEYAN LISTS 6 MEETS.; Harriers Will Oppose Brown and Conn. Aggies Next Fall. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/oshea-lauds-new-law-school-superintendent-calls-pension-bill.html | O'SHEA LAUDS NEW LAW.; School Superintendent Calls Pension Bill "Biggest Thing in Years." | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/realty-financing-1245000-building-loan-for-the-hotel-wellington.html | REALTY FINANCING.; $1,245,000 Building Loan for the Hotel Wellington Annex. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/rubber-recovers-losses.html | RUBBER RECOVERS LOSSES. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/offers-motor-ships-for-line-to-europe-shipping-board-projects.html | OFFERS MOTOR SHIPS FOR LINE TO EUROPE; Shipping Board Projects Service From Pacific Coast inSale of Eight of Fleet.LOAN WILL AID CONVERSIONSeven Other Vessels Now BeingDeiselized Are Held for the Roosevelt Run to India. To Replace Roosevelt Line Ships. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/changes-in-corporations-je-reynolds-and-ce-dodge-on-southern.html | CHANGES IN CORPORATIONS.; J.E. Reynolds and C.E. Dodge on Southern Pacific Committee. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/canterbury-cancels-visit-to-jerusalem-archbishop-lang-changes-plans.html | CANTERBURY CANCELS VISIT TO JERUSALEM; Archbishop Lang Changes Plans, Says London Paper, Due to Misgivings of Vatican. | True | Special Cable to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/coast-guard-tactics-criticized-in-britain-closer-supervision-is.html | COAST GUARD TACTICS CRITICIZED IN BRITAIN; Closer Supervision Is Suggested by The London Times to Avoid Cases Like That of the I'm Alone | True | Special Cable to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/650-verdict-on-chicken-pie-bone.html | $650 Verdict on Chicken Pie Bone. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/22381558-new-securities-on-todays-investment-list.html | $22,381,558 New Securities On Today's Investment List | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/bishop-corrigan-buried-requiem-mass-is-celebrated-by-archbishop.html | BISHOP CORRIGAN BURIED.; Requiem Mass Is Celebrated by Archbishop Michael J. Curley. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/simian-auto-racer-of-circus-is-dead-bill-the-chimpanzee-victim-of.html | SIMIAN AUTO RACER OF CIRCUS IS DEAD; Bill the Chimpanzee Victim of Pneumonia and His Act in Tiny Car Cannot Be Filled. BAD TEMPER HIS FAILING But His Rage Could Be Quieted by Getting Out His Machine as if Show Were On. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/whitneys-guests-all-robbed-by-conjurer-at-london-dinner.html | Whitney's Guests All 'Robbed' By Conjurer at London Dinner | True | Special Cable to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/spaniards-plan-free-university-intellectuals-to-offer-courses.html | SPANIARDS PLAN 'FREE UNIVERSITY'; Intellectuals to Offer Courses Similar to Those of Closed Madrid Institution. EX-PRISONERS ON STAFF Rivera's Attitude Is Uncertain-- Lenient Policy to Artillery Mutineers Is Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/oscar-of-waldorf-honored-at-dinner-his-36-years-of-service-with.html | OSCAR OF WALDORF HONORED AT DINNER; His 36 Years of Service With Hotel Which Is About to Close Praised by Associates. HE RECALLS BYGONE DAYS Princes and Presidents Among the Notables He Met in His Long Career. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/argue-over-bank-law-blocked-in-bay-state-newton-baker-and.html | ARGUE OVER BANK LAW BLOCKED IN BAY STATE; Newton Baker and Massachusetts Official Discuss in Supreme Court Validity of Consolidation. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/train-outran-tornado-engineer-in-arkansas-opened-throttle-when-he.html | TRAIN OUTRAN TORNADO.; Engineer in Arkansas Opened Throttle When He Saw It Coming. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/gardner-to-pitch-for-colgate.html | Gardner to Pitch for Colgate. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/lutherans-plan-seminary-merger-gettysburg-mount-airy-and-the.html | LUTHERANS PLAN SEMINARY MERGER; Gettysburg, Mount Airy and the Susquehanna Theological Schools Would Be Combined. CONSOLIDATION LONG URGED Committee Has Worked on the Proposal Under a Resolution Passedat Richmond in 1926. | True | Special to The New York Times. | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/bronin-retains-steuer-former-revenue-man-charged-with-receiving.html | BRONIN RETAINS STEUER.; Former Revenue Man Charged With Receiving $15,000 Bribe. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/urges-icc-to-split-port-and-rail-charges-counsel-for-philadelphia.html | URGES I.C.C. TO SPLIT PORT AND RAIL CHARGES; Counsel for Philadelphia Interests Makes Plea, Opposedby New Yorkers. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/confident-cub-fan-sends-check-for-50-world-series-seats.html | Confident Cub Fan Sends Check For 50 World Series Seats | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/monte-blue-taken-to-hospital.html | Monte Blue Taken to Hospital. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/push-wisconsin-wet-bills-advocates-offer-a-third-measure-to-repeal.html | PUSH WISCONSIN WET BILLS; Advocates Offer a Third Measure to Repeal Enforcement. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/four-bouts-for-212th-armory.html | Four Bouts for 212th Armory. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/day-line-income-falls-operating-revenue-off-17424-in-1928-despite.html | DAY LINE INCOME FALLS; Operating Revenue Off $17,424 in 1928, Despite Passenger Gain. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/to-discuss-rail-mergers-executives-association-meeting-here-today.html | TO DISCUSS RAIL MERGERS; Executives' Association, Meeting Here Today, to Study Fess Bill. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/johnny-canzoneri-beats-greb.html | Johnny Canzoneri Beats Greb. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/for-expresidents.html | FOR EX-PRESIDENTS. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/leviathan-liquor-stirs-dry-demand-to-put-law-on-sea-extension-of.html | LEVIATHAN LIQUOR STIRS DRY DEMAND TO PUT LAW ON SEA; Extension of Volstead Act to Ships Under Our Flag Sought Through Taft's 1923 Decision. SALE LEGALITY IS CONCEDED But While Many Admit It in General, Doran Is Said to Plan Fight on Eastbound Sale. DRY UNIT TRANSFER NEAR Mitchell Favors Legislation at the Special Session for Shift From the Treasury to Justice Department. Doran Against Eastbound Sale. Lowman Sees Even Wider Scope. Advantages Claimed for Dry Ships. Ship Board Official Favors Plan. Curran Praises Open Sale Step. Jones and Fletcher Deny Legality. LEVIATHAN LIQUOR ON SALE. Captain Is Believed to Be Carrying Out Company's' Orders on Voyage. No Change in Policy Known. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/state-penalizes-544-automobilists-revocations-and-suspensions-of.html | STATE PENALIZES 544 AUTOMOBILISTS; Revocations and Suspensions of Licenses Include 439 in Metropolitan Area. 49 LISTED AS INTOXICATED These Lead Offenders Who Lose Right to Drive in Manhattan and Brooklyn Districts. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/woman-exmayor-mp-candidate.html | Woman Ex-Mayor M.P. Candidate. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/banton-announces-he-wont-run-again-district-attorney-suggests.html | BANTON ANNOUNCES HE WON'T RUN AGAIN; District Attorney Suggests Pecora, Now Chief Aide, asHis Successor.1,600 CHEER PROPOSALRepublican as Well as DemocraticSpeakers at Testimonial Dinner Commend Pecora's Work. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/108passenger-plane-destined-for-south-american-service.html | 108-Passenger Plane Destined For South American Service | True | Special Cable to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/financial-markets-recovery-in-stocks-call-money-9further-decrease.html | FINANCIAL MARKETS; Recovery in Stocks, Call Money 9%--Further Decrease in Brokers' Loans. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/allen-divorce-decree-filed.html | Allen Divorce Decree Filed. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/tariff-retaliation.html | TARIFF RETALIATION. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Unchanged From Last Report | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/splitup-of-stock-proposed.html | Split-Up of Stock Proposed. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/calendar-reform-it-is-proposed-to-have-twelve-nearly-equal-months.html | CALENDAR REFORM.; It Is Proposed to Have Twelve Nearly Equal Months. Japanese Action in Shantung. The Late Colonel E. Lester Jones. | True | R.E.A.E.K. MOY.BENTLEY MULFORD. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/new-haven-ice-company-is-sold.html | New Haven Ice Company is Sold. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/attacks-sugar-duty-plan-kiess-urges-to-hoover-free-entry-of.html | ATTACKS SUGAR DUTY PLAN.; Kiess Urges to Hoover Free Entry of Philippine Product. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/wheat-weakness-studied-canadian-expert-reports-diminished-demand.html | WHEAT WEAKNESS STUDIED.; Canadian Expert Reports Diminished Demand From Europe. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/alekhine-wins-36-games-chess-champion-loses-to-three-and-scores-one.html | ALEKHINE WINS 36 GAMES.; Chess Champion Loses to Three and Scores One Draw at Boston. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/sutherland-to-keep-post-alien-property-custodian-makes-statement.html | SUTHERLAND TO KEEP POST.; Alien Property Custodian Makes Statement After Talk With Hoover. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/reserves-turn-out-to-curb-strike-crowd-one-man-arrested-in.html | RESERVES TURN OUT TO CURB STRIKE CROWD; One Man Arrested in Demonstration by Restaurant Workers--They Charge Brutality. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/boxing-bill-advanced-michigan-house-passes-measure-for-15round.html | BOXING BILL ADVANCED.; Michigan House Passes Measure for 15-Round Championship Bouts. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/dyer-insists-curb-flouts-dry-law-representative-says-trading-in.html | DYER INSISTS CURB FLOUTS DRY LAW; Representative Says Trading in Liquor Stocks Violates the Spirit of Prohibition. LEGAL, DISTILLER ASSERTS Head of the Hiram Walker Concern Declares Inquiries Were Made Before Listing of Shares. His Account With Broker. Trading Legal, Says Distiller. Curb Upholds Listing. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/to-consider-lay-clergy-church-of-england-conference-will-discuss.html | TO CONSIDER 'LAY CLERGY.'; Church of England Conference Will Discuss Proposal. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/united-states-outbid-by-american-bank-first-national-of-boston-buys.html | UNITED STATES OUTBID BY AMERICAN BANK; First National of Boston Buys Site in Buenos Aires That Washington Wanted. | True | Special Cable to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/sixtyone-new-hotels-quarterly-report-of-manhattan-building-bureau.html | SIXTY-ONE NEW HOTELS; Quarterly Report of Manhattan Building Bureau Shows 251 Projects to Cost $220,797,700. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/the-nonsticking-stamps-explaining-cause-and-suggesting-means-for.html | THE NON-STICKING STAMPS.; Explaining Cause and Suggesting Means for Overcoming the Defect. Dog Licenses at Cut Rates. Protesting Loose Statements. | True | INVESTIGATORPENRHYN STANLAWS.MERRILL HITCHCOCK,M.E. GREENS. | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/dr-john-colwell-teas-physician-and-army-medical-corps-captain-in.html | DR. JOHN COLWELL TEAS.; Physician and Army Medical Corps Captain in War Dies. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/slays-his-mother-and-sister-in-home-son-of-colombian-attache-here.html | SLAYS HIS MOTHER AND SISTER IN HOME; Son of Colombian Attache Here Flees After Shooting in West Ninetieth Street. FIRES AS HE IS GREETED Then Turns Gun on Girl When She Tries to Phone Police--Piers Are Guarded to Balk Escape. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/col-cd-haines-dead-at-72-former-new-york-congressman-gave-florida.html | COL. C.D. HAINES DEAD AT 72; Former New York Congressman Gave Florida Haven to Journalists. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/proclaims-animal-week-roosevelt-sets-april-1421-as-the-kindness.html | PROCLAIMS ANIMAL WEEK.; Roosevelt Sets April 14-21 as the Kindness Period in State. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/plan-educational-drive-maternity-centre-directors-entertained-by.html | PLAN EDUCATIONAL DRIVE.; Maternity Centre Directors Entertained by Mrs. Marshall Field. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/la-barba-back-in-san-francisco.html | La Barba Back in San Francisco. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/tells-how-to-fight-illegal-dry-raids-laguardia-says-citizens-have.html | TELLS HOW TO FIGHT ILLEGAL DRY RAIDS; LaGuardia Says Citizens Have Right to Resist When Agents Use Force Unjustifiably. URGES CALL FOR WARRANTS In Letter to Tuttle, He Asserts That Department of Justice "Shakes Its Fist at Public Generally." Lists "Ten Points" for Citizens. No Violation to Buy or Drink. Sees War as Possibility. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/bond-prices-rise-on-stock-exchange-market-is-firmer-in-sympathy.html | BOND PRICES RISE ON STOCK EXCHANGE; Market Is Firmer in Sympathy With Stocks--Convertibles Make Chief Gains. TRACTION ISSUES ADVANCE Interborough, B.M.T. and New York Railways Recovering--Foreign Loans Steady. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/tunney-trophy-completed-presentation-as-garden-exhibit-to-be-made.html | TUNNEY TROPHY COMPLETED; Presentation as Garden Exhibit to Be Made Wednesday. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/girl-bandit-18-convicted-under-baumes-law-faces-minimum-term-of-15.html | Girl Bandit, 18, Convicted Under Baumes Law, Faces Minimum Term of 15 Years in Prison | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/church-sale-approved-swedish-baptist-parcel-to-be-conveyed-for.html | CHURCH SALE APPROVED.; Swedish Baptist Parcel to Be Conveyed for $627,000. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/strongs-home-run-beats-villanova-first-up-in-ninth-he-gets-drive.html | STRONG'S HOME RUN BEATS VILLANOVA; First Up in Ninth, He Gets Drive That Wins for N.Y.U. at Ohio Field, 8-7. SCORE TIED THREE TIMES Both Teams Hit Freely, Losers Getting 12 Safeties to Victors' 10--Hensil Goes the Route. Violet Is First to Score. Both Teams Score in Eighth. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/wheat-prices-rise-in-light-trading-reports-of-a-liberal-export.html | WHEAT PRICES RISE IN LIGHT TRADING; Reports of a Liberal Export Business Are Received From the Seaboard. WINNIPEG VALUES GO UP Corn Closes With the May Showing the Most Strength--Rye Goes Lower. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/music-boston-symphony-orchestra.html | MUSIC; Boston Symphony Orchestra. | True | By Olin Downes. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/april-folly-at-hunter-juniors-of-womens-college-give-musical-satire.html | "APRIL FOLLY" AT HUNTER.; Juniors of Women's College Give Musical Satire Tomorrow. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/11-parked-cars-towed-off-six-summonses-issued-as-crews-rove-from.html | 11 PARKED CARS TOWED OFF; Six Summonses Issued as Crews Rove From 42d to 51st Streets. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/camden-polo-four-victor-beats-winstonsalem-in-tourney-final-at.html | CAMDEN POLO FOUR VICTOR.; Beats Winston-Salem in Tourney Final at Pinehurst, 8-3. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/show-boat-to-end-run-after-16-months-at-the-ziegfeld-it-will-begin.html | 'SHOW BOAT' TO END RUN.; After 16 Months at the Ziegfeld it Will Begin Road Tour May 6. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/episcopal-actors-giving-program.html | Episcopal Actors Giving Program. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/naval-orders.html | Naval Orders. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/cleveland-man-dies-after-night-in-cell-arthur-m-smith-gas-official.html | CLEVELAND MAN DIES AFTER NIGHT IN CELL; Arthur M. Smith, Gas Official, Had Been Picked Up by Police, Freed by Court. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/admiral-and-general-ask-fight-on-pacifism-de-steiguer-and-summerall.html | ADMIRAL AND GENERAL ASK FIGHT ON PACIFISM; De Steiguer and Summerall Speak at Dinner Attended by Many Well Known War Officers. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/buys-mobile-gas-company-central-public-service-corp-adds-to.html | BUYS MOBILE GAS COMPANY; Central Public Service Corp. Adds to Holdings in South. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/alderman-convicted-of-minneapolis-bribe-third-member-of-board.html | ALDERMAN CONVICTED OF MINNEAPOLIS BRIBE; Third Member of Board Guilty in Graft Clean-Up Faces Prison Term With Others. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/not-hopeful-for-carriers-hutton-co-doubt-ruling-in-ofallon-case.html | NOT HOPEFUL FOR CARRIERS; Hutton & Co. Doubt Ruling in O'Fallon Case Will Be Decisive. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/gets-british-plane-rights-keystone-corporation-makes-deal-with.html | GETS BRITISH PLANE RIGHTS; Keystone Corporation Makes Deal With Short Brothers. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/decreases-holdings-of-earmarked-gold-reserve-bank-release-of-total.html | DECREASES HOLDINGS OF EARMARKED GOLD; Reserve Bank Release of Total of $27,293,000 Believed to Have Been German Purchase. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/sireci-and-rosen-to-meet.html | Sireci and Rosen to Meet. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/aircraft-holding-concern-new-arrow-company-to-offer-45000-shares-of.html | AIRCRAFT HOLDING CONCERN; New Arrow Company to Offer 45,000 Shares of Common. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/manhattan-cub-nine-wins-newtown-high-school-held-to-2-hits-in-5.html | MANHATTAN CUB NINE WINS.; Newtown High School Held to 2 Hits in 5 Innings and Loses, 5-0. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/navy-club-to-give-rummage-party.html | Navy Club to Give Rummage Party | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/curbs-jones-law-cases-san-francisco-grand-jury-wont-accept-word-of.html | CURBS JONES LAW CASES; San Francisco Grand Jury Won't Accept Word of One Agent. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/engineer-confesses-jersey-fire-murder-elizabeth-man-father-of-4.html | ENGINEER CONFESSES JERSEY FIRE MURDER; Elizabeth Man, Father of 4, Shot, Then Burned Woman He Bigamously Married. HE GOT $1,000 FROM HER Label on Her Shoes Led to the Identification of Victim as Nurse of Greenville, Pa. Father of Four Children. Couldn't Support Two Families. ENGINEER CONFESSES JERSEY FIRE MURDER Financial Difficulties Revealed. Tell How He Was Traced. Body Found by Truck Driver. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/clerk-halts-stresemann-makes-foreign-minister-identify-himself-as.html | CLERK HALTS STRESEMANN.; Makes Foreign Minister Identify Himself as Wedding Witness. | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/syndicate-extends-east-34th-st-site-enlarges-plot-for-improvement.html | SYNDICATE EXTENDS EAST 34TH ST. SITE; Enlarges Plot for Improvement With a Sixteen-Story Apartment Hotel.DEAL ON WEST 34TH ST.Haddon Hall Corp. Reorganizes for Tall Housing Project--Sale inBeckman Hill Section. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/the-state-police.html | THE STATE POLICE. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/junior-democratic-dance-alfred-e-smith-jr-on-floor-committee-at.html | JUNIOR DEMOCRATIC DANCE.; Alfred E. Smith Jr. on Floor Committee at Ball Tonight. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/bar-on-soviet-is-upheld-british-commerce-backs-government-on-stand.html | BAR ON SOVIET IS UPHELD.; British Commerce Backs Government on Stand Against Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/old-russian-bonds-mysteriously-rise-brisk-buying-arouses-reports-of.html | OLD RUSSIAN BONDS MYSTERIOUSLY RISE; Brisk Buying Arouses Reports of Move for Debt Parley as Step to Soviet Recognition. SOME ADVANCE 3 7/8 POINTS Total of $270,000 Face Value Changes Hands--$75,000,000 Issues in Default Since 1919. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/north-dakota-loses-icc-case.html | North Dakota Loses I.C.C. Case. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/sterling-bank-to-open-about-may-1.html | Sterling Bank to Open About May 1 | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/southern-banks-to-unite-merger-of-fidelity-trust-and-bankers-trust.html | SOUTHERN BANKS TO UNITE.; Merger of Fidelity Trust and Bankers Trust of Knoxville Arranged. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/charles-warren-woodale-mining-engineer-and-former-anaconda-official.html | CHARLES WARREN WOODALE; Mining Engineer and Former Anaconda Official Dies. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/new-radio-course-to-aid-announcers-nbc-provides-instruction-in.html | NEW RADIO COURSE TO AID ANNOUNCERS; NBC Provides Instruction in Voice Culture for Its Staff--Also to Be Broadcast. MORE VAUDEVILLE ON AIR Engineer Says Stations in West and South Are Finding It More Profitable. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/mit-wins-rifle-title-beats-norwich-1355-to-1308-for-new-england.html | M.I.T. WINS RIFLE TITLE.; Beats Norwich, 1,355 to 1,308, for New England College Crown. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/dening-held-lovelorn-selfslain-english-polo-star-hinted-at-hopeless.html | DENING HELD LOVELORN.; Self-Slain English Polo Star Hinted at Hopeless Attachment. | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/compact-of-amity-urged-on-churches-pledge-of-reconciliation-like.html | COMPACT OF AMITY URGED ON CHURCHES; Pledge of Reconciliation, Like Kellogg Peace Pact, Proposed by Christian Union Quarterly. 63 SIGN OUT OF 100 INVITED 14 Fail to Reply, Among Them Catholic and Eastern Orthodox Leaders, and 13 Decline. Finds Example in Peace Pact. Some Ask Reservations. Many New Yorkers Sign. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/detroit-police-captain-breaks-down-on-liquor-charges-and-goes-to.html | Detroit Police Captain Breaks Down On Liquor Charges and Goes to Hospital | True | Special to The New York Times. | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/cosgrave-affirms-irish-tranquillity-denies-terrorism-president.html | COSGRAVE AFFIRMS IRISH TRANQUILLITY; DENIES TERRORISM; President Tells The New York Times Country Is Sound Financially and Socially. THE MALCONTENTS ARE FEW They Are a Problem, He Says, Because They Are Aided by Scheming Politicians. POLICE KEEP EYE ON THEM Cosgrave Cites Figures to Show the Country Is Law-Abiding--Charges Hostile Propaganda. Special Cable to THE NEW YORK TIMES. Malcontents Few in Number. Irish People Law-Abiding. COSGRAVE AFFIRMS IRISH TRANQUILLITY | True | By William T. Cosgrave. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/germansoviet-bank-agreement.html | German-Soviet Bank Agreement. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/michigan-nine-wins-164-scores-ten-runs-in-one-inning-in-second-game.html | MICHIGAN NINE WINS, 16-4.; Scores Ten Runs in One Inning in Second Game With Clemson College. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/gavuzzi-wins-52mile-lap-english-entry-first-in-run-from-waynesburg.html | GAVUZZI WINS 52-MILE LAP.; English Entry First in Run From Waynesburg, Pa., to Wheeling. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/railways-buy-equipment-rock-island-to-spend-3000000-for-twentyfive.html | RAILWAYS BUY EQUIPMENT.; Rock Island to Spend $3,000,000 for Twenty-five Locomotives. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/island-birds-exhibited-new-group-in-museum-came-from-tip-of-south.html | ISLAND BIRDS EXHIBITED.; New Group in Museum Came From Tip of South America. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/corporation-reports-underwood-elliott-fisher-new-york-dock-park.html | CORPORATION REPORTS; Underwood Elliott Fisher. New York Dock. Park & Tilford. Utah Copper American International. Libby, McNeill & Libby. Great Atlantic and Pacific Tea. Aluminum Company. Fox Film. Pathe Exchange. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/roderick-mccrimmon-dies-prominent-as-hotel-manager-for-the-last.html | RODERICK McCRIMMON DIES.; Prominent as Hotel Manager for the Last Twenty Years. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/will-address-advertising-women.html | Will Address Advertising Women. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/whalen-foresees-curb-on-autos-use-limit-to-expansion-of-street.html | WHALEN FORESEES CURB ON AUTO'S USE; Limit to Expansion of Street Facilities Will Bring About Restrictions, He Asserts. ROUTES MAY BE SPECIFIED 1,900 "Chronic Parkers" Found on West Side From 14th to 42d St., He Tells Merchants. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/krauss-program-popular-conducting-of-philharmonicsymphony.html | KRAUSS PROGRAM POPULAR; Conducting of Philharmonic-Symphony Heartily Applauded. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/three-companies-cut-cable-and-radio-rates-western-union-postal-and.html | THREE COMPANIES CUT CABLE AND RADIO RATES; Western Union, Postal and R.C.A. Communications Announce New Charges. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/46-candy-jobbers-are-found-guilty-convicted-of-sherman-law.html | 46 CANDY JOBBERS ARE FOUND GUILTY; Convicted of Sherman Law Violation in Terrorizing Chicago Storekeepers. 18 OTHERS ARE FREED Mary E. Connors, Assistant Attorney, Who Prosecuted Case,is Congratulated. | True | Special to The New York Times. | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/deny-city-trust-held-forged-notes-former-directors-testify-they-had.html | DENY CITY TRUST HELD FORGED NOTES; Former Directors Testify They Had No Knowledge It Made Bad Loans. BELIEVED BANK SOLVENT Describe Meetings With Warder at Bankruptcy Hearing into Ferrari Motor Concern. Refused to Sign Paper. Feared Run on Bank. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/zoning-case-nears-end-twoyear-dispute-involves-scarsdale-apartment.html | ZONING CASE NEARS END.; Two-Year Dispute Involves Scarsdale Apartment Project. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/orts-help-to-jews-is-shown-in-exhibits-mckee-praises-efforts-to.html | ORT'S HELP TO JEWS IS SHOWN IN EXHIBITS; McKee Praises Efforts to Promote Agricultural and Technical Trades in Eastern Europe. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/farm-leaders-plan-put-before-hoover-senate-committee-presents-to.html | FARM LEADERS' PLAN PUT BEFORE HOOVER; Senate Committee Presents to Him Proposal of the Grange for Tariff Debentures. EXPERT OPINION PROMISED But the President Is Not Expected to Approve Incorporating the Suggestion In Relief Bill. Presented as "Optional Plan." Expert Services Offered to Senators. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/india-trades-dispute-bill-passed.html | India Trades Dispute Bill Passed. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/graham-will-box-chocolate-tonight-bout-which-will-open-the-new.html | GRAHAM WILL BOX CHOCOLATE TONIGHT; Bout, Which Will Open the New Coliseum, Has Bearing on Bantamweight Title.CAN ACCOMMODATE 19,000Capacity Crowd Expected to SeeFifteen-Round Contest--CubanIs 7 to 5 Favorite. Chocolate After Title. Bout Will Be Broadcast. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/injured-by-two-taxis-policeman-hit-on-drive-as-he-aids-others-hurt.html | INJURED BY TWO TAXIS; Policeman Hit on Drive as He Aids Others Hurt in Collision. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/security-listings-sought-applications-made-to-stock-exchange-by.html | SECURITY LISTINGS SOUGHT; Applications Made to Stock Exchange by Several Companies. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/amherst-honors-natators-awards-fifteen-letters-to-champion-little.html | AMHERST HONORS NATATORS; Awards Fifteen Letters to Champion Little Three Team. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/still-hope-for-missing-danish-ship.html | Still Hope for Missing Danish Ship. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/davis-increases-cue-lead-has-6001-points-to-newmans-3789-in-english.html | DAVIS INCREASES CUE LEAD.; Has 6,001 Points to Newman's 3,789 in English Title Play. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/municipal-loans-announcements-and-awards-of-new-bonds-issued-for.html | MUNICIPAL LOANS; Announcements and Awards of New Bonds Issued for Public Undertakings. Rio Grande Conservancy District. Chicago Park District. Rockville Centre, N.Y. Minneapolis, Minn. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/princeton-enters-team-to-have-complete-representation-in-penn.html | PRINCETON ENTERS TEAM.; To Have Complete Representation in Penn Relays April 26-27. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/russian-oil-chiefs-coming-here.html | Russian Oil Chiefs Coming Here. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/the-ford-company-in-1928.html | THE FORD COMPANY IN 1928. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/witwer-sues-lloyd-for-frfshman-film-seeks-share-of-2300000-profits.html | WITWER SUES LLOYD FOR 'FRFSHMAN' FILM; Seeks Share of $2,300,000 Profits, Declaring the Story Is His. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/phils-bunch-hits-to-beat-athletics-score-in-second-fifth-and-ninth.html | PHILS BUNCH HITS TO BEAT ATHLETICS; Score in Second, Fifth and Ninth to Win, 3-1, and Gain Edge in City Series, 2-1. JERSEY CITY TRIUMPHS, 6-2 Defeats Hartford on Home Diamond --Browns Triumph and Reds Lose -- Results of Other Games. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/four-ships-to-sail-and-four-are-due-the-homeric-arabic-and-roma.html | FOUR SHIPS TO SAIL AND FOUR ARE DUE; The Homeric, Arabic and Roma Leave Today for Europe-- Munargo Going to Nassau. THE AQUITANIA IS COMING IN Other Liners Expected Include the Karlsruhe, De Grasse and the Reliance. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/mrs-wittpenn-gets-post-hoover-names-her-commissioner-in.html | MRS. WITTPENN GETS POST; Hoover Names Her Commissioner in International Prison Group. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/girard-wins-final-cue-match.html | Girard Wins Final Cue Match. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/collegians-to-give-show-u-of-penn-to-present-this-way-out-here-on.html | COLLEGIANS TO GIVE SHOW; U. of Penn. to Present "This Way Out" Here on April 27. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/rutgers-appoints-kojac-made-temporary-swimming-captainhardy.html | RUTGERS APPOINTS KOJAC.; Made Temporary Swimming Captain--Hardy Honorary Cub Leader. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/so-big-wins-stake-in-goshen-trials-weil-and-rays-pointer-takes.html | SO BIG WINS STAKE IN GOSHEN TRIALS; Weil and Ray's Pointer Takes All-Age Open as Orange County Club Meeting Ends. DRUS GHOST IS RUNNER-UP Makes Spectacular Find, Pointing Through a Wire Fence--First Two Dogs Handled by Avent. Five Brace in Second Series. Makes Best Find of Meeting. Makes Point Through Wire. Jill Jallop Wins Derby. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/more-oil-merger-talk-continentalmarland-still-reported-to-seek.html | MORE OIL MERGER TALK.; Continental-Marland Still Reported to Seek Union of California. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/utility-earnings-financial-statements-for-various-periods-are.html | UTILITY EARNINGS; Financial Statements for Various Periods Are Issued by Public Service Corporations. Dixie Gas and Utilities. Kentucky Fuel Gas. Green Mountain Power. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/held-as-subway-robbers-woman-and-two-men-accused-of-holdups-in.html | HELD AS SUBWAY ROBBERS.; Woman and Two Men Accused of Hold-Ups in Stations. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/leases-suites-for-clergy-first-presbyterian-church-takes-apartments.html | LEASES SUITES FOR CLERGY.; First Presbyterian Church Takes Apartments in Twelfth Street. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/one-dead-7-missing-in-detroit-blast-three-threestory-buildings.html | ONE DEAD, 7 MISSING, IN DETROIT BLAST; Three Three-Story Buildings Leveled by Unexplained Explosion. FIREMEN SEEK BODIES Windows for Blocks in Vicinity Are Shattered--Damage Is Placed at $500,000. Clerks in Store Believed Killed. Scores of Pedestrians Hurt. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/united-states-lines-offers-stock-today-purchases-of-600000.html | UNITED STATES LINES OFFERS STOCK TODAY; Purchases of 600,000 Preference Shares at $17.50 Restricted to American Citizens. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/65000-illinois-women-sign-petition-on-beauty-shop-law.html | 65,000 Illinois Women Sign Petition on Beauty Shop Law | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/dekuh-to-box-peterson.html | DeKuh to Box Peterson. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/wins-banking-institutes-prize.html | Wins Banking Institute's Prize. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/new-contracts-for-financing.html | New Contracts for Financing. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/to-show-jefferson-coach-national-democratic-club-to-exhibit-relic.html | TO SHOW JEFFERSON COACH.; National Democratic Club to Exhibit Relic at Dinner Tomorrow. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/miss-collett-to-sail-leaves-wednesday-for-womens-british-golf.html | MISS COLLETT TO SAIL.; Leaves Wednesday for Women's British Golf Championship. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/woman-holding-bomb-robs-bank-of-5000-forces-denver-teller-by-threat.html | WOMAN HOLDING BOMB ROBS BANK OF $5,000; Forces Denver Teller, by Threat of Explosion, to Push Bills Through Window. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/rayon-to-be-stabilized-in-italy.html | Rayon to Be Stabilized in Italy. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/give-much-to-missions-american-gifts-are-half-of-total-from-entire.html | GIVE MUCH TO MISSIONS; American Gifts Are Half of Total From Entire Catholic World. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/four-killed-as-seaplanes-crash.html | Four Killed as Seaplanes Crash. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/big-bronx-plot-sold-for-building-project-bayfield-holding-corp-buys.html | BIG BRONX PLOT SOLD FOR BUILDING PROJECT; Bayfield Holding Corp. Buys Metcalf Av. Site for $1,000,000 Theatre and Two Flats. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/international-safety-razors-plans.html | International Safety Razor's Plans. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/hunter-girl-wins-prize-century-theatre-club-award-given-to-rebecca.html | HUNTER GIRL WINS PRIZE.; Century Theatre Club Award Given to Rebecca Klang's Play. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/new-white-plains-hotel-leased.html | New White Plains Hotel Leased. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/buys-23000acre-island.html | Buys 23,000-Acre Island. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/english-eleven-to-play-meets-scotland-for-british-title-at-glasgow.html | ENGLISH ELEVEN TO PLAY.; Meets Scotland for British Title at Glasgow Tomorrow. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/sault-ste-marie-icefree-boats-due-there-todaywelland-canal-to-open.html | SAULT STE. MARIE ICE-FREE.; Boats Due There Today--Welland Canal to Open April 18. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/two-admit-extorting-400-suspended-dry-agent-and-policeman-plead.html | TWO ADMIT EXTORTING $400.; Suspended Dry Agent and Policeman Plead Guilty in White Plains. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/bars-address-by-thomas-reading-school-board-refuses-to-sanction.html | BARS ADDRESS BY THOMAS; Reading School Board Refuses to Sanction Reply to Speech. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/van-rynonda-gain-northsouth-final-new-jersey-star-triumphs-over.html | VAN RYN-ONDA GAIN NORTH-SOUTH FINAL; New Jersey Star Triumphs Over Wright, 6-1, 6-4, 6-1, in Pinehurst Tennis Play. RAINVILLE IS VANQUISHED Loses to Japanese Player in Four Sets--Miss Greenspan to Face Miss Sachs for Title. Hard Volleys by Van Ryn Miss Greenspan Is Winner. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/indian-refining-to-call-securities.html | Indian Refining to Call Securities. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/man-dies-in-fire-on-liner-roosevelt-fireman-hurt-in-rescue-from.html | MAN DIES IN FIRE ON LINER ROOSEVELT; Fireman Hurt in Rescue From Depths of Ship at Her Pier in Hoboken. FOUR OTHERS ARE INJURED Boiler Repairers Trapped by Blaze in Bilge Oil, Ignited by Torch--Damage Is Slight. Fireman Hurt in Rescue. Ship to Sail on Schedule. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/money.html | MONEY. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/rs-simons-dies-blind-city-official-head-of-junior-civic-league.html | R.S. SIMONS DIES; BLIND CITY OFFICIAL; Head of Junior Civic League, Street Cleaning Department, Stricken Suddenly. ORGANIZED IT 30 YEARS AGO Called the Most Valuable Man of Force by "Big Bill" Edwards--Led 200,000 School Children. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/mrs-schoonmaker-wins-fencing-title-fencers-club-star-regains-womens.html | MRS. SCHOONMAKER WINS FENCING TITLE; Fencers Club Star Regains Women's National Championship From Miss Lloyd. TRIUMPHS BY 3 POINTS Earns 20 Points to 17 for 1928Victor, Whom She Beats in Final Strip Match by 5-2. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/cotton-recovers-after-slight-drop-futures-close-unchanged-to-5.html | COTTON RECOVERS AFTER SLIGHT DROP.; Futures Close Unchanged to 5 Points Above Wednesday-- May Contracts in Demand. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/tuttle-addresses-women-daughters-of-the-union-elect-officers-at.html | TUTTLE ADDRESSES WOMEN; Daughters of the Union Elect Officers at Annual Luncheon. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/utility-issues-rise-big-deals-on-way-shares-of-practically-all.html | UTILITY ISSUES RISE; BIG DEALS ON WAY; Shares of Practically All Leading Companies Are in Demand on Exchanges Here.ALLIED AND UNITED ACTIVE Their Negotiations Are Closely Watched by Traders--Transit andCommunications Stocks Up. United Rounding Out holdings. Activity in Other Sections. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/protest-stidgers-views-criticism-of-theological-seminaries-stirs.html | PROTEST STIDGER'S VIEWS.; Criticism of Theological Seminaries Stirs Methodist Inquiry. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/germany-bars-trotsky-refuses-to-admit-exsoviet-war-lord-even-as.html | GERMANY BARS TROTSKY.; Refuses to Admit Ex-Soviet War Lord Even as Patient. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/railway-express-meeting-board-approves-officers-actions-and-fixes.html | RAILWAY EXPRESS MEETING.; Board Approves Officers' Actions and Fixes Dates of Meetings. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/herrick-ship-due-in-port-tomorrow-col-lindbergh-may-be-among-those.html | HERRICK SHIP DUE IN PORT TOMORROW; Col. Lindbergh May Be Among Those Who Will Go Down Bay to Meet French Cruiser. CAISSON TO BEAR COFFIN Gerard, Mongandre and Bullard to Speak at Radio Memorial Services Over WOR. Guns to Boom Salute. To Meet Cruiser Off Nantucket. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/greenleaf-widens-lead-on-taberski-wins-in-afternoon-125-to-107-in-5.html | GREENLEAF WIDENS LEAD ON TABERSKI; Wins in Afternoon, 125 to 107, in 5 Innings and Triumphs at Night, 125-53, in 8 Innings. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/expects-long-session-senator-moses-thinks-congress-may-continue.html | EXPECTS LONG SESSION.; Senator Moses Thinks Congress May Continue Until October. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/one-of-virginias-best.html | ONE OF VIRGINIA'S BEST. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/alabama-wins-in-tenth-defeats-louisiana-10-when-sing-ton-doubles.html | ALABAMA WINS IN TENTH.; Defeats Louisiana, 1-0, When Sing ton Doubles and Scores on Error. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/briton-to-race-auto-guided-by-wireless-villiers-will-attempt-record.html | BRITON TO RACE AUTO GUIDED BY WIRELESS; Villiers Will Attempt Record at Daytona in 1931 With Beam Indicating the Course. | True | Special Cable to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/holdings-of-discounted-bills-decrease-condition-report-of-federal.html | Holdings of Discounted Bills Decrease, Condition Report of Federal Banks Shows | True | Special to The New York Times. | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/princeton-expands-first-year-courses-trustees-approve-plan-to-give.html | PRINCETON EXPANDS FIRST YEAR COURSES; Trustees Approve Plan to Give Freshmen a Wider Choice of Studies. FEWER SUBJECTS REQUIRED $100,000 Fund Donated for Writing and Publishing a Comprehensive History of New Jersey. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/pays-for-killing-of-miner-pittsburgh-coal-co-gives-widow-of-slain.html | PAYS FOR KILLING OF MINER; Pittsburgh Coal Co. Gives Widow of Slain Man $13,500. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/miss-e-blenheim-weds-e-richards-jr-daughter-of-mr-and-mrs-wj.html | MISS E. BLENHEIM WEDS E. RICHARDS JR.; Daughter of Mr. and Mrs. W.J. Blenheim of Egham, England, Married in St. Bartholomew's. DR. NORWOOD OFFICIATES Bridegroom Is a Grandson of the Late Henry Clay Pierce-- Other Marriages. Hoff--Woodruff. Montgomery--Kimbille. Gates--Cashman. Hutchins--Adams. Children to Hold Pet Show. A Son to Mrs. James L. Wells A Son to Mrs. Ely A. Culbertson. | True | | |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/leading-teams-unchanged-bowling-quintets-setting-pace-stay-in-front.html | LEADING TEAMS UNCHANGED; Bowling Quintets Setting Pace Stay in Front in State Tourney. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/oneday-tourney-planned-advertising-club-golf-association-to-play-at.html | ONE-DAY TOURNEY PLANNED.; Advertising Club Golf Association to Play at Fox Hills May 7. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/compston-victor-over-hodson-2-up-cotton-and-ca-whitcombe-also-of.html | COMPSTON VICTOR OVER HODSON, 2 UP; Cotton and C.A. Whitcombe, Also of British Ryder Cup Team, Gain Semi-Finals. MITCHELL BEATEN BY RAY Victor Plays Six Holes in 20 Strokes to Win, 5 and 4, Later Losing to Cotton at Roehampton. Cotton Plays Brilliant Golf. | True | Special Cable to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/two-plays-aid-amity-are-written-by-rumanian-queen-and-hungarian.html | TWO PLAYS AID AMITY.; Are Written by Rumanian Queen and Hungarian Premier's Wife. | True | Wireless to THE NEW YORK TIMES. | |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/love-lands-rebel-in-jail-brazilian-outlaw-arrested-while-calling-on.html | LOVE LANDS REBEL IN JAIL; Brazilian Outlaw Arrested While Calling on Former Wife. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/miss-perkins-defends-workmens-bill-veto-industrial-commissioner.html | MISS PERKINS DEFENDS WORKMEN'S BILL VETO; Industrial Commissioner Declares Cilano-McKay Measure Would Do Injustice. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/to-their-own-devices.html | TO THEIR OWN DEVICES. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/conference-votes-methodist-merger-new-york-body-approves-union-with.html | CONFERENCE VOTES METHODIST MERGER; New York Body Approves Union With New York East and Newark Conferences. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/excrown-prince-in-milan-william-incognito-also-visits-geneva-and.html | EX-CROWN PRINCE IN MILAN; William, Incognito, Also Visits Geneva and Rapello. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/back-budget-view-of-gov-roosevelt-guthrie-and-griffin-hold-he-is.html | BACK BUDGET VIEW OF GOV. ROOSEVELT; Guthrie and Griffin Hold He Is Right on Segregation of Lump Sum Items. SEE ENCROACHMENT MOVE Executive Plans to Veto Disputed Appropriations and Go to the Courts for a Ruling. Discusses Items Eliminated. Held Constitution Violated. Casts Doubt on Section 139. Quotes the Supreme Court. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/neustadt-triumphs-in-poggenburg-play-registers-his-fourth-straight.html | NEUSTADT TRIUMPHS IN POGGENBURG PLAY; Registers His Fourth Straight in 18.2 Cup Tourney by Defeating Clemens, 125 to 79. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/schreiner-denied-jockeys-license-trainer-crawford-also-refused.html | SCHREINER DENIED JOCKEY'S LICENSE; Trainer Crawford Also Refused Permit at Meeting of the Jockey Club Stewards. NINE APPLICATIONS TABLED No Action Taken on the Requests of 2 Riders and 7 Trainers--Track Officials Are Named. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/seek-way-to-avert-big-garment-strike-employers-and-union-to-open.html | SEEK WAY TO AVERT BIG GARMENT STRIKE; Employers and Union to Open Negotiations Tomorrow on New Contract. AGREEMENT ENDS JUNE 1 Manufacturers Name an Advisory Committee of Twelve to Aid Executive Board in Parleys. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/holds-drive-needs-new-bus-ordinance-mcadoo-ruling-may-open.html | HOLDS DRIVE NEEDS NEW BUS ORDINANCE; McAdoo Ruling May Open Riverside to Machines Used in Interurban Transit. DISMISSES SIX SUMMONSES Strict Enforcement of Present Law Would Bar All but Private Cars, Chief Magistrate Says. Ruling in Case of Six Bus Drivers. Buses Did Not Stop on Drive. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/ruth-gehrig-help-in-15-to-12-victory-babe-hits-long-double-and-two.html | RUTH, GEHRIG HELP IN 15 TO 12 VICTORY; Babe Hits Long Double and Two Singles, While Lou Gets Two Blows, One a Homer. YANKS GATHER 17 SAFETIES But Atlanta Pummels Heimach, Sherid and Shealy for 21--Huggins and Hoyt Leave for N.Y. Yanks Collect 17 Hits. Babe's Target Is Scaffolding. | True | By John Drebinger. Special To the New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/gc-comstocks-will-filed.html | G.C. Comstock's Will Filed. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/missiles-hurled-at-josephine-baker.html | Missiles Hurled at Josephine Baker. | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/wallace-gets-decision-outpoints-grogan-in-10round-bout-before-15000.html | WALLACE GETS DECISION.; Outpoints Grogan in 10-Round Bout Before 15,000 in Detroit. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/moses-davis-87-dies-member-of-guard-of-honor-for-body-of-president.html | MOSES DAVIS, 87, DIES; Member of Guard of Honor for Body of President Lincoln. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/manhattan-plays-today-will-engage-in-first-home-game-of-season-with.html | MANHATTAN PLAYS TODAY.; Will Engage in First Home Game of Season With Villanova. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/harvard-game-postponed-cold-weather-prevents-clash-with.html | HARVARD GAME POSTPONED.; Cold Weather Prevents Clash With Georgetown--Other Contests Off. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/article-2-no-title-sports-of-the-times-a-terrible-threat-a-few.html | Article 2 -- No Title; Sports of the Times A Terrible Threat. A Few Queries. Entirely Unofficial. | True | By John Kieran. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/harriman-bank-in-clearing-house.html | Harriman Bank in Clearing House | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/six-seek-exchange-seats-three-apply-for-membership-through-purchase.html | SIX SEEK EXCHANGE SEATS.; Three Apply for Membership Through Purchase of "Rights." | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/foreign-exchange-list-continues-active-and-higher-sterling-and-lira.html | FOREIGN EXCHANGE; List Continues Active and Higher --Sterling and Lira Being Especially Favored. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/no-change-on-recognition-stimson-says-he-knows-of-no-alteration-in.html | NO CHANGE ON RECOGNITION.; Stimson Says He Knows of No Alteration in View of Russia. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/250-priests-mourn-rev-jg-cushman-forty-monsignori-present-at-the.html | 250 PRIESTS MOURN REV. J.G. CUSHMAN; Forty Monsignori Present at the Funeral of Holy Trinity's Pastor. CARDINAL HAYES PRESIDES Bishop Dunn, Classmate of Father Cushman, Celebrant of the Requiem Mass. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/penn-boxers-elect-home.html | Penn Boxers Elect Home. | True | Special to The New York Times. | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/border-fears-raids-by-guerrilla-bands-american-ranch-men-in-mexico.html | BORDER FEARS RAIDS BY GUERRILLA BANDS; American Ranch Men in Mexico Are Driving Cattle Across Rio Grande to Safety. ROVING GROUPS A MENACE Hunger Considered Likely to Tempt Them Across Line--Federals Are Taking Precautions. Federals Act to Balk Bandits. Consul Reports Chihuahua Safe. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/westvaco-chlorine-products-rights.html | Westvaco Chlorine Products Rights. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/grain-fleet-has-steam-up-35-ships-with-8000000-bushels-nearly-free.html | GRAIN FLEET HAS STEAM UP; 35 Ships With 8,000,000 Bushels Nearly Free of Great Lakes Ice. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/form-charity-ball-plans-marshall-stillman-patronesses-to-use-funds.html | FORM CHARITY BALL PLANS; Marshall Stillman Patronesses to Use Funds for Ex-Convicts. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/alumni-at-cornell-to-report-on-sports-committee-on-improvement-of.html | ALUMNI AT CORNELL TO REPORT ON SPORTS; Committee on Improvement of Athletics to Open Two-Day Session at Ithaca Today. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/british-millionaires-now-total-only-543-number-of-fortunes.html | BRITISH MILLIONAIRES NOW TOTAL ONLY 543; Number of Fortunes Exceeding $5,000,000 Decreasing--Nation's Income $14,520,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/styles-loses-plea-to-quash-charge-court-considers-granting-of.html | STYLES LOSES PLEA TO QUASH CHARGE; Court Considers Granting of Minutes of Grand Jury in Perjury Case. CONTRACTORS ARE WARNED Harvey Says He Will Prosecute Any Who Skimp on Materials on Queens Jobs. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/business-world-good-april-retail-turnover-johnson-reelected-color.html | BUSINESS WORLD; Good April Retail Turnover. Johnson Re-elected Color Head. Support National Sewing Week. Not Worried by Dress Shortage. Future of Traffic Manager. Did Not Act for Loring. Hair Bow Demand Better. Japan Silk Trading More Active. Textile Institute Praised. Gray Goods Still Drag. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/miss-ryan-and-miss-nuthall-will-team-at-wimbledon.html | Miss Ryan and Miss Nuthall Will Team at Wimbledon | True | Special Cable to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/brothers-in-plane-crash-one-killed.html | Brothers in Plane Crash, One Killed. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/program-for-bankers-council.html | Program for Bankers' Council. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/mussolini-hears-himself-in-film.html | Mussolini Hears Himself in Film | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/freed-in-killing-of-two-motorman-whose-car-struck-auto-is.html | FREED IN KILLING OF TWO.; Motorman Whose Car Struck Auto Is Discharged in Homicide Court. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/witherspoon-must-face-sanity-test-head-of-fine-art-engraving-firm.html | WITHERSPOON MUST FACE SANITY TEST; Head of Fine Art Engraving Firm Committed to Bellevue for 10 Days' Observation. DIRECTS HIS OWN DEFENSE Wife, Son and Daughter Testify Against Him, but He Kisses Them After Hearing. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/press-1905-project-of-eh-harriman-union-pacific-heads-take-up-plan.html | PRESS 1905 PROJECT OF E.H. HARRIMAN; Union Pacific Heads Take Up Plan for 60-Mile Extension on Olympic Peninsula. TO TAP RICH TIMBER STAND Line in Northwest Washington Is to Be Built Jointly With the Northern Pacific. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/defends-secrecy-in-moscowitz-case-chairman-of-subcommittee-says.html | DEFENDS SECRECY IN MOSCOWITZ CASE; Chairman of Subcommittee Says Course Will Be Justified When Report Is Revealed. DAVIS ASKED FOR PRIVACY Judge's Counsel Argued That Closed Hearings Would Cause Less Harm In Event of Exoneration. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/article-1-no-title-hoover-says-politics-needs-college-men-writes-in.html | Article 1 -- No Title; HOOVER SAYS POLITICS NEEDS COLLEGE MEN Writes in Yale Daily News of Their Value in Present Complexity of Affairs. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/conform-to-new-air-law-aviation-training-schools-seek-commerce.html | CONFORM TO NEW AIR LAW.; Aviation Training Schools Seek Commerce Department Rating. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/brokers-sue-on-bets-seek-9914-said-to-have-been-paid-to-bookmaker.html | BROKERS SUE ON BETS.; Seek $9,914 Said to Have Been Paid to Bookmaker by Their Cashier. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/hears-of-irt-move-to-drop-fare-fight-wall-st-informed-bondholders.html | HEARS OF I.R.T. MOVE TO DROP FARE FIGHT; Wall St. Informed Bondholders Committee Is Preparing to Exert Pressure. CITY HEADS CREDIT REPORT Expect Action Will Result in the Company Joining in Unification Parleys.HILLY READY FOR FIGHT Completes Brief to Present Monday in Effort to Get Case Into State Courts. Rumors Are Credited. 1927 Conferences Recalled. Hilly Is Optimistic. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/is-the-mother-of-twins-daughters-born-to-mrs-donald-satterwait-of.html | IS THE MOTHER OF TWINS.; Daughters Born to Mrs. Donald Satterwait of Wilmington, Del. Settlement Benefit Today. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/asks-aid-for-newcomers-travelers-society-apeals-for-volunteer.html | ASKS AID FOR NEWCOMERS; Travelers' Society Apeals for Volunteer Workers. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/panhispanism-favored-yale-and-porto-rico-university-debaters-divide.html | PAN-HISPANISM FAVORED.; Yale and Porto Rico University Debaters Divide Honors. | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/tex-guinan-freed-cheers-ring-incourt-hostess-acquitted-of-nuisance.html | TEX GUINAN FREED; CHEERS RING INCOURT; Hostess, Acquitted of Nuisance Charge, Gets 'Big Hand' From Crowds as Judge Frowns. JURY IS OUT 64 MINUTES Defendant Shakes Hands With Members--Calls Prosecutor 'Perfect Gentleman.' Shakes Hands With Jurors. TEX GUINAN FREED; CHEERS IN THE COURT Judge in Charge Mentions Contract. Considered Contract Fair. No Joke About 'Saloon Royal.' Defense Assails Dry Agent. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/builders-purchase-new-housing-sites-lexington-av-corner-at-89th-st.html | BUILDERS PURCHASE NEW HOUSING SITES; Lexington Av. Corner at 89th St. Is Bought for a 12-Story Apartment House. PROJECT ON EAST 108TH ST. Campagnas Add to Fifth Avenue Plottage on Which They Plan to Erect a Tall Flat--Other Deals. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/british-foreign-trade-increased-in-march-exports-7625000-below-last.html | BRITISH FOREIGN TRADE INCREASED IN MARCH; Exports 7,625,000 Below Last Year, Imports Lower by 11,920,000. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/christian-freed-on-bail-broker-to-face-charge-of-misusing-the-mails.html | CHRISTIAN FREED ON BAIL.; Broker to Face Charge of Misusing the Mails Next Monday. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/louis-quien-dead-a-civil-engineer-builder-of-trolley-lines-in.html | LOUIS QUIEN DEAD; A CIVIL ENGINEER; Builder of Trolley Lines in Elizabeth and Staten IslandStricken at 77. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/cowboypainter-wed-jack-van-ryder-of-arizona-marries-margaret-h.html | COWBOY-PAINTER WED.; Jack Van Ryder of Arizona Marries Margaret H. Swaine of Reno. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/greece-welcomes-american-group.html | Greece Welcomes American Group. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/unorthodox-hot-dog-makers-warned-on-using-frankfurter.html | Unorthodox 'Hot Dog' Makers Warned on Using 'Frankfurter' | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/endows-study-of-arabic-prof-jr-jewett-gives-60000-for-american.html | ENDOWS STUDY OF ARABIC.; Prof. J.R. Jewett Gives $60,000 for American University of Beirut. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/backs-regent-credits-for-religious-study-the-reu-tb-young-of-albany.html | BACKS REGENT CREDITS FOR RELIGIOUS STUDY; The Reu. T.B. Young of Albany Believes State Council Is Solidly for Proposal. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/use-a-plane-to-seize-canadian-rumrunner-officers-unable-to-obtain.html | USE A PLANE TO SEIZE CANADIAN RUM-RUNNER; Officers, Unable to Obtain Boat, Fly From Quebec to Shelter Bay to Catch the Tremblay. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/harmon-victor-over-silver.html | Harmon Victor Over Silver. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/alice-brady-closing-tomorrow.html | Alice Brady Closing Tomorrow. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/power-cruiser-launched-klahanee-named-in-presence-of-guests-of.html | POWER CRUISER LAUNCHED; Klahanee Named in Presence of Guests of Owner, L.M. Wainwright. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/article-3-no-title-bond-flotation.html | Article 3 -- No Title; BOND FLOTATION. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/ten-opera-stars-sing-their-farewells-mignon-and-die-walkuere-draw.html | TEN OPERA STARS SING THEIR FAREWELLS; 'Mignon' and 'Die Walkuere' Draw Throngs--Final Farewells Tomorrow. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/english-liberal-harmony.html | ENGLISH LIBERAL HARMONY. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/announces-merger-terms-president-of-owens-bottle-tells-of-offer-to.html | ANNOUNCES MERGER TERMS; President of Owens Bottle Tells of Offer to Illinois Glass Co. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/mayor-hague-starts-jersey-city-campaign-assails-legislative-inquiry.html | MAYOR HAGUE STARTS JERSEY CITY CAMPAIGN; Assails Legislative Inquiry at 3 Meetings and at Dinner--Rivals Still at Odds. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/50000-trust-fund-is-left-to-young-leopold-by-father.html | $50,000 Trust Fund Is Left To Young Leopold by Father | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/offers-stock-to-employes.html | Offers Stock to Employes. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/walker-may-be-forced-to-sell-home-he-has-lived-in-30-years.html | Walker May Be Forced to Sell Home He Has Lived in 30 Years | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/pratt-nine-triumphs-60-4-errors-by-cathedral-college-aid-victors-in.html | PRATT NINE TRIUMPHS, 6-0.; 4 Errors by Cathedral College Aid Victors in First Game of Season. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/keech-enters-indianapolis-race.html | Keech Enters Indianapolis Race. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/would-stay-bartel-hints-polish-premiers-article-attacks-czechowicz.html | WOULD STAY, BARTEL HINTS; Polish Premier's Article Attacks Czechowicz Impeachment. | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/financial-notes-95909082.html | FINANCIAL NOTES. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/wilbur-urges-plan-to-conserve-oil-proposes-that-industry-make.html | WILBUR URGES PLAN TO CONSERVE OIL.; Proposes That Industry Make Compact With States, Government Being a Party.LEGISLATION IS NECESSARYFederal Board Is Sending Dr. Smithto Get Views of Oil Producing States. Reviews Conservation Efforts. Urges Control of New Pools. | True | Special to The New York Times. | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/rebel-criticizes-stimson-agent-in-washington-says-he-misapplied.html | REBEL CRITICIZES STIMSON.; Agent in Washington Says He Misapplied Term "Political Bandits." | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/giants-lose-by-21-are-held-to-2-hits-liska-of-senators-allows-one.html | GIANTS LOSE BY 2-1; ARE HELD TO 2 HITS; Liska of Senators Allows One in 6 Innings and Brown One in 3--Reese Makes Both. WASHINGTON WINS IN 9TH Tate's Single With Two Out Decides Contest on Griffith Field-- Play in Icy Wind. Stage Underhand Duel. Brown Has Easy Time. | True | By William E. Brandt. Special To the New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/son-to-lester-norrises-he-is-fourth-child-of-former-miss-angell.html | SON TO LESTER NORRISES; He Is Fourth Child of Former Miss Angell, Heiress to Gates Fortune. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/oliver-farm-equipment-cos-deal.html | Oliver Farm Equipment Co.'s Deal. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/missouri-kills-dry-referendum-plan.html | Missouri Kills Dry Referendum Plan | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/dismisses-test-case-in-ticket-tax-fight-jadge-knoxs-decision-on.html | DISMISSES TEST CASE IN TICKET TAX FIGHT; Jadge Knox's Decision on Sales by Agents at Excess Prices Will Be Appealed. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/kinsella-defeats-dufton-at-squash-former-worlds-champion-takes.html | KINSELLA DEFEATS DUFTON AT SQUASH; Former World's Champion Takes Exhibition Match From N.Y. A.C. Coach, 18-15, 15-9. ELLIOTT WINS CLUB TITLE Victory Over Loughman in Winged Foot Final Is an Upset--Score, 17-14, 8-15, 15-9, 18-17. Kinsella Checks Dufton. Club Title to Elliott. | True | By Allison Danzig. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/delmonico-title-passed-benjamin-winter-inc-to-open-park-avenue.html | DELMONICO TITLE PASSED.; Benjamin Winter, Inc., to Open Park Avenue Hotel in August. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/to-launch-tatsuta-maru-japanese-firm-today-sends-down-ways-largest.html | TO LAUNCH TATSUTA MARU.; Japanese Firm Today Sends Down Ways Largest Liner Built in Empire | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/high-tide-carries-off-a-jersey-bungalow-gusty-wind-upsets-miss.html | HIGH TIDE CARRIES OFF A JERSEY BUNGALOW; Gusty Wind Upsets Miss Smith's Endurance Plane--Showers Are Forecast for Today. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/women-to-open-new-clubhouse.html | Women to Open New Clubhouse. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/morgenthau-appeals-for-near-east-relief-roosevelt-at-albany-dinner.html | MORGENTHAU APPEALS FOR NEAR EAST RELIEF; Roosevelt, at Albany Dinner, Praises Former Ambassador for His Part in Work. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/business-records.html | BUSINESS RECORDS | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/4-killed-in-milanrome-train-crash.html | 4 Killed in Milan-Rome Train Crash. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/lehigh-centres-interest-on-tennis-in-the-program-of-spring.html | Lehigh Centres Interest on Tennis In the Program of Spring Activities; Presence of Seligson, Intercollegiate Champion, Attracts Many to Squad--Other Sport Groups in Full Swing--75 Per Cent of 1,500 Student Body in Intramural Athletics. Alonsos Helped Game. Football Medals Awarded. Much Intramural Activity. Playing Space Lacking. | True | By Grover Theis. Special To the New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/investigate-texas-dry-charges.html | Investigate Texas Dry Charges. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/petrone-and-dorfman-to-clash.html | Petrone and Dorfman to Clash. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/bing-interests-buy-east-40th-st-flat-am-bing-son-acquire-ninestory.html | BING INTERESTS BUY EAST 40TH ST. FLAT; A.M. Bing & Son Acquire NineStory Building Near Park.Avenue Corner.IT WAS HELD AT $850,0000ther Scattered Transactions in Manhattan Are Announced byBrokers and Owners. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/brooklyn-trading-lessee-plans-improvement-for-site-near-prospect.html | BROOKLYN TRADING; Lessee Plans Improvement for Site Near Prospect Park. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/queen-sees-sunken-bell-opera-first-given-here-wins-ovation-at.html | QUEEN SEES 'SUNKEN BELL'; Opera First Given Here Wins Ovation at Premiere in Rome. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/art-sale-totals-60967-18th-century-paintings-bring-500-each-at.html | ART SALE TOTALS $60,967.; 18th Century Paintings Bring $500 Each at Anderson Galleries. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/class-officers-named-jp-quaries-jr-chosen-leader-by-princeton.html | CLASS OFFICERS NAMED.; J.P. Quaries Jr. Chosen Leader by Princeton Seniors. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/markets-in-london-paris-and-berlin-better-tone-prevails-in-britain.html | MARKETS IN LONDON, PARIS AND BERLIN; Better Tone Prevails in Britain, but Transactions Are Small --Money Is Easier. PARIS TRADING NOW ACTIVE Market Is Weak in Berlin Because of Fear of Possible Rise in the Discount Rate. London Closing Prices. Paris Bourse More Active. Paris Closing Prices. Berlin Fears Discount Rise. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/radio-board-grants-split-short-waves-order-for-midchannel-operation.html | RADIO BOARD GRANTS SPLIT SHORT WAVES; Order for Mid-Channel Operation of Frequencies Above 1,500 Kilocycles Is Issued.THREE LICENSES RENEWED WCLB and WLBX of Long Island and WKBO of Jersey City WereCited for Wave Deviation. General Order No. 62. May Occupy Whole Channel. Long Island Stations Restored. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/hoppe-to-play-181-test-to-meet-matsuyama-in-3600point-match-which.html | HOPPE TO PLAY 18.1 TEST; To Meet Matsuyama in 3,600-Point Match Which Opens Monday. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/eaker-takes-trade-post-flier-quits-army-for-four-months-to-head.html | EAKER TAKES TRADE POST; Flier Quits Army for Four Months to Head Commercial Air Field. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/nurse-ill-takes-her-life.html | Nurse, Ill, Takes Her Life. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/may-tour-south-america-philadelphia-orchestra-urged-to-give.html | MAY TOUR SOUTH AMERICA.; Philadelphia Orchestra Urged to Give Concerts There. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/spoken-french.html | SPOKEN FRENCH. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/mrs-butler-in-hospital-columbia-presidents-wife-taken-to-medical.html | MRS. BUTLER IN HOSPITAL.; Columbia President's Wife Taken to Medical Centre--Rests Quietly. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/the-rev-seth-m-wilcox-retired-mount-vernon-episcopal-minister-dies.html | THE REV. SETH M. WILCOX.; Retired Mount Vernon Episcopal Minister Dies at 79. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/borah-antiwar-foundation-established-as-gift-of-so-levinson-to.html | Borah Anti-War Foundation Established As Gift of S.O. Levinson to Idaho University | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/irene-dalton-is-freed-actress-obtains-a-divorce-from-lloyd-hamilton.html | IRENE DALTON IS FREED.; Actress Obtains a Divorce From Lloyd Hamilton. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/greece-to-buy-washington-legation.html | Greece to Buy Washington Legation | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/hoboken-criticizes-morley-audiences-unselfconscious-conduct-in.html | HOBOKEN CRITICIZES MORLEY AUDIENCES; "Unselfconscious Conduct" in Theatres Assailed in Bulletin of Chamber of Commerce. PRODUCER MAKES REPLY In Open Letter He Tells of Steps to Curb "Excessive Zest" and Hints at Ambitious Plan for City. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/soviet-renews-war-on-religious-bodies-rapid-growth-of-baptists-and.html | SOVIET RENEWS WAR ON RELIGIOUS BODIES; Rapid Growth of Baptists and Others Brings New Law That Curbs Their Ativities. WELFARE WORK FORBIDDEN Kremlin Alarmed as Even PutiloF Plant, 'Cradle of Revolution,' Is Invaded by Ministers. Plans Worked Too Well. All Efforts Wiped Out. | True | By Walter Duranty. Wireless To the New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/rca-export-shipping-section-moves.html | RCA Export Shipping Section Moves | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/greman-art-printing-on-exhibition-here-160-examples-of-masters-of.html | GREMAN ART PRINTING ON EXHIBITION HERE; 160 Examples of Masters of the Craft Are Displayed at the Grolier Club. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/pope-wont-yield-for-king-boriss-children-if-he-weds-catholic-must.html | POPE WON'T YIELD FOR KING; Boris's Children, If He Weds Catholic, Must Be Catholics. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/auto-sales-pushed-to-move-big-stocks-letdown-in-production-forecast.html | AUTO SALES PUSHED TO MOVE BIG STOCKS; Let-Down in Production Forecast for Second Half AfterRecent Output Records.TRADE OUTLOOK IS BRIGHTDetroit Sales of Passenger Cars inFirst Quarter Almost DoubleSame Period in 1928. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/silk-futures-prices-rise-up-1-to-2-cents-in-firm-market-630-bales.html | SILK FUTURES PRICES RISE.; Up 1 to 2 Cents in Firm Market-- 630 Bales Are Sold. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/the-comeon-man-here-april-22.html | "The Come-On Man" Here April 22. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/tornado-dead-at-53-in-arkansas-towns-more-than-200-injured-found-as.html | TORNADO DEAD AT 53 IN ARKANSAS TOWNS; More Than 200 Injured Found as Relief Workers Press Into Six Counties Hit. COMMUNITIES LAID FLAT Batesville, Between Paths of 'Twin' Twister, Converted Into Hospital --Fliers Assist Red Cross. Strikes Isolated Communities. Governor's Aides Direct Relief. Relief Work Pressed Into Night. Batesville One Large Hospital. Flier Tells of Scene. To Provide for State Relief. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/mrs-ross-to-study-league.html | Mrs. Ross to Study League. | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/presentation-of-miss-wills-at-court-delays-tennis-dates.html | Presentation of Miss Wills At Court Delays Tennis Dates | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/loan-drop-pleases-board-officials-see-evidence-of-cooperation-by.html | LOAN DROP PLEASES BOARD.; Officials See Evidence of Cooperation by Banks on Credit Policy. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/honors-dr-bk-ashford-unnamed-american-establishes-fellowship-at.html | HONORS DR. B.K. ASHFORD.; Unnamed American Establishes Fellowship at Porto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/plan-preliminary-crew-races.html | Plan Preliminary Crew Races. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/swarthmore-nine-wins-barnes-stars-at-bat-in-victory-over-drexel-by.html | SWARTHMORE NINE WINS; Barnes Stars at Bat in Victory Over Drexel by 11-4. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/women-in-india-advance-report-shows-they-are-awakening-to-need-for.html | WOMEN IN INDIA ADVANCE.; Report Shows They Are Awakening to Need for Social Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/walker-ascendency-dims-smith-power-in-tammany-fight-mayor-seen-as.html | WALKER ASCENDENCY DIMS SMITH POWER IN TAMMANY FIGHT; Mayor Seen as Supplanting Ex-Governor as Dictator of Olvany's Successor. FAVORS POLICY OF DELAY He Declares That Everything Looks All Right Running Along as It Is. WEEK'S WAIT NOW LIKELY Wagner, Unable to Arrange "Big Four" Conference, Goes to Washington Tomorrow. Walker's Power Gains. Mayor Is Satisfied. WALKER ASCENDENT, DIMS SMITH POWER. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/all-souls-church-sells-old-edifice-historic-unitarian-congregation.html | ALL SOULS' CHURCH SELLS OLD EDIFICE; Historic Unitarian Congregation to Build $1,250,000 Structure at Lexington Av. and 80th St. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/british-navy-offer-rumored-at-geneva-two-categories-of-cruisers.html | BRITISH NAVY OFFER RUMORED AT GENEVA; Two Categories of Cruisers, With Right to Transfer Tonnage, Would Be Provided.GIBSON ARRIVAL STIRS HOPERumors Say He Has Plan--SovietPreparations Lead to Fear ofEmbarrassing Offer. Soviets Engage Hotel Floor. Plan Seen as Revival. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/boston-councilmen-must-apply-in-writing-for-braves-passes.html | Boston Councilmen Must Apply In Writing for Braves' Passes | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/literacy-in-suffrage-bill-porto-rican-majority-demands-women-voters.html | LITERACY IN SUFFRAGE BILL; Porto Rican Majority Demands Women Voters Must Qualify. | True | Wireless to THE NEW YORK TIMES. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/billiard-men-honor-doyle-praise-retiring-president-after-seventeen.html | BILLIARD MEN HONOR DOYLE; Praise Retiring President After Seventeen Years of Service. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/re-keogh-weds-mabel-donaldson-son-of-the-late-justice-and-daughter.html | R.E. KEOGH WEDS MABEL DONALDSON; Son of the Late Justice and Daughter of Golf "Pro" Married in Chicago. LETTER BRINGS THE NEWS Mrs. Hotchkiss Keogh, His Former Wife, Married C.S. Middleton Jr. Last January. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/treaty-ratifications-exchanged.html | Treaty Ratifications Exchanged. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/lady-drummondhay-here-says-she-plans-to-go-on-projected-world-trip.html | LADY DRUMMOND-HAY HERE; Says She Plans to Go on Projected World Trip of Graf Zeppelin. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/allies-whip-claims-into-final-shape-to-hand-to-schacht-staff-now.html | ALLIES WHIP CLAIMS INTO FINAL SHAPE TO HAND TO SCHACHT; Staff Now Putting Finishing Touches to Bill--Creditors' Accord Likely Today. TOTAL IS PARED CLOSELY German Annuity Is Expected to Be Fixed Finally at About $408,000,000. YOUNG BIG AID IN PROGRESS One Delegate Expresses View That Amount "Is Well Within the Area of Discussion." Objection Made by Dr. Schacht. Germans May Get Figures Today. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/tea-dance-given-at-white-sulphur-many-of-greenbriers-young-people.html | TEA DANCE GIVEN AT WHITE SULPHUR; Many of Greenbrier's Young People Enjoy Entertainment in Ballroom. GOLF EVENT DRAWS STARS Richards, McWalter and Looker Among Latest Entrants--New Arrivals in Colony. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/sinclair-oil-shows-big-gain-for-1928-reports-net-of-19418552-or-270.html | SINCLAIR OIL SHOWS BIG GAIN FOR 1928; Reports Net of $19,418,552, or $2.70 a Share, Against $5,391,081 in 1927. STOCK INCREASE PROPOSED Directors Recommend Authorization of 10,000,000 Shares of Common --Total Now 5,500,000. Increase in Stock Recommended. Property Investment $21,000,000. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/leader-still-tests-boating-of-varsity-yale-coach-experimenting-with.html | LEADER STILL TESTS BOATING OF VARSITY; Yale Coach Experimenting With Experienced Men, Who Are Reaching Form Slowly. SUTHERLAND IS AT NO. 5 Rows in Place of Ladd in 3 - Mile Drill on Housatonic--Junior Material Is Good. Sutherland Replaces Ladd. Tappen Likely a Fixture. May Come Along Fast. | True | By Robert F. Kelley. Special To the New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/trading-irregular-in-counter-stocks-bank-and-insurance-shares-gain.html | TRADING IRREGULAR IN COUNTER STOCKS; Bank and Insurance Shares Gain, Industrials Are Dull With Slight Improvement. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/navy-paymaster-lieut-rj-montieth-vanished-from-supply-vessel-vega.html | NAVY PAYMASTER; Lieut. R.J. Montieth Vanished From Supply Vessel Vega in Boston, Commander Says. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/chaplains-weigh-prison-welfare-twentytwo-suggest-reforms-at-a.html | CHAPLAINS WEIGH PRISON WELFARE; Twenty-two Suggest Reforms at a Conference With Correction Head.MAP MISSIONARY WORKWant Slips Given to Inmates Showing How Unprofitable Is Crimeas Vocation. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/marion-talley-prima-donna-four-seasons-quits-to-buy-farm-and-live.html | Marion Talley, Prima Donna Four Seasons, Quits to Buy Farm and Live on Earnings | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/philadelphians-seek-word-in-rail-merger-trade-bodies-petition-icc.html | PHILADELPHIANS SEEK WORD IN RAIL MERGER; Trade Bodies Petition I.C.C. for Right to Intervene in B. & O.Reading Plan. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/17-medals-awarded-to-police-heroes-department-honors-go-to-six-five.html | 17 MEDALS AWARDED TO POLICE HEROES; Department Honors Go to Six, Five of Whom Were Killed in Performance of Duty. ONE HURT HANDLING BOMB Detective Who Released Man Buried in Building Collapse Gets Prize -- Daring Captures Recognized. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/silk-trading-unit-changed.html | Silk Trading Unit Changed. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/relays-to-start-today-more-than-500-in-georgia-tech-meet-which-ends.html | RELAYS TO START TODAY.; More Than 500 in Georgia Tech Meet Which Ends Tomorrow. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/reed-outpoints-al-wagner.html | Reed Outpoints Al Wagner. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/favor-extending-concourse-in-park-bronx-engineers-society-approves.html | FAVOR EXTENDING CONCOURSE IN PARK; Bronx Engineers' Society Approves Bruckner Plan forBoulevard.STRAUS OPPOSES MOVE Tells Meeting Plan Would Mark the Passing of Van CortlandtRecreation Area. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/planecooling-liquid-declared-a-success-by-the-war-department-after.html | Plane-Cooling Liquid Declared a Success By the War Department After Tests | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription. Russeks Fifth Avenue. Peoples' Light and Power. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/french-bank-reduces-its-loans-abroad-bills-discounted-or-bought-on.html | FRENCH BANK REDUCES ITS LOANS ABROAD; Bills Discounted or Bought on Foreign Markets Cut 815,000000 Francs in Week. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/new-plot-on-calles-reported-in-mexico-man-and-woman-got-explosives.html | NEW PLOT ON CALLES REPORTED IN MEXICO; Man and Woman Got Explosives in Capital to Blow Up Train According to Police. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/many-students-vision-defective.html | Many Students' Vision Defective. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/grand-st-follies-may-1-actormanagers-revue-to-open-at-boothbird-in.html | "GRAND ST. FOLLIES" MAY 1; Actor-Managers' Revue to Open at Booth--"Bird in Hand" to Move. | True | | C1B 23754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/says-mrs-mpherson-was-in-ormistons-car-newspaperman-at-hardy.html | SAYS MRS. M'PHERSON WAS IN ORMISTON'S CAR; Newspaperman at Hardy Impeachment Trial Asserts Evangelist's Counsel 'Forced' Denial of It. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/dartmouth-nine-changed-tesreau-switches-the-infield-for.html | DARTMOUTH NINE CHANGED.; Tesreau Switches the Infield for Double-Header With Yale. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/california-decides-to-send-crew-and-track-squad-east.html | California Decides to Send Crew and Track Squad East | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/oppose-rail-rates-fixed-by-legislation-chamber-of-commerce-of-the.html | OPPOSE RAIL RATES FIXED BY LEGISLATION; Chamber of Commerce of the United States Will Consider Resolution to Congress. | True | Special to The New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/uruguayans-propose-reprisal.html | Uruguayans Propose Reprisal. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/oppose-higher-sugar-duty-group-sees-further-trade-loss-in-cuba-and.html | OPPOSE HIGHER SUGAR DUTY; Group Sees Further Trade Loss in Cuba and Latin America. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/blind-man-wrests-knife-from-assailant-attacked-in-home-he-wounds.html | BLIND MAN WRESTS KNIFE FROM ASSAILANT; Attacked in Home, He Wounds and Routs Stranger--Suspect Is Arrested. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/valuation-of-texas-railroad-fixed.html | Valuation of Texas Railroad Fixed. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/eastern-star-rent-by-factional-row-3000-delegates-at-meeting-here.html | EASTERN STAR RENT BY FACTIONAL ROW; 3,000 Delegates at Meeting Here Divide on Suspension of State Secretary. MATRON DEFENDS HER ACT Her Report Greeted by Cries of Rival Groups--Grand Chapter Inquiry Urged. New Meeting Called. Call Meeting Illegal. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/comet-engine-corporation-formed.html | Comet Engine Corporation Formed. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/loans-to-brokers-drop-135000000-third-consecutive-weekly-decline.html | LOANS TO BROKERS DROP $135,000,000; Third Consecutive Weekly Decline, Larger Than Expected, Reported by Federal Reserve. RELIEVES WALL ST. TENSIONSatisfactory Compliance With theBoard's Credit Policy Seen--ChiefDecrease by Banks Here. Third Consecutive Decrease. Still Above January Figures. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/dempsey-served-in-suit-papers-in-500000-action-given-former.html | DEMPSEY SERVED IN SUIT.; Papers in $500,000 Action Given Former Champion in Chicago. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/america-replies-on-world-law-code-league-receives-our-views-on.html | AMERICA REPLIES ON WORLD LAW CODE; League Receives Our Views on Questions of Nationality and Territorial Waters. JURISTS CAN NOW ACT They Will Prepare Report for Parley on Codification of International Law--Our Attendance Expected. Washington Witholds Text. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/calls-upon-industry-to-solve-city-traffic-w-j-l-banham-says.html | CALLS UPON INDUSTRY TO SOLVE CITY TRAFFIC; W. J. L. Banham Says Practical Approach Rather Than Resolutions Is Needed. | True | | C1B 23754 |
| 1929-04-12 | 1929-04-12 | https://www.nytimes.com/1929/04/12/archives/24493124-autos-registered-in-united-states-in-1928.html | 24,493,124 Autos Registered In United States in 1928 | True | | C1B 23754 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/moscowitz-inquiry-to-halt-for-a-time-unexplained-announcement-that.html | MOSCOWITZ INQUIRY TO HALT FOR A TIME; Unexplained Announcement That There Will Be No Session Monday Causes Conjecture. | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/race-meeting-dates-set-eastern-horse-club-to-hold-events-june-15-17.html | RACE MEETING DATES SET.; Eastern Horse Club to Hold Events June 15, 17 and 19. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/sports-of-the-times-reg-us-pat-off-enlarging-the-scope-worse-and.html | Sports of the Times. Reg. U.S. Pat Off.; Enlarging the Scope. Worse and More of Them. Of Local Interest. Around the Circuit. | True | By John Kieran. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/financial-markets-irregular-rise-in-stocks-with-some-declinescall.html | FINANCIAL MARKETS; Irregular Rise in Stocks, With Some Declines—Call Money 7%. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/constance-fox-picks-bridal-attendants-her-marriage-to-w-barclay.html | CONSTANCE FOX PICKS BRIDAL ATTENDANTS; Her Marriage to W. Barclay Harding to Take Place at the Ambassador on May 30. Rogers--Pierce. Johnston--Colfelt. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/utility-earnings-financial-statements-for-various-periods-are.html | UTILITY EARNINGS.; Financial Statements for Various Periods Are Issued by Public Inland Gas. American Natural Gas. Arizona Edison. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/supperdance-marks-fourth-anniversary-ball-given-by-democratic.html | SUPPER-DANCE MARKS FOURTH ANNIVERSARY; Ball Given by Democratic Junior League Is Attended by Civic and Political Leaders. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/doran-threatens-leviathan-arrests-in-sale-of-liquor-commissioner-in.html | DORAN THREATENS LEVIATHAN ARRESTS IN SALE OF LIQUOR; Commissioner Insists Ship's Medicinal Stock Must Not Be Dispensed as Beverage. SAYS LINER FACES SEIZURE He Concedes Right of Sale at Sea or Abroad if Liquor Was Legally Obtained. DRY TRANSFER TO WAIT Hoover Will Not Ask Congress to Take Up the Matter at the Special Session. Drys Demand Enforcement. DORAN THREATENS LEVIATHAN ARRESTS Mrs. Willebrandt a Target. Rebuke From Dr. Montgomery. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/woman-bank-clerk-held-charged-with-aiding-in-14000-theft-at.html | WOMAN BANK CLERK HELD.; Charged With Aiding in $14,000 Theft at Belleville, N.J. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/rev-ce-driver-sentenced-minister-who-pleaded-guilty-to-daughters.html | REV. C.E. DRIVER SENTENCED; Minister Who Pleaded Guilty to Daughter's Charge Gets 3 Years. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/agreement-at-paris.html | AGREEMENT AT PARIS. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/maniac-with-axe-kills-halfsister-neighbor-in-brooklyn-house-disarms.html | MANIAC WITH AXE KILLS HALF-SISTER; Neighbor in Brooklyn House Disarms Mechanic as He Beats Himself on Head. SLAYER'S CONDITION GRAVE Battles With Police and Tries to Leap From Window--Pet Bulldog Also Is Slashed. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/old-singing-barber-dies-prince-robinson-soothed-the-nerves-of-many.html | OLD SINGING BARBER DIES; Prince Robinson Soothed the Nerves of Many Statesmen. William J. Guilfoile. Joseph J. Heekin. Harmon W. Bell. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/dr-mp-rich-dies-in-sixstory-fall-body-of-wealthy-physician-is-found.html | DR. M.P. RICH DIES IN SIX-STORY FALL; Body of Wealthy Physician Is Found by Maid on Terrace Beneath Hotel Window. HAD BEEN IN GOOD SPIRITS Brother Says He Had No Worries Except Eye Ailment, Which Was Being Treated. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/larsen-beats-scillie-for-title.html | Larsen Beats Scillie for Title. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/women-clash-with-merchants-to-keep-old-greenwich-elms.html | Women Clash With Merchants To Keep Old Greenwich Elms | True | Special to The New York Times. | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/a-son-to-mrs-francis-n-pruyn.html | A Son to Mrs. Francis N. Pruyn. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/baumes-visits-lineup-promises-to-fight-for-increase-in-policemens.html | BAUMES VISITS LINE-UP.; Promises to Fight for Increase in Policemen's Salaries. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/columbia-elects-gulbransen-fencer-for-only-four-months.html | Columbia Elects Gulbransen; Fencer for Only Four Months | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/bings-buy-parcels-on-the-west-side-am-bing-son-purchase-two-large.html | BINGS BUY PARCELS ON THE WEST SIDE; A.M. Bing & Son Purchase Two Large Housing Properties on Columbus Av. LISSNER HEIRS SELL FLATS Estate Disposes of Two Houses at Columbus Av. and 94th St.-- Other West Side Sales. Bank Leases Brooklyn Space. Importer Sells 80-Acre Estate. BRONX BUILDING PLANS. AUCTION RESULTS. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/bendix-shares-soar-in-chicago.html | Bendix Shares Soar in Chicago. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/sentenced-for-bribery-fourth-alderman-at-minneapolis-gets-prison.html | SENTENCED FOR BRIBERY.; Fourth Alderman at Minneapolis Gets Prison Term and Fine. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/barnard-to-enforce-no-smoking-rules-girls-cigarettes-started-three.html | BARNARD TO ENFORCE 'NO SMOKING' RULES; Girls' Cigarettes Started Three Fires in One Day, the Controller Declares. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/robins-get-19-hits-but-lose-23-to-21-greensboro-scores-12-runs-in.html | ROBINS GET 19 HITS, BUT LOSE, 23 TO 21; Greensboro Scores 12 Runs in 4th Inning and Amasses Total of 26 Safe Blows. HERMAN HAS FIVE SAFETIES These include Triple and Double, While Frederick Gets Homer, Triple and Double. Pattison Batted Out in third. Herman Fails in Pinch. | True | By Roscoe McGowen. Special To The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/legion-of-honor-urged-for-america-colonel-wi-forbes-would-combine.html | LEGION OF HONOR URGED FOR AMERICA; Colonel W.I. Forbes Would Combine Military Orders Into One Organization. VETERANS SUPPORT MOVE New Body Would Fight Communism, Support Military Training and Aid Disabled Soldiers. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/buying-boom-fades-in-east-side-realty-four-groups-sought-plots-for.html | BUYING BOOM FADES IN EAST SIDE REALTY; Four Groups Sought Plots for Various Reported Ends, but Quit as Prices Soared. HIGHWAY PLAN A FACTOR Area Between the Manhattan and Brooklyn Bridges Is That Studied by City for Model Housing. City Studied the Area. Stopped at High Prices. Calls it "Mostly Bunk." | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/committee-to-press-religious-credit-plan-survey-ordered-by-brooklyn.html | COMMITTEE TO PRESS RELIGIOUS CREDIT PLAN; Survey Ordered by Brooklyn Church Groups as Move Toward Getting Recognition in Schools. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/coast-crews-meet-at-oakland-today-california-with-seven-of-its.html | COAST CREWS MEET AT OAKLAND TODAY; California, With Seven of Its Eight Olympic Champions Back, to Row Washington. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/europe-allots-waves-conference-at-prague-assigns-lengths-for.html | EUROPE ALLOTS WAVES; Conference at Prague Assigns Lengths for Broadcasting. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/farm-relief-splits-house-and-senate-lower-chambers-bill-for-fund.html | FARM RELIEF SPLITS HOUSE AND SENATE; Lower Chamber's Bill for Fund, Lent by Board to Cooperatives, Is Laid Before Hoover. COUNTERS DEBENTURE PLAN Clash in Session Looms, as Many Senators Insist on Export Bonus as Stronger Remedy. PRESIDENT TO BE ARBITER Both Committees Wait on His Word and Leaders Expect Him to Reconcile Differences. House for Voluntary Cooperation Senate Critics Charge Weakness Purnell Praises House Plan. Frazier Urges Cheaper Credit. Talk of a Thirty-Day Recess. Senators to Heed Hoover's Wishes. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/canadian-grain-decreases-wheat-down-188500342-bushels-in-week.html | CANADIAN GRAIN DECREASES; Wheat Down 188,500,342 Bushels in Week Ending April 5. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/shipping-man-backs-leviathan-liquor-small-manager-of-american.html | SHIPPING MAN BACKS LEVIATHAN LIQUOR; Small, Manager of American Merchant Lines, Sees Right to Serve It Not in Question. CAPT. DOLLAR A DISSENTER Says Profit Can Be Made Without Serving Liquor--Chapman Declines to Talk of Order. Sees No Legal Question. No Wine Cards Permitted. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/advertising-men-launch-drive.html | Advertising Men Launch Drive. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/prince-talks-business-george-urges-british-manufacturers-to-look-to.html | PRINCE TALKS BUSINESS.; George Urges British Manufacturers to Look to Marketing. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/timber-for-constitution-west-coast-lumbermen-give-75000-feet-to-aid.html | TIMBER FOR CONSTITUTION.; West Coast Lumbermen Give 75,000 Feet to Aid in Restoring Frigate. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/sea-destroys-4-houses-losses-from-erosion-on-new-jersey-coast-total.html | SEA DESTROYS 4 HOUSES; Losses From Erosion on New Jersey Coast Total $150,000. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/describes-documents-in-washington-trunk-henry-woodhouse-tells.html | DESCRIBES DOCUMENTS IN WASHINGTON TRUNK; Henry Woodhouse Tells Penwamen, at Capital, That 63 NamesAre in Old Letters. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/statutory-court-to-get-phone-case-judge-mack-grants-motion-to.html | STATUTORY COURT TO GET PHONE CASE; Judge Mack Grants Motion to Submit Master's Findings on Rates to It. DENIES INJUNCTION PLEA City Should Have Seen Considered Separate From Rest of State, Defense Argues. Temporary Injunction Denied. Assails Master's Finding. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. Building Projects Make Record. Great Neck Home Sale Planned. TRANSFERS RECORDED. MANHATTAN PLANS FILED. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/tin-futures-break-prices-off-125-points-new-low-for-exchange.html | TIN FUTURES BREAK; PRICES OFF 125 POINTS; New Low for Exchange Reached Fourth Time in Week at 45c -- London Is Weak. METAL MARKET REPORT. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/curtis-host-to-diplomats-mrs-gann-and-husband-receive-with-vice.html | CURTIS HOST TO DIPLOMATS; Mrs. Gann and Husband Receive With Vice President. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/davis-leads-75016585-showing-way-to-newman-in-english-pro-title.html | DAVIS LEADS, 7,501--6,585; Showing Way to Newman in English Pro Title Billiards. | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/katharine-seward-engaged-to-marry-kin-of-william-h-seward-to-marry.html | KATHARINE SEWARD ENGAGED TO MARRY; Kin of William H. Seward to Marry Donald Watt Gardner of Philadelphia. MISS KENDALL BETROTHED Sunsbury (Conn.) Girl to Marry Edward L. Parker--Miss Crosby to Wed Ralph Miller. Kendall--Parker. Crosby--Miller. Comer--Rapp. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/lazzeris-2-homers-help-yankees-win-hugmen-beat-charlotte-9-to-4-in.html | LAZZERI'S 2 HOMERS HELP YANKEES WIN; Hugmen Beat Charlotte, 9 to 4, In Last Game in South, Getting Fifteen Safeties. RUTH MAKES TWO SINGLES Gehrig Contributes Pair of Doubles --Zachary Allows Four Hits in Six Innings on Mound. Yanks Hit Ball Hard. Zachary Shows Improvement. | True | By John Drebinger. Special To The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/ovations-for-shavitch-american-conductor-receives-ten-recalls-at.html | OVATIONS FOR SHAVITCH.; American Conductor Receives Ten Recalls at Final Concert in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/corporate-changes-real-estate-notes.html | CORPORATE CHANGES; REAL ESTATE NOTES. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/pickfordfairbanks-film-alltalking-picture-will-be-based-on-taming.html | PICKFORD-FAIRBANKS FILM.; All-Talking Picture Will Be Based on "Taming of the Shrew." | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/i-recognize-responsibilities-dawes-says-of-london-post.html | 'I Recognize Responsibilities,' Dawes Says of London Post | True | Special Cable to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/small-loans-asked-by-municipalities-only-two-of-seventythree-to-be.html | SMALL LOANS ASKED BY MUNICIPALITIES; Only Two of Seventy-three to Be Sought Next Week Exceed $1,000,000. BOND PRICES ARE FIRMER New Issues Being Distributed at Good Rate--Many Cities Wait for Lower Money Rate. Bond Prices Improve. Issues to Be Awarded. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/dr-saenz-honored-at-a-luncheon-here-mexican-education-official-is.html | DR. SAENZ HONORED AT A LUNCHEON HERE; Mexican Education Official Is Praised for Aid to Good-Will Movement Among Pupils. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/giants-reach-city-yanks-home-today-mcgrawmen-meet-senators-in-first.html | GIANTS REACH CITY; YANKS HOME TODAY; McGrawmen Meet Senators in First Clash of Year at the Polo Grounds Today. HUGMEN AT EBBETS FIELD Make Initial Appearance of Season Here Against Robins This Afternoon--McGraw Optimistic. MeGraw Arrives in City. Both Pleased With Teams. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/the-homecoming-of-herrick.html | THE HOMECOMING OF HERRICK | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/bowing-to-destiny-says-miss-talley-explaining-why-she-quit-as-a.html | BOWING TO DESTINY, SAYS MISS TALLEY; Explaining Why She Quit as a Prima Donna, She Asserts She Is a Fatalist. DENIES ANY ROW AT OPERA Gatti, Expressing Surprise, Declares Her Contract Renewal at the Metropolitan Was Ready. Believes in Fatalism. Last Appearance Next Month. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/gavuzzi-again-wins-lap-leads-crosscountry-runners-for-50-miles-from.html | GAVUZZI AGAIN WINS LAP.; Leads Cross-Country Runners for 50 Miles From Wheeling to Cambridge. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/yankees-and-giants-are-picked-to-triumph-in-1929-consensus-of-the.html | Yankees and Giants Are Picked to Triumph in 1929 Consensus of the Baseball Experts | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/a-protest-from-santo-domingo-oriental-culture-the-coast-guard-the.html | A Protest From Santo Domingo.; Oriental Culture. The Coast Guard. The Russian Automobile Factory. | True | Wireless to THE NEW YORK TIMES.EL MUNDO.ERNEST P. HORRWITZ.L.B. HOLLY.V.I. MESHLAUK. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/seton-hall-alumni-plan-dance.html | Seton Hall Alumni Plan Dance. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/virginia-poly-triumphs-murden-stars-on-mound-in-victory-over.html | VIRGINIA POLY TRIUMPHS.; Murden Stars on Mound in Victory Over Hampden Sidney, 6-1. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/byrd-now-seeking-amundsens-camp-leads-party-in-intense-cold-over.html | BYRD NOW SEEKING AMUNDSEN'S CAMP; Leads Party in Intense Cold Over the Barrier to Site of Deeply Buried Framheim. 'PEAK' AND 'BASIN' LOCATED But Goal Is Hidden by Shifting of Terrain, Which Commander Hopes to Check Up. Changes in Contour of Barrier. Byrd Seeks Check on Terrain Shift. Two Routes to Framheim Site. Colder at Amundsen's Base. Find Some Amundsen Landmarks. Ronne, Veteran, to Try Hand. | True | By Russell Owen. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/business-world-fine-jewelry-selling-well-push-rayon-merchandising.html | BUSINESS WORLD; Fine Jewelry Selling Well. Push Rayon Merchandising. Stresses Sheer Fall Worsteds. Topcoat Orders Show Revival. Not to Open Hosiery Lines Yet. Male Sports Apparel Sought. May Go After "Returners." New Ties Match Sweaters. Weather Unbalances Coal Sales. Gray Goods Quiet but Firm. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/harvard-nine-wins-from-catholic-u-prior-with-triple-2-doubles-and-2.html | HARVARD NINE WINS FROM CATHOLIC U.; Prior, With Triple, 2 Doubles and 2 Singles, Features at Bat in 9 to 3 Victory. CONLIN RELIEVES HURLEY Fans 12 Crimson Batters After Losing Pitcher Quits Mound in the Third Inning. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/whalen-children-dance-commissioner-with-wife-and-guests-sees.html | WHALEN CHILDREN DANCE.; Commissioner, With Wife and Guests Sees Program Given by Class. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/ponselle-sings-farewell-receives-a-wreath-from-grand-st-settlement.html | PONSELLE SINGS FAREWELL.; Receives a Wreath From Grand St. Settlement Children at Benefit. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/sister-inherits-bulk-of-stauchs-500000-proprietor-of-coney-island.html | SISTER INHERITS BULK OF STAUCH'S $500,000; Proprietor of Coney Island Restaurant Aided Fund for Families of Police Heroes. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/governor-approves-public-welfare-act-he-terms-it-the-most-advanced.html | GOVERNOR APPROVES PUBLIC WELFARE ACT; He Terms It the Most Advanced Law of Any State for the Care of Poor. 79 BILLS SIGNED, 7 VETOED One Opens the Way for Equal Representation of Women on State Committees. Uniform Relief of Poor Provided. Sees Rehabilitation of Needy. Insanity Made Ground for Divorce. Regimental Monument Bill Vetoed. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/mandell-wins-decision-outpoints-duke-in-tenround-bout-in-grand.html | MANDELL WINS DECISION.; Outpoints Duke in Ten-Round Bout in Grand Rapids. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/trade-movements-mainly-favorable-weekly-reviews-report-sales.html | TRADE MOVEMENTS MAINLY FAVORABLE; Weekly Reviews Report Sales Records for Retail, Chain and Department Stores. HELPED BY WARM WEATHER Steel and Auto Industries Continue High Production-- Decline in New Building Work. Reaction in Copper. Reports Large Retail Business. | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/walker-would-pick-new-leader-in-fall-regards-deferring-tammany.html | WALKER WOULD PICK NEW LEADER IN FALL; Regards Deferring Tammany Fight Until After Election as an Aid to His Chances. POWER WOULD BE GREATER Prestige Even Now Is Enough to Postpone Choice, Though Smith Is Ready for Action. Smith Has Not Seen Walker. WALKER WOULD PICK NEW LEADER IN FALL | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/backs-wilbur-oil-move-rc-holmes-expects-officials-will-follow.html | BACKS WILBUR OIL MOVE; R.C. Holmes Expects Officials Will Follow Industry's Curb Plans. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/12-of-byrds-crew-back-for-winter-land-at-san-francisco-with-stories.html | 12 OF BYRD'S CREW BACK FOR 'WINTER'; Land at San Francisco With Stories of Grim Struggle With the Antarctic Ice. LEFT BARRIER JUST IN TIME They Laugh at Ice Cream for Dessert and Suggest Fans--All Plan Return to Commander. All Eager to Rejoin Commander. Ice Cream Stirs Their Mirth. Tell of Dogs as Shipmates. Adams Tells of Heroic Struggle. Perils of the Return Voyage. Gale Opened Crack in Ice Field. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/wrestlers-meet-tonight-95-listed-for-dualstate-championships-at.html | WRESTLERS MEET TONIGHT.; 95 Listed for Dual-State Championships at N.Y.A.C. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/cottonseed-output-high-8months-crushings-243871-tons-above-previous.html | COTTONSEED OUTPUT HIGH.; 8-Months' Crushings 243,871 Tons Above Previous Season. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/rockefeller-offers-725000-to-ymca-gift-is-conditional-on-raising-of.html | ROCKEFELLER OFFERS $725,000 TO Y.M.C.A.; Gift Is Conditional on Raising of $2,169,576 This Year in Brooklyn-Queens Drive. Scotland Yard Suspects Leakage. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/tablet-at-princeton-honors-football-scrubs-of-all-time.html | Tablet at Princeton Honors Football Scrubs of All Time | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/printers-plan-standards-will-establish-world-bureau-in-london.html | PRINTERS PLAN STANDARDS.; Will Establish World Bureau in London. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/75-tornado-refugees-are-found-in-caves-residents-of-guion-ark.html | 75 TORNADO REFUGEES ARE FOUND IN CAVES; Residents of Guion, Ark., Demolished Village, Were Without Food for 24 Hours. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/king-will-knight-segrave-for-auto-record-monarch-joins-in-rousing.html | King Will Knight Segrave for Auto Record; Monarch Joins in Rousing Welcome Home | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/elephant-at-circus-wistful-over-piano-jennie-recognizes-old-friends.html | ELEPHANT AT CIRCUS WISTFUL OVER PIANO; Jennie Recognizes Old Friends in Its Keys and Tears Roll Down Her Trunk. THINKS OF DEAR OLD AFRICA And a Lover Who Is Now Just So Many Octaves--No Wonder She Won't Play Instrument. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/quotations-steady-on-cotton-market-selling-pressure-light-and-trade.html | QUOTATIONS STEADY ON COTTON MARKET; Selling Pressure Light and Trade Calls for Fulfilling of Contracts. VISIBLE SUPPLY DECREASES Amount Still Greater Than a Year Ago--Report of Consumption in March Due Today. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/rutgersursinus-tennis-halted.html | Rutgers-Ursinus Tennis Halted. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/plan-brooke-monument-egyptian-intellectuals-appeal-for-memorial-to.html | PLAN BROOKE MONUMENT.; Egyptian Intellectuals Appeal for Memorial to English Poet. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/entries-weights-riders-odds-for-final-bowie-stake-today.html | Entries, Weights, Riders, Odds For Final Bowie Stake Today. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/british-cable-merger-selling-stock-here-orders-being-accepted-for-1.html | BRITISH CABLE MERGER SELLING STOCK HERE; Orders Being Accepted for 1 Ordinary Shares of New Communications Company. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/olindo-von-kapherr-wed-married-to-matthew-murphy-passport-officer.html | OLINDO VON KAP-HERR WED.; Married to Matthew Murphy, Passport Officer for Irish Free State. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/tie-for-bowling-need-two-schenectady-fives-deadlocked-in-state.html | TIE FOR BOWLING NEED.; Two Schenectady Fives Deadlocked in State Tournament. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/berlin-to-aid-tourists-subway-tram-and-bus-conductors-must-learn.html | BERLIN TO AID TOURISTS.; Subway, Tram and Bus Conductors Must Learn English. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/licenses-issued-to-226-trainers-55-riders-also-are-granted-papers.html | LICENSES ISSUED TO 226 TRAINERS; 55 Riders Also Are Granted Papers by the Jockey Club Stewards. M. GARNER NOT LISTED His Application, Which Was Not Filed because of an Oversight, Probably Will Be Granted. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/miss-x-links-hardy-to-mpherson-plot-woman-testifies-to-arranging.html | 'MISS X' LINKS HARDY TO M'PHERSON PLOT; Woman Testifies to Arranging With Jurist to Help Cover Evangelist's Trip. NO "KIDNAPPING," SHE SAYS She Admits Bringing Forward the Mysterious Companion of Ormiston on Visit to Carmel. Suggested "Lady of Carmel." Says Judge Allayed Fears. 'MISS X' LINKS HARDY TO M'PHERSON PLOT | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/james-dale-on-way-here-english-actor-to-appear-in-shuberts.html | JAMES DALE ON WAY HERE.; English Actor to Appear in Shuberts' Production of "Careers." | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/pageant-for-joan-of-arc-3000-take-part-in-spectacle-in-parisknights.html | PAGEANT FOR JOAN OF ARC.; 3,000 Take Part in Spectacle in Paris--Knights Joust. | True | Special Cable to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/vanderbilt-nine-triumphs-beats-wisconsin-1210-despite-fourrun.html | VANDERBILT NINE TRIUMPHS; Beats Wisconsin, 12-10, Despite Four-Run Rallies in 7th and 9th. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/president-hoover-host-gives-luncheon-for-senor-ramirez-minister-of.html | PRESIDENT HOOVER HOST.; Gives Luncheon for Senor Ramirez, Minister of Finance of Chile. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/selden-chapins-to-arrive-today.html | Selden Chapins to Arrive Today. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/allenhurst-trio-loses-vanquished-by-112th-field-artillery-polo-team.html | ALLENHURST TRIO LOSES.; Vanquished by 112th Field Artillery Polo Team, 12 to 9. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/paris-market-shows-weakness-paris-closing-prices.html | Paris Market Shows Weakness.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/to-query-organizer-of-colony.html | To Query Organizer of Colony. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/julian-bache-going-abroad-with-bride-new-york-broker-and-former.html | JULIAN BACHE GOING ABROAD WITH BRIDE; New York Broker and Former Ruth Dodd of Atlanta Leaving White Sulphur Springs Today. TO PASS SUMMER IN FRANCE Francis T. Hunter and Richard Seabury Prepare for Mason and Dixon Tennis Tournament. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/st-louis-city-series-opens-today.html | St. Louis City Series Opens Today. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/mc-taylor-gets-degree-new-york-railroad-man-honored-by-colgate.html | M.C. TAYLOR GETS DEGREE.; New York Railroad Man Honored by Colgate University. | True | Special to The New York Times. | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/new-unity-synagogue-formally-dedicated-dr-krass-urges-that-the-jew.html | NEW UNITY SYNAGOGUE FORMALLY DEDICATED; Dr. Krass Urges That the Jew Seek to Be World's Most Dynamic Power for Good. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/bank-stocks-rally-over-the-counter-general-market-shows-many.html | BANK STOCKS RALLY OVER THE COUNTER; General Market Shows Many Gains--Insurance Shares, Industrials and Store Chains Strong. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/the-civil-service-united-states.html | The Civil Service.; UNITED STATES. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/former-actress-83-found-dead-in-home-mrs-mc-murphy-of-brooklyn-was.html | FORMER ACTRESS, 83, FOUND DEAD IN HOME; Mrs. M.C. Murphy of Brooklyn Was Known as May Fox on Stage a Half-Century Ago. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/football-game-creates-italoaustrian-crisis-as-papers-of-both-lands.html | Football Game Creates Italo-Austrian 'Crisis' As Papers of Both Lands Rail at Each Other | True | By John MacCormac. Wireless To the New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/hair-styles-express-opinions-french-savant-tells-academy.html | Hair Styles Express Opinions, French Savant Tells Academy | True | Special Cable to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/foreign-engineers-here-group-of-50-will-tour-country-on.html | FOREIGN ENGINEERS HERE.; Group of 50 Will Tour Country on Survey-- Eleven Are Women. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/use-bankers-daughter-as-shield-against-gun-two-bandits-keep-guard.html | USE BANKER'S DAUGHTER AS SHIELD AGAINST GUN; Two Bandits Keep Guard From Firing While Robbing Cook County Bank. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/west-virginia-nine-wins-defeats-ohio-university-43-in-first-of.html | WEST VIRGINIA NINE WINS; Defeats Ohio University, 4-3, in First of Two-Game Series. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/robert-kinsey-gains-a-place-on-mexicos-davis-cup-team.html | Robert Kinsey Gains a Place On Mexico's Davis Cup Team | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/changes-for-boston-bank-first-national-plans-5-for-1-stock-splitto.html | CHANGES FOR BOSTON BANK; First National Plans 5 for 1 Stock Split--To Segregate Corporation. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/optants-parley-fails-hungarian-and-rumanian-delegates-will-try.html | OPTANTS PARLEY FAILS; Hungarian and Rumanian Delegates Will Try Again in May. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/68-eligibles-left-in-belmont-stakes-449-horses-were-named.html | 68 ELIGIBLES LEFT IN BELMONT STAKES; 449 Horses Were Named Originally for 3-Year-Old Classicto Be Run June 8.SEVEN COE ENTRIES REMAINRanocas Stable, With 6, Has NextLargest Representation in $75,000Race at 1 Miles. Tottenville High Awards Letters. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/buying-on-big-scale-carries-wheat-up-eastern-interests-are-large.html | BUYING ON BIG SCALE CARRIES WHEAT UP; Eastern Interests Are Large Purchasers of July and September Options. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/bond-offerings-of-the-week-state-and-municipal-industrial-public.html | BOND OFFERINGS OF THE WEEK.; STATE AND MUNICIPAL. INDUSTRIAL. PUBLIC UTILITY. RAILROAD. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/a-watson-armour-retires.html | A. Watson Armour Retires. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/insurance-presidents-elect-ecker.html | Insurance Presidents Elect Ecker. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/hoover-abandons-trip-business-and-engagements-prevent-his-leaving.html | HOOVER ABANDONS TRIP.; Business and Engagements Prevent His Leaving Capital Today. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/starts-fight-on-silicosis-committee-formed-to-curb-disease-caused.html | STARTS FIGHT ON SILICOSIS; Committee Formed to Curb Disease Caused by Rock Dust. | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/leucite-pays-290-wins-by-10-lengths-scores-at-shortest-odds-and-by.html | LEUCITE PAYS $2.90, WINS BY 10 LENGTHS; Scores at Shortest Odds and by Biggest Margin of Any Horse at Bowie Meeting. FIRST RANCOCAS VICTORY Voyage is Runner-Up in Junior Purse--Blue Darter Is Disqualified in Third Race. Catrone Looking Back. Blue Darter Disqualified. | True | By Bryan Field. Special To the New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/further-reduction-in-copper-stocks-refined-metal-declined-in-march.html | FURTHER REDUCTION IN COPPER STOCKS; Refined Metal Declined in March to 52,968 Short Tons From 55,213 on Feb. 28. SHIPMENTS AT NEW RECORD Total 165,806 Tons Against 148,921 In Previous Month--Big Rise In Production Reported. Blister Stocks Larger. Record Shipments Reported. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/408000000-a-year-asked-by-allies-from-germany-total-cut-to.html | $408,000,000 A YEAR ASKED BY ALLIES FROM GERMANY; TOTAL CUT TO $24,000,000,000; SCHACHT GETS BILL TODAY He Will Likely Take a Couple of Days to Study It With Young. SLIDING SCALE PAYMENT $10,000,000,000 Is Present Worth of Debt, but 58-Year Spread More Than Doubles It. BIG SACRIFICES BY ALLIES Paris Hears Our Experts May Have Instructions to Reduce American Claims. Hard and Delicate Work. Germans to Revise Figures. Not to Differentiate Payments. French Reduced their Claim. Washington Consent Seen. BERLIN AWAITS DEBT FIGURES. Official Promises Reduction in Taxes if Annuities Are Cut. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/roosevelt-backs-parkway-project-throws-support-to-commission.html | ROOSEVELT BACKS PARKWAY PROJECT; Throws Support to Commission, Rejecting Attack by Counsel of Long Island Owners. FINDS PUBLIC EAGER FOR IT Correspondence Revealed, Showing Lawyer's Criticism of Board as Source of "Propaganda." Charges Misleading Statements. Finds Stand Unsupported. Calls One Charge Absurd. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/urge-no-relations-with-papal-state-many-citizens-write-to.html | URGE NO RELATIONS WITH PAPAL STATE; Many Citizens Write to Washington--State Department ExplainsNo Action Is Being Taken. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/marry-the-man-at-fulton-april-22.html | 'Marry the Man' at Fulton April 22. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/to-rule-in-magruder-case-adams-due-to-give-decision-soon-on-admiral.html | TO RULE IN MAGRUDER CASE; Adams Due to Give Decision Soon on Admiral Relieved of Command. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/downtown-deals-kilpatricks-add-to-holdings-beaver-street-sale.html | DOWNTOWN DEALS; Kilpatricks Add to Holdings-- Beaver Street Sale. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/senators-beaten-by-giants-4-to-0-walker-pitches-mcgrawmen-to-first.html | SENATORS BEATEN BY GIANTS, 4 TO 0; Walker Pitches McGrawmen to First Victory in Series, Allowing Only Five Hits.JONES STARS IN THE BOX Hurls Five Innings and No NewYorker Reaches First--VictorsScore in Seventh and Eighth. Jones Pitches Perfectly. Hayes Hits a Triple. | True | By William E. Brandt. Special To the New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/reig-count-to-run-at-newbury-today-struggles-against-being-put.html | REIG COUNT TO RUN AT NEWBURY TODAY; Struggles Against Being Put Aboard Train at Newmarket for Second English Race. TO FACE KEEN OPPOSITION Gang Warily, With Steve Donoghue Up, Favorad to Win Cup--Sidonia, 20-1, Takes Greanham Plate. Sidonia Wins Greanham Plate. Costaki Pasha 7-1 for Derby. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/finds-trade-gain-steady-new-york-statistician-in-chicago-talk-calls.html | FINDS TRADE GAIN STEADY.; New York Statistician in Chicago Talk Calls Big Swings a Myth. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/jersey-city-banks-move-to-combine-directors-of-trust-company-of-new.html | JERSEY CITY BANKS MOVE TO COMBINE; Directors of Trust Company of New Jersey and Claremont Vote for Merger. $90,000,000 IN RESOURCES Stock of Trust Company and Cash to Be Exchanged for Shares of Other Institution. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/bondholders-move-in-lake-worth-case-form-protective-committee-to.html | BONDHOLDERS MOVE IN LAKE WORTH CASE; Form Protective Committee to Act on Issues of Florida City in Default. ASK DEPOSIT OF HOLDINGS Cooperation Advised in View of Reported Possible Refunding of Obligations. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/new-british-portfolio-forecast.html | New British Portfolio Forecast. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/lindbergh-arrives-for-herrick-tribute-flies-three-hours-through-low.html | LINDBERGH ARRIVES FOR HERRICK TRIBUTE; Flies Three Hours Through Low Clouds and Showers—Stops Off at Washington. Circles Field Three Times. Crowds Spattered at Capital. | True | Special to The New York Times.Times Wide World Photo. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/the-metropolitan-opera.html | THE METROPOLITAN OPERA. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/buys-bennett-laboratories-stock.html | Buys Bennett Laboratories Stock. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/michigan-beats-georgia-wins-4-to-1-holding-athens-nine-scoreless.html | MICHIGAN BEATS GEORGIA.; Wins, 4 to 1, Holding Athens Nine Scoreless Until Ninth Inning. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/47-of-ministers-disbelieve-in-hell-questionnaire-answered-by-500.html | 47% OF MINISTERS DISBELIEVE IN HELL; Questionnaire Answered by 500 Protestant Pastors Shows 71% Accept Virgin Birth. 60% THINK DEVIL EXISTS Replies by 200 Divinity Students Reveal Only 6% Who Oppose Evolution. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/losses-general-on-berlin-boerse.html | Losses General on Berlin Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/claudels-to-be-guests-at-manon.html | Claudels to Be Guests at "Manon." | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/would-stabilize-rubber-pw-litchfield-says-industry-feels-sharp.html | WOULD STABILIZE RUBBER.; P.W. Litchfield Says Industry Feels Sharp Drops Most. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/ambinder-beats-conforte-amateur-boxers-go-extra-round-brady-stops.html | AMBINDER BEATS CONFORTE; Amateur Boxers Go Extra Round— Brady Stops Grosso. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/kips-bay-boys-mark-bird-day.html | Kips Bay Boys Mark Bird Day. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/east-side-parcels-sold-to-syndicate-operators-form-new-group-and.html | EAST SIDE PARCELS SOLD TO SYNDICATE; Operators Form New Group and Buy Several Properties in Yorkville. DEAL BY NATHAN WILSON Two Dwellings on Lexington Avenue at Thirty-eight Street Bought by Operator--Other Sales Reported. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/5-sent-to-aid-girl-returned.html | $5 Sent to Aid Girl Returned. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/sh-wolfe-estate-243207.html | S.H. Wolfe Estate $243,207. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/giants-seconds-lose-97-new-haven-hits-chaplin-hard-in-5th-and-6th.html | GIANTS' SECONDS LOSE, 9-7.; New Haven Hits Chaplin Hard in 5th and 6th Innings. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/tilden-to-play-tomorrow-us-ranking-player-to-appear-at-passaic.html | TILDEN TO PLAY TOMORROW; U.S. Ranking Player to Appear at Passaic Tennis Club. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/ouimet-at-scratch-tops-mass-golfers-365-amateur-players-are-listed.html | OUIMET, AT SCRATCH, TOPS MASS, GOLFERS; 365 Amateur Players Are Listed at 8 and Under in Handicap Ranking List. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/101367558-bonds-marketed-in-week-50000000-municipal-loan-and.html | $101,367,558 BONDS MARKETED IN WEEK; $50,000,000 Municipal Loan and $30,800,000 for Industrial Included.OTHER OFFERINGS SCARCEFinancing for Cities and One Railroad Done--Total Less Than Year Ago. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/city-to-guard-riverside-present-bus-ordinance-in-doubt-new-one.html | CITY TO GUARD RIVERSIDE.; Present Bus Ordinance In Doubt, New One Likely to Be Drafted. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/extra-dividend-declared-davega-adds-25-cents-to-payment-other.html | EXTRA DIVIDEND DECLARED.; Davega Adds 25 Cents to Payment -- Other Companies Act. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/prince-cyril-on-visit-bulgarian-heir-at-stotesbury-home-to-see.html | PRINCE CYRIL ON VISIT; Bulgarian Heir, at Stotesbury Home, to See Baldwin Works. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/everything-for-the-detective-in-six-black-kits-whalen-adds-advice.html | Everything for the Detective in Six Black Kits; Whalen Adds Advice on How to Solve Murders | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/canadian-house-opposes-speakers-new-liquor-rule.html | Canadian House Opposes Speaker's New Liquor Rule | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/countess-bethlens-play-produced.html | Countess Bethlen's Play Produced. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/hits-pension-cuts-by-carnegie-fund-sayre-says-teacher-foundation-is.html | HITS PENSION CUTS BY CARNEGIE FUND; Sayre Says Teacher Foundation Is "Bankrupt a Second Time" by Poor Management. PRITCHETT DEFENDS COURSE Foundation Head Cites Rise in College Salaries--Recounts Millions to Be Paid by Fund. Recalls His Speech in 1915. Says Pledges Were Broken. Foundation's Plans Defended. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/mussolini-chats-with-fo-lowden-premier-displays-an-intimate.html | MUSSOLINI CHATS WITH F.O. LOWDEN; Premier Displays, an Intimate Knowledge of Agriculture Here and Elsewhere. ASKS ABOUT FARM RELIEF Greets Former Governor of Illinois With Fascist Salute and Talks With Him for Ten Minutes. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/criticize-the-police-in-am-smiths-death-friends-of-cleveland-man.html | CRITICIZE THE POLICE IN A.M. SMITH'S DEATH; Friends of Cleveland Man Say He Was Sick, Not Intoxicated -- Autopsy Shows No Liquor. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/exercise-with-hoover-ej-jahncke-and-pj-hurley-join-group-in-tossing.html | EXERCISE WITH HOOVER; E.J. Jahncke and P.J. Hurley Join Group in Tossing Medicine Ball. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/fire-killers-story-supported-by-wife-questioning-of-mrs-campbell.html | FIRE KILLER'S STORY SUPPORTED BY WIFE; Questioning of Mrs. Campbell Strengthens His Confession of Murdering Mrs. Mowry. NOT LINKED TO BROWN CASE But Jersey Authorities Continue Efforts to Connect Him With Torch Slaying of Year Age. Wife Corroborates His Story. Believes Campbell Sane. To Investigate Brown Case More. Wife Recently Sold Her Jewels. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/north-carolina-u-wins-rallies-in-eighth-to-beat-maryland-nine-6-to.html | NORTH CAROLINA U. WINS.; Rallies in Eighth to Beat Maryland Nine, 6 to 4. | True | Special to The New York Times. | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/burns-brothers-expand-acquire-rh-perry-co-owner-of-seven-jersey.html | BURNS BROTHERS EXPAND.; Acquire R.H. Perry & Co., Owner of Seven Jersey Coal Plants. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/take-terminal-space-frigidaire-distributers-lease-in-lehigh-valley.html | TAKE TERMINAL SPACE.; Frigidaire Distributers Lease in Lehigh Valley Building. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/markets-in-london-paris-and-berlin-budget-and-election-influences.html | MARKETS IN LONDON, PARIS AND BERLIN; Budget and Election Influences Cause Irregular and Dull Trading in Britain. FRENCH MARKET IS WEAK General Decline on Berlin Boerse Is Caused by Disquieting Rumors From Reparations Parley. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/move-to-buy-drug-stores-philadelphians-form-holding-corporation-to.html | MOVE TO BUY DRUG STORES.; Philadelphians Form Holding Corporation to Form Chain. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/sentences-on-monday-in-salon-royale-cases-ten-indicted-with-texas.html | SENTENCES ON MONDAY IN SALON ROYALE CASES; Ten Indicted With Texas Guinan Can Get Year in Jail-- Helen Morgan on Trial Next Week. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/new-explorers-club-opened-to-members-tenstory-building-on-cathedral.html | NEW EXPLORERS' CLUB OPENED TO MEMBERS; Ten-Story Building on Cathedral Parkway Will Also House Alpine Club. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/governor-and-budget.html | GOVERNOR AND BUDGET. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/printing-in-27-rose-to-2507425913-our-output-of-books-for-year.html | PRINTING IN '27 ROSE TO $2,507,425,913; Our Output of Books for Year Numbered 227,495,544 and of Pamphlets 242,879,403. 36,553,507 FICTION VOLUMES Newspaper and Periodical Sales Were $429,467,144 Commerce Department Reports. Figures on Newspapers. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/play-to-aid-girl-scout-council.html | Play to Aid Girl Scout Council. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/voigt-gains-final-by-beating-finlay-never-in-trap-or-rough-as-he.html | VOIGT GAINS FINAL BY BEATING FINLAY; Never in Trap or Rough as He Wins, 4 and 3, in NorthSouth Golf.FOWNES CONQUERS WILSONWins Other Semi-Final by 3 or 1Over Pinehurst Links--VoigtHome in 32. Voigt Plays Steady Game. Halve the Thirteenth. Fownes Gains Early Lead. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/harmon-captures-cue-match.html | Harmon Captures Cue Match. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/rediscount-rate-retained-federal-reserve-bank-at-chicago-does-not.html | REDISCOUNT RATE RETAINED; Federal Reserve Bank at Chicago Does Not Ask for Change. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/harvard-tennis-team-beats-virginia-54-breaks-even-in-singles-but.html | HARVARD TENNIS TEAM BEATS VIRGINIA, 5-4; Breaks Even in Singles but Wins 2 Out of 3 Doubles Matches Before Large Gallery. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/lights-of-broadway-to-flash-for-edison-demonstration-planned-for.html | LIGHTS OF BROADWAY TO FLASH FOR EDISON; Demonstration Planned for Fiftieth Anniversary of Incandescent Lamp on Oct. 21. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/republicans-favor-bipartisan-ticket-national-club-group-opposes.html | REPUBLICANS FAVOR BI-PARTISAN TICKET; National Club Group Opposes Name "Fusion" in Its AntiTammany Mayoralty Fight.NO DECISION ON POLICIESDefinite Choice of Candidate to Await Governor's Action onConvention Bill. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/shows-courts-uphold-municipal-airports-writer-summarizes-recent.html | SHOWS COURTS UPHOLD MUNICIPAL AIRPORTS; Writer Summarizes Recent Judicial Decisions on Public Purpose of Fields for Planes. | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/spanish-fliers-in-chile-fatal-crash-of-escort-marred-departure-from.html | SPANISH FLIERS IN CHILE; Fatal Crash of Escort Marred Departure From Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/collieries-to-resume-operations.html | Collieries to Resume Operations. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/roosevelt-vetoes-3-items-signs-rest-of-budget-bill-courts-to-decide.html | ROOSEVELT VETOES 3 ITEMS, SIGNS REST OF BUDGET BILL; COURTS TO DECIDE ISSUE; GOVERNOR EXPLAINS VETO Says He Took Action to Settle the Doubts of Legislative Power. ATTACKS THE REPUBLICANS Asks if They Shall Be Allowed to Nullify Reforms People Voted. BUILDING PROGRAM TO GO ON Democrats Assert Executive Will Control 93 Per Cent of Supplemental $54,000,000. See Victory for Governor. Republicans Profess Delight. ROOSEVELT VETOES 3 ITEMS IN BUDGET Condemns Republican Plan. Advised by Counsel. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/union-negotiations-on-garment-workers-to-meet-with-employers-again.html | UNION NEGOTIATIONS ON.; Garment Workers to Meet With Employers Again Today. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/notre-dame-to-play-indiana.html | Notre Dame to Play Indiana. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/winthrop-dahlgren-broker-in-stock-exchange-firm-dies-at-49.html | WINTHROP DAHLGREN.; Broker in Stock Exchange Firm Dies at 49. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/thanks-wgy-official-byrd-sends-message-of-appreciation-for.html | THANKS WGY OFFICIAL; Byrd Sends Message of Appreciation for Broadcast. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/escaped-prisoner-caught.html | ESCAPED PRISONER CAUGHT. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/yugoslav-king-removes-high-army-officers-uprising-is-feared-as.html | Yugoslav King Removes High Army Officers; Uprising Is Feared as Result of Drastic Step | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/dr-bm-dickinson-dies-pittsburgh-surgeon-had-been-on-staff-of-mercy.html | DR. B.M. DICKINSON DIES; Pittsburgh Surgeon Had Been on Staff of Mercy Hospital 30 Years. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/silk-futures-rise-again-advances-of-2-to-6-cents-are-made-in-deals.html | SILK FUTURES RISE AGAIN.; Advances of 2 to 6 Cents Are Made in Deals for 740 Bales. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/to-test-queens-paving-engineers-of-borough-and-higginss-office-to.html | TO TEST QUEENS PAVING.; Engineers of Borough and Higgins's Office to Act Together. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/tokio-will-retain-gold-embargo.html | Tokio Will Retain Gold Embargo | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/fire-department.html | Fire Department. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/4-scholastic-marks-are-set-in-atlanta-southern-records-fall-in-two.html | 4 SCHOLASTIC MARKS ARE SET IN ATLANTA; Southern Records Fall in Two Relays, Pole Vault, High Jump in Georgia Tech Relays. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/whalen-protests-parade-ordinance-walker-refuses-to-sign-dowd.html | WHALEN PROTESTS PARADE ORDINANCE; Walker Refuses to Sign Dowd Measure Exempting Veterans From March Permits. AMENDMENT TO BE SOUGHT Commissioner Warns of Possible Abuse by Ku Klux Klan and Other Organizations. | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/france-will-hear-our-film-complaint-embassy-delivers-our-protest.html | FRANCE WILL HEAR OUR FILM COMPLAINT; Embassy Delivers Our Protest and Government Arranges to Let Both Sides Air Views. ATTACHE TO APPEAR TODAY Washington Explains Memoranda to Other Powers Opposing Restrictions on Imports of Movies. Similar Protests Arranged. To Present American View. Considering New Policy. Washington Action Explained. American Films Demanded. See Investments Jeopardized. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/inquires-about-rubber-pool-lamont-starts-informal-investigation-on.html | INQUIRES ABOUT RUBBER POOL; Lamont Starts Informal Investigation on American Reserve. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/conway-appoints-counsel.html | Conway Appoints Counsel. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/five-die-of-smallpox-in-british-outbreak-disease-traced-to-seaman.html | FIVE DIE OF SMALLPOX IN BRITISH OUTBREAK; Disease Traced to Seaman on Liner--Passengers Throughout Country Are Stricken. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/tewfik-bey-lauds-pact-turkish-minister-calls-litvinoff-protocol.html | TEWFIK BEY LAUDS PACT.; Turkish Minister Calls Litvinoff Protocol "Most Important." | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/hospital-to-add-250-beds-white-plains-institution-votes-to-seek.html | HOSPITAL TO ADD 250 BEDS.; White Plains Institution Votes to Seek $1,250,000 for Additions. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/columbia-nine-plays-harvard-here-today-fordhamvillanova-and.html | COLUMBIA NINE PLAYS HARVARD HERE TODAY; Fordham-Villanova and N.Y.U.-Rutgers Also Listed--Yale-Dartmouth in Double-Header. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/hagenlacher-cue-victor-takes-5th-block-to-win-182-match-with-hammer.html | HAGENLACHER CUE VICTOR.; Takes 5th Block to Win 18.2 Match With Hammer, 1,250-625. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/campbell-spent-lavishly-seemed-sane-and-devoted-to-wife-say.html | CAMPBELL SPENT LAVISHLY.; Seemed Sane and Devoted to Wife, Say Maryland Acquaintances. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/japanese-prince-to-wed.html | Japanese Prince to Wed. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/williams-defeats-virginia-10-to-7-pounds-three-pitchers-for-11-hits.html | WILLIAMS DEFEATS VIRGINIA, 10 TO 7; Pounds Three Pitchers for 11 Hits and Takes Seven-Inning Game to Even Series. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/realty-financing.html | REALTY FINANCING. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/thomas-to-open-for-white-sox.html | Thomas to Open for White Sox. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/bank-clearings-rise-71-per-cent-for-week-total-for-23-cities.html | BANK CLEARINGS RISE 7.1 PER CENT FOR WEEK; Total for 23 Cities $11,579,667,000--Increase of 9.5% Here;Gains in 12 Other Centres. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/6600000000-trade-is-soviet-program-sets-exports-at-3500000000.html | $6,600,000,000 TRADE IS SOVIET PROGRAM; Sets Exports at $3,500,000,000, Imports at $3,100,000,000 for Next Five Years. PROJECT AN AMBITIOUS ONE But Moscow Has Practically Carried Out Its 1927-28 Plan--No Estimate for Grain Trade. | True | By Walter Duranty. Wireless To the New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/greenleaf-loses-two-to-taberski-beaten-by-12565-and-1247-in-special.html | GREENLEAF LOSES TWO TO TABERSKI; Beaten by 125-65 and 12-47 In Special Pocket Billiard Match--Bath Tied in Blocks. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/rainbow-ball-tonight-benefit-for-crippled-children-to-be-held-at.html | RAINBOW BALL TONIGHT.; Benefit for Crippled Children to Be Held at the Ritz-Carlton. | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/darby-petroleum-to-get-tidal-osage-merger-of-oil-companies-by-even.html | DARBY PETROLEUM TO GET TIDAL OSAGE; Merger of Oil Companies by Even Exchange of Shares Approved by Directors. STOCK TO VOTE ON MAY 14 Consolidation Will Give Daily Average Net Production of 8,500 Barrels. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/banton-sees-ills-in-public-office-efficiency-only-40-but-honesty-is.html | BANTON SEES ILLS IN PUBLIC OFFICE; Efficiency Only 40%, but Honesty Is High, Says Prosecutor, Who Will Retire.HE DEFENDS TAMMANYBlames New Type of Criminal and Prohibition or Seeming Breakdown of Law. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/police-department.html | Police Department. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/miss-sachs-takes-honors-in-3-sets-plays-aggressive-game-and-beats.html | MISS SACHS TAKES HONORS IN 3 SETS; Plays Aggressive Game and Beats Miss Greenspan in Pinehurst Final, 4-6, 6-3, 6-3.MISS HILLEARY A VICTORPairs With Miss Andrus to BeatMiss Greenspan and Mrs. Lammefor Doubles Title. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/british-welcome-hope-of-navy-parley-london-eagerly-discusses-talk.html | BRITISH WELCOME HOPE OF NAVY PARLEY; London Eagerly Discusses Talk That Hoover Backs Move to Try to Meet Its Views. 10,000-TON SHIP STILL CRUX Two-Category Plan Would Hold Much Promise--Washington Thinks Next Move Is London's. Bright Chance of Success Seen. BRITISH WELCOME HOPE OF NAVY PARLEY Favorable Atmosphere Created. Crux Is 10,000-Ton Cruisers. British Plan Coldly Received. VON BERNSTORFF OFFERS PLAN Reich Note to Arms Conferences Urges Reducing Personnel. By CLARENCE K. STREIT. Urges Limiting Materials. Berlin Insists on Action. Geneva Circles Pessimistic. | True | By Edwin L. James. Wireless To the New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/tribute-by-nation-to-herrick-today-impressive-honors-await-dead.html | TRIBUTE BY NATION TO HERRICK TODAY; Impressive Honors Await Dead Ambassador on Arrival This Morning. MILITARY ESCORT READY High Officials to Meet French Cruiser at Pier--Lindbergh Flies Here to Take Part. Escorted by Cruisers. TRIBUTE BY NATION TO HERRICK TODAY The City's Plans. GOVERNOR ORDERS HONORS. Instructs Military Commanders to Pay Tribute to Herrick. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/18000-see-graham-lose-to-chocolate-cuban-featherweight-declared.html | 18,000 SEE GRAHAM LOSE TO CHOCOLATE; Cuban Featherweight Declared Winner on Foul in 7th in Inaugural at Coliseum. GRAHAM IN LEAD AT TIME Utica Boy, Warned on Several Occasions, Had Slight Edge -- Brady Victor. THOUSANDS TURNED AWAY Police Disperse Ticket Seekers-- Ringside Fans Yield Seats to Mayor Walker and His Party. Judge Joh Calls Foul. Graham Sent to One Knee. Crowd Noisy Gathering. | True | By James P. Dawson. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/col-hl-swords-65-veteran-dies-loyal-legion-commander-87-was-deputy.html | COL. H.L. SWORDS, '65 VETERAN, DIES; Loyal Legion Commander, 87, Was Deputy Customs Collector Here for Thirty Years. WAS STANCH REPUBLICAN He Used to Say His $10,000 Bet on Harrison in 1888 Swung Election Tide Against Cleveland. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/william-l-dill-is-proposed-as-international-league-head.html | William L. Dill Is Proposed As International League Head | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/dr-butler-in-hospital-may-be-operated-on-columbia-president-67-has.html | DR. BUTLER IN HOSPITAL; MAY BE OPERATED ON; Columbia President, 67 Has Gall Stones--Condition Is Said to Be 'Satisfactory.' | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/ward-to-meet-cahill-qualifying-round-for-squash-tennis-title-is-set.html | WARD TO MEET CAHILL; Qualifying Round for Squash Tennis Title Is Set for April 23. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/spanish-military-asks-bigger-grants-twelve-new-submarines-sought.html | SPANISH MILITARY ASKS BIGGER GRANTS; Twelve New Submarines Sought and Aviation Sees Need for 2,200 More Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/bridges-open-to-walkers-5cent-toll-to-be-charged-an-both-goethals.html | BRIDGES OPEN TO WALKERS.; 5-Cent Toll to Be Charged an Both Goethals and Outerbridge Spans. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/british-vestris-inquiry-date-set-for-april-22safety-conference.html | BRITISH VESTRIS INQUIRY.; Date Set for April 22--Safety Conference Opens Tuesday. | True | Special Cable to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/baseball-still-holds-main-interest-in-spring-activities-at.html | Baseball Still Holds Main Interest In Spring Activities at Lafayette; Sport Holding Its Own at Easton, Despite Decline Elsewhere in East--200 Diamond Contests ort Intramural Schedule--Track Squad Hampered by Weather and Lack of Sawdust. Worried About Weather. Sherwood Drills Football Men. Students Organize, Teams. No Sawdust Available. | True | By Grover Theis. Special To the New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/schwartz-wins-on-coast-receives-decision-over-walley-of-singapore.html | SCHWARTZ WINS ON COAST.; Receives Decision Over Walley of Singapore in Ten Rounds. Canada Lee Loses to Bruce. Britton Cutpoints Wilson. Milton Draws With Rodgers. Santiago and Perlick Draw. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/whalen-asks-curb-on-club-hostesses-holds-publicity-given-to-guinan.html | WHALEN ASKS CURB ON CLUB HOSTESSES; Holds Publicity Given to Guinan Case May Lead Young Girls Astray. REVEALS POLICE GRAFTING Tells Churchmen One Group on Force Was 'Shaking People Down' Before His Regime. Great Demand for Hostesses. Tells of Police Reorganization. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/old-russian-bonds-stay-at-higher-level-reach-new-peak-for-year-but.html | OLD RUSSIAN BONDS STAY AT HIGHER LEVEL; Reach New Peak for Year but Drop to 18 3/8 at Close, a Decline of 5/8 for the Day. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/business-gained-in-week-of-april-6-check-payments-showed-an-advance.html | BUSINESS GAINED IN WEEK OF APRIL 6; Check Payments Showed an Advance Over Previous Weekand Last Year. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/buffalo-to-get-new-steel-plant.html | Buffalo to Get New Steel Plant. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/benguiat-sale-ends-today-auction-of-rare-rugs-and-textiles-has.html | BENGUIAT SALE ENDS TODAY; Auction of Rare Rugs and Textiles Has Netted $54,833 to Date. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/a-little-under-the-weather.html | A LITTLE UNDER THE WEATHER | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/cold-cream-line-for-standard-oil-new-jersey-company-plans-to-absorb.html | COLD CREAM LINE FOR STANDARD OIL; New Jersey Company Plans to Absorb Daggett & Ramsdell by Stock Trade. DEAL BEFORE SURROGATE Trustees of H.M. O'Neil Estate Ask Approval--Total of $1,500,000 Involved. Wants Central to Buy Fonda Lines. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/met-pro-golf-body-to-have-275-members-board-of-governors-votes.html | MET. PRO GOLF BODY TO HAVE 275 MEMBERS; Board of Governors Votes Increase of 75 to Raise Quota of Eligibles for U.S. Pro Play. | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/trolleys-to-press-7cent-fare-pleas-companies-hold-high-court-ruling.html | TROLLEYS TO PRESS 7-CENT FARE PLEAS; Companies Hold High Court Ruling Does Not Affect Pending Applications. CITY PREPARES FOR FIGHT But I.R.T. Is Expected to Ask for Delay on Ancillary Action on Monday. DIRECTORS DEBATE PLANS Leave Decision on Move to Test Validity of the Contract to Quackenbush. Holds Ruling Does Not Apply. Debate Withdrawal of Suit. Delay on Stay Likely. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/dispute-legality-of-gov-long-count-louisiana-senators-question.html | DISPUTE LEGALITY OF GOV. LONG COUNT; Louisiana Senators Question Whether House Was Lawfully in Session in Proceedings. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/topics-of-interest-to-the-churchgoer-5000-postal-employes-expected.html | TOPICS OF INTEREST TO THE CHURCHGOER; 5000 Postal Employes Expected to Attend Holy NameMass Tomorrow.CARDINAL TO ADDRESS MENLutherans to Start Campaign to Erect Monument go General Muhlenberg, Revolutionary Pastor. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/84-join-hunter-sororities-names-of-pledgees-listed-by-college.html | 84 JOIN HUNTER SORORITIES; Names of Pledgees Listed by College Pan-Hellenic Body. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/midtown-hotels-planned-two-structures-projected-for-sites-near.html | MIDTOWN HOTELS PLANNED.; Two Structures Projected for Sites Near Times Square. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/es-harkness-gives-columbia-2000000-for-a-medical-hall-provides.html | E.S. HARKNESS GIVES COLUMBIA $2,000,000 FOR A MEDICAL HALL; Provides Dormitory at Centre for 400 Students and Junior Bachelor Hospital Officers. READY IN OCTOBER, 1930 Structure Will Rise North of the Main Group Between 168th and 170th Streets. BUTLER EXPRESSES THANKS Says Residence Conditions of Those Studying Medicine Have Been "Little Short of Scandal." Property Adjoins Centre. Centre Dedicated Last Oct. 12. E.S. HARKNESS GIVES COLUMBIA $2,000,000 Financier's Gift to Harvard. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/new-italian-earthshocks-frightened-inhabitants-of-bologna-rush-to.html | NEW ITALIAN EARTHSHOCKS.; Frightened Inhabitants of Bologna Rush to Open Places. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/studies-ohio-road-funds-state-chamber-asserts-revenues-are-adequate.html | STUDIES OHIO ROAD FUNDS.; State Chamber Asserts Revenues Are Adequate for Program. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/milburn-leaves-hospital-polo-star-treated-for-shoulder-broken-in.html | MILBURN LEAVES HOSPITAL.; Polo Star Treated for Shoulder Broken in Fall a Year Ago. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/singers-father-surprised-kansas-city-telegrapher-says-he-does-not.html | SINGER'S FATHER SURPRISED; Kansas City Telegrapher Says He Does Not Know Miss Talley's Plans. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/menuhin-acclaimed-at-his-berlin-debut-young-american-violinist.html | MENUHIN ACCLAIMED AT HIS BERLIN DEBUT; Young American Violinist Applauded for His Technique, Tone and Expression--Walter Directs. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/municipal-loans-announcements-and-offerings-of-new-bonds-issued-for.html | MUNICIPAL LOANS.; Announcements and Offerings of New Bonds Issued for Public Undertakings. Boston, Mass. State of New Mexico Malone, N.Y. Swissvale, Pa. Cable Rates to Santo Domingo Cut | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/judges-hear-charge-against-amy-wren-accusers-repeats-commissioner.html | JUDGES HEAR CHARGE AGAINST AMY WREN; Accusers Repeats, Commissioner Denies She Took $30 to Sign Bail Bonds--Decision Reserved. | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/leo-j-schlesinger-dies-yonkers-druggist-72-had-held-many-local.html | LEO J. SCHLESINGER DIES.; Yonkers Druggist, 72, Had Held Many Local Public Offices. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/parks-and-highways-nathan-straus-jr-voices-objections-to-mutilating.html | PARKS AND HIGHWAYS; Nathan Straus Jr. Voices Objections to Mutilating Van Cortlandt. | True | NATHAN STRAUS JR. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/flowers-outpoints-abrams.html | Flowers Outpoints Abrams. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/hadley-field-sold-to-aviation-group-new-york-air-terminals-to-use.html | HADLEY FIELD SOLD TO AVIATION GROUP; New York Air Terminals to Use It Pending Completion of Secaucus Airport. OPTION ON ADJOINING LAND Flying Schools and "Taxi" Services Likely to Be Established-- Price Not Revealed. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Evinrude Motor Company. Carman & Co. Empire Title Guarantee. I. Miller & Sons. Foundation Company. Transue & Williams. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/washington-clubs-petition-the-aau-nineteen-in-the-district-of.html | WASHINGTON CLUBS PETITION THE A.A.U.; Nineteen in the District of Columbia Seek to Form Their Own Association. PLAN A SPORTS CENTRE Hope to Make the National Capital Leader in Athletics--Georgetown Heads the Petitioners. Will Seek Important Events. Title Play in Rochester. | True | By Arthur J.daley. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/hasty-pudding-club-stages-a-revival-harvard-dramatic-group-wins.html | HASTY PUDDING CLUB STAGES A 'REVIVAL'; Harvard Dramatic Group Wins Applause at Mecca Temple in 'Fireman, Save My Child.' | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/goto-dies-in-japan-sat-in-war-cabinet-former-foreign-minister-foe.html | GOTO DIES IN JAPAN; SAT IN WAR CABINET; Former Foreign Minister, Foe of the Party System, Was Considered for Premier. EDUCATED AS A PHYSICIAN Solved Formosa's Opium Problem and Founded and Led Country's Boy Scouts--Here 3 Times. Studied in Germany. Career Compared to Wood's. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/buffalo-port-is-open-steamer-william-p-snyder-jr-is-first-cargo.html | BUFFALO PORT IS OPEN.; Steamer William P. Snyder Jr. Is First Cargo Carrier Out in 1929. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/25-state-scholarships-department-of-education-offers-1000-and.html | 25 STATE SCHOLARSHIPS; Department of Education Offers $1,000 and Tuition at the State Teachers College. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/none-but-the-brave.html | NONE BUT THE BRAVE. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/al-woods-returns-with-russian-films-will-arrange-for-their.html | AL WOODS RETURNS WITH RUSSIAN FILMS; Will Arrange for Their Adaptation to Sound--Believes Actors Will Tire of Talkies. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/liverpools-cotton-week-slight-reduction-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Slight Reduction in British Stocks; Imports Also Lower. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/dr-millikan-to-lecture-at-smith.html | Dr. Millikan to Lecture at Smith. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/empresss-effects-fetch-38598.html | Empress's Effects Fetch $38,598. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/plans-lighting-institute-westinghouse-co-to-open-laboratory-in.html | PLANS LIGHTING INSTITUTE.; Westinghouse Co. to Open Laboratory in Grand Central Palace in May. | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/miss-h-smith-wed-to-rl-frothingham-ceremony-in-church-of-the.html | MISS H. SMITH WED TO R.L. FROTHINGHAM; Ceremony in Church of the Ascension Is Performed by the Rev. C.K. Gilbert. MISS FANCHON FISK BRIDE Married to Kimball Gray in the Calvary Episcopal Church-- Other Marriages. Gray--Fisk. Remington--Jasper. Raphael--Macauley. Wright--Drysdale. Kent--Ames. McChesney--Orth. Andrew--Skillin. George--Clark. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/met-tennis-dates-are-set-for-season-greater-new-york-championship.html | MET. TENNIS DATES ARE SET FOR SEASON; Greater New York Championship for Men, May 4, at StatenInland Opens Play. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/300-to-lose-jobs-on-american-ships-chapman-finds-board-vessels.html | 300 TO LOSE JOBS ON AMERICAN SHIPS; Chapman Finds Board Vessels Heavily Over-Staffed--100 Discharged From Leviathan. SERVICE TO BE MAINTAINED All Stewards and Walters Will Be Retained--No Cut Is Planned in Salaries | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/national-guard-orders.html | National Guard Orders. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/new-hampshire-sells-bonds-for-flood-prevention-work.html | New Hampshire Sells Bonds For Flood Prevention Work | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/asks-judaea-accounting-stockholder-accuses-officers-of-industrial.html | ASKS JUDAEA ACCOUNTING.; Stockholder Accuses Officers of Industrial Corporation. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/crude-rubber-prices-down-50-to-60-points-bearish-view-of-march.html | CRUDE RUBBER PRICES DOWN 50 TO 60 POINTS; Bearish View of March Report and Weakness in London Main Causes of Decline. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/pick-columbia-cub-eight-coach-glendon-names-crew-which-will-meet.html | PICK COLUMBIA CUB EIGHT.; Coach Glendon Names Crew Which Will Meet Kent School. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/defacing-van-cortlandt-park.html | DEFACING VAN CORTLANDT PARK. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/ca-nelson-at-90-busy-on-latin-book-dean-of-american-librarians-to.html | C.A. NELSON, AT 90, BUSY ON LATIN BOOK; 'Dean of American Librarians' to Take Day Off Tomorrow From Translating. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/poison-food-kills-baker-by-mistake-pelham-man-used-rat-exterminator.html | POISON FOOD KILLS BAKER.; By Mistake Pelham Man Used Rat Exterminator for Baking Powder. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/veterans-are-again-eligible-to-citizenship-on-war-service.html | Veterans Are Again Eligible To Citizenship on War Service | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/money.html | MONEY. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/estates-appraised.html | Estates Appraised. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/our-im-alone-reply-to-be-made-next-week-meanwhile-state-department.html | OUR I'M ALONE REPLY TO BE MADE NEXT WEEK; Meanwhile State Department Will Withhold Publication of Canadian Protest. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/sees-dry-burden-heavy-on-farmer-representative-black-says-he-pays.html | SEES DRY BURDEN HEAVY ON FARMER; Representative Black Says He Pays Through Taxes and Loss of Markets. PHELPS LOOKS TO HOOVER Predicts the President Will Find a Solution of Present Conditions. | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/2-television-waves-asked-by-freshman-stations-intended-as-aid-to.html | 2 TELEVISION WAVES ASKED BY FRESHMAN; Stations Intended as Aid to Home Experimenters--Five Years of Tests Ahead. WBNY SEEKS MORE POWER Requests Change From 250 to 2,500 Watts and New Channel--WRNY License Transferred. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/washington-waits-for-british-move-in-view-of-failure-of-1927-parley.html | WASHINGTON WAITS FOR BRITISH MOVE; In View of Failure of 1927 Parley, It Is Felt London MustMake Next Navy Offer.GREY'S VIEWS APPROVEDViscount's Statement That BritainMust Drop Thought of War WithUs Is Received Favorably. Feels British Should Make Move. Hope for Agreement Seen. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/little-theatre-tourney-no-foreign-group-has-yet-entered-contest-to.html | LITTLE THEATRE TOURNEY.; No Foreign Group Has Yet Entered Contest to Be Held May 6 Week. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/lord-northbrook-dies-of-influenza-head-of-british-banking-family-of.html | LORD NORTHBROOK DIES OF INFLUENZA; Head of British Banking Family of Baring Was Agriculturist and Stock Broker. IN COMMONS FOR 10 YEARS From 1873 to 1876 He Was Aidede-Camp to His Father as Governor General of India--Owned Noted Art. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/hit-by-two-taxicabs-patrolman-dies-victim-was-going-to-aid-others.html | HIT BY TWO TAXICABS, PATROLMAN DIES; Victim Was Going to Aid Others in Auto Crash on Drive--Jersey Police Chief Killed. Special to The New York Times. Parent-Teacher Congress Meets. Need for Regency Passes. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/wright-christens-penns-new-shell-former-head-coach-officiates-at.html | WRIGHT CHRISTENS PENN'S NEW SHELL; Former Head Coach Officiates at Launching of the 150Pound Crew's Craft.MANY SEE THE CEREMONYWright Started Lightweight Rowingat University--Oarsmen Give Craft Its First Spin. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/13-ships-sail-today-for-foreign-ports-albertic-minnewaska-antonia.html | 13 SHIPS SAIL TODAY FOR FOREIGN PORTS; Albertic, Minnewaska, Antonia, Gothenburg, Aurania, St. Louis, President Harding for Europe. SIX BOUND FOR THE SOUTH Passenger Lists Total 4,500--Two Liners Are Due, the Berlin and El Salvador. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/animal-week-and-bergh.html | ANIMAL WEEK AND BERGH. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/march-set-record-in-use-of-rubber-consumption-in-america-was-44730.html | MARCH SET RECORD IN USE OF RUBBER; Consumption in America Was 44,730 Tons, Against Old High of 42,925. IMPORTS AT 53,824 TONS February Total Was 64,538 Tons-- Stocks on Hand Rose to 100,537 Tons on March 31. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/shipping-and-mails-outgoing-passenger-and-mail-steamships-outgoing.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/park-tennis-house-to-cost-84000.html | Park Tennis House to Cost $84,000. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/shows-how-phone-can-bottle-words-engineer-illustrates-in.html | SHOWS HOW PHONE CAN BOTTLE WORDS; Engineer Illustrates in Philadelphia Retarding of Speechto Stop Echo. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/total-now-asked-by-allies-only-fifth-of-original-demand.html | Total Now Asked by Allies Only Fifth of Original Demand | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Catching Up With the Business. Money More Plentiful. W.C. Durant's Activities. More Railroad Business in Sight. Congress and the Commission. The Released "Earmarked Gold." The Capacity of the Air. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/five-noted-fliers-up-in-plane-at-detroit-setting-what-is-held-a.html | Five Noted Fliers Up in Plane at Detroit, Setting What Is Held a Record of the Kind | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/holds-oil-program-will-benefit-west-wilbur-explains-program-to-the.html | HOLDS OIL PROGRAM WILL BENEFIT WEST; Wilbur Explains Program to the Governors of Utah, Wyoming and Colorado. TAKES UP THEIR PROPOSALS Holds Those Who Started Drilling Without Permits Did So on Own Responsibility. Special to The New York Times. Text of Wilbur Letter. Gives Answer to Question. Takes Up Third Suggestion. King Will Ask Senate Inquiry. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/rail-men-approve-consolidation-bill-executives-doubt-its-passage-at.html | RAIL MEN APPROVE CONSOLIDATION BILL; Executives Doubt Its Passage at Special Session of Congress-- Also Take Up Rate Question. 1929 FREIGHT IS PUT HIGH Association Receives Report That Traffic This Year Will Be Second Only to Record of 1926. Reports on Railway Express. Want Heavier Loading of Cars. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/quiet-wool-market-little-new-business-manufacturers-orders-slow.html | QUIET WOOL MARKET.; Little New Business; Manufacturers' Orders Slow. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/bank-board-approves-merger-plan.html | Bank Board Approves Merger Plan. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/10000-at-opening-of-womens-club-200-ushers-are-swamped-at-reception.html | 10,000 AT OPENING OF WOMEN'S CLUB; 200 Ushers Are Swamped at Reception in New 57th Street Building ANNE MORGAN HEADS LINE Stucture Will House 1,250 Women -- Interior Decorations Chosen by Mrs. W.K. Vanderbilt. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/ruddy-near-record-in-700yard-swim-triumphs-over-coyle-another-nyac.html | RUDDY NEAR RECORD IN 700-YARD SWIM; Triumphs Over Coyle, Another N.Y.A.C. Star, in 8:44 at Municipal Baths Carnival. BLOCK VICTOR IN THE 100 Finishes Two Yards Ahead of Diddell, His Time in 60-Foot PoolBeing 1:00 4-5-220 to Bassett. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/fish-signs-complaint-against-customs-men-unlawfully-detained-he.html | FISH SIGNS COMPLAINT AGAINST CUSTOMS MEN; 'Unlawfully Detained,' He Charges in $3,000 Action Over Halting of Cruiser. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/lloyd-george-turns-his-wit-on-baldwin-he-says-nations-driver-dozes.html | LLOYD GEORGE TURNS HIS WIT ON BALDWIN; He Says Nation's Driver Dozes, Talks With Passengers and Lights Pipe--Cites Own Record. | True | Special Cable to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/two-held-in-plot-to-extort-20000-woman-and-major-accused-by-james-s.html | TWO HELD IN PLOT TO EXTORT $20,000; Woman and 'Major' Accused by James S. Cushman--Court Fixes Bail at $500. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/joe-dundee-beaten-by-mello-in-boston-welterweight-champion-drops.html | JOE DUNDEE BEATEN BY MELLO IN BOSTON; Welterweight Champion Drops Another Decision to Lowell Boxer, Who Forces the Issue. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/many-faiths-honor-brent-at-funeral-five-languages-are-used-in-last.html | MANY FAITHS HONOR BRENT AT FUNERAL; Five Languages Are Used in Last Rites for New York Bishop at Lausanne. EULOGY BY DEAN BEEKMAN Memorial Address Stresses Work far Christian Unity--Many Denominations Send Tributes. Stresses Work for Unity. Canterbury Sends Message. To Hold Brent Service Here. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/belfast-ship-firm-gains-harland-wolff-shows-1020000-profit-for-1928.html | BELFAST SHIP FIRM GAINS; Harland & Wolff Shows 1,020,000 Profit for 1928. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/compston-victor-in-final-by-1-up-outdrives-whitcombe-from-30-to-40.html | COMPSTON VICTOR IN FINAL BY 1 UP; Outdrives Whitcombe From 30 to 40 Yards in Snow and Rain to Win Roehampton Honors. COTTON LOSES IN MORNING Whitecombe Scores a 30 Over Last Nine and Wins, 2 Up, on the 18th Green. Play in Snow and Rain. Has Thirty on Last Nine. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/philadelphia-bank-will-be-liquidated-union-stockholders-ratify-its.html | PHILADELPHIA BANK WILL BE LIQUIDATED; Union Stockholders Ratify Its Absorption by Corn Exchange, Which Reassures Depositors. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/governor-calls-for-the-whole-truth-talked-to-republicans-about.html | GOVERNOR CALLS FOR THE 'WHOLE TRUTH'; Talked to Republicans About Hospital Bond Issue as Early as March 11, He Says. 'BEGGED FOR STATEMENT' Executive Asserts He Warned Legislative Leaders Politics ShouldNot Affect Bill. Text of Governor's Statement. Says He Begged for Statement. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/cafeteria-pickets-are-enjoined-again-temporary-injunction-issued-at.html | CAFETERIA PICKETS ARE ENJOINED AGAIN; Temporary Injunction Issued at the Request of United Restaurant Owners. CASE TO BE HEARD TUESDAY 25 Men and One Woman, Arrestsd on Charge of Violating Court Order, Are Released. $1,500,000 Lent for Hotel Unit. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/hits-boston-herald-sale-senator-norris-says-it-illustrates-campaign.html | HITS BOSTON HERALD SALE.; Senator Norris Says It Illustrates Campaign of "Power Trust." | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/great-lakes-rise-threatens-cities-floods-attack-buildings-on.html | GREAT LAKES' RISE THREATENS CITIES; Floods Attack Buildings on Michigan, Wisconsin, Ohio and Ontario Shores. ATTRIBUTED TO SUN SPOTS Scientists Declare They Gause Heavy Rainfall in Cycles of About Eleven Years. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/issue-bankruptcy-ruling-judges-tighten-practice-of-naming-trust.html | ISSUE BANKRUPTCY RULING; Judges "Tighten" Practice of Naming Trust Company Receiver. Commercial Failures Increase. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/jenkins-to-test-an-aerial-television-eye-would-give-army-pictures.html | Jenkins to Test an Aerial Television 'Eye'; . Would Give Army Pictures of Enemy From Air | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/fight-is-launched-on-exchange-ticket-friends-of-governors-left-off.html | FIGHT IS LAUNCHED ON EXCHANGE TICKET; Friends of Governors Left Off New Slate Consider an Independent Move. NO PERSONAL OPPOSITION Group Discuss Campaign Plan for Stock Exchange Election to Be Held on May 13. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/reich-banned-trotsky-lest-he-make-trouble-if-does-not-believe-he-is.html | REICH BANNED TROTSKY LEST HE MAKE TROUBLE; If Does Not Believe He Is Seriously Ill--Russian ExileDeeply Disappointed. | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/viceroy-overrules-indian-assembly-despite-patels-stand-lord-irwin.html | VICEROY OVERRULES INDIAN ASSEMBLY; Despite Patel's Stand, Lord Irwin Makes Public Safety Bill Law of the Land. Praises His Determination. | True | Special Cable to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/adds-nook-to-white-house-mrs-hoover-directs-placing-of-flagstones.html | ADDS NOOK TO WHITE HOUSE; Mrs. Hoover Directs Placing of Flagstones Under Leafy Bower. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/assigned-as-military-attache.html | Assigned as Military Attache. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/ward-gains-even-break-defeats-wellin-and-is-beaten-by-bauer-in.html | WARD GAINS EVEN BREAK.; Defeats Wellin and Is Beaten by Bauer in Poggenburg Cue Play. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/approves-railway-lease-icc-sets-conditions-for-lns-plan-to-take.html | APPROVES RAILWAY LEASE.; I.C.C. Sets Conditions for L&N.'s Plan to Take Henderson Line. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/w-and-m-nine-wins-31-juniata-loses-in-pitchers-duel-neither-team.html | W. AND M. NINE WINS, 3-1.; Juniata Loses in Pitchers' Duel, Neither Team Scoring Until Sixth. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/napiers-still-makes-car-parts.html | Napier's Still Makes Car Parts. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/sees-44000000-gain-by-carriers-railroad-witness-tells-icc-of.html | SEES $44,000,000 GAIN BY CARRIERS; Railroad Witness Tells I.C.C. of Probable Result of Proposed Rates in the East. SHIPPERS SAY $60,000,000 Pennsylvania Official Testifies on Possible Increases Based on Test Period in 1925. | True | Special to The New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/raid-service-bureau-seize-4-as-plotters-police-allege-prisoners-are.html | RAID 'SERVICE BUREAU,' SEIZE 4 AS PLOTTERS; Police Allege Prisoners Are Lined to Promises of Protection in Court. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/schalk-gets-hoover-autograph-fourth-president-to-sign-ball.html | Schalk Gets Hoover Autograph; Fourth President to Sign Ball | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/girls-clubs-to-present-why-not.html | Girls Clubs to Present "Why Not?" | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/manzo-quits-rebels-new-clash-at-naco-deposed-western-commander-and.html | MANZO QUITS REBELS; NEW CLASH AT NACO; Deposed Western Commander and Staff Seek Safety Across Frontier at Nogales. 27 CASUALTIES IN FIGHT Federals Take 40 Insurgents in Sortie From Naco--Prisoners Report Attack Plans. BATTLE IS SET FOR TODAY Americans Increase Border Guard-- Guerrilla Activity in Chihuahua Begins. Fifteen Officers With Manzo. Federals Make Foray. Rebel Troops Massing. Guerrilla Operations Start. American Activity Extensive. Ojinaga Federals Reinforced. CALLES MAPS NACO DEFENSE. Asks That Americans Prevent Rebel Violations of Territory. By L.C. SPEERS, | True | Special Cable to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/1000-reported-shot-in-canton-as-reds-new-city-heads-use-machine.html | 1,000 REPORTED SHOT IN CANTON AS REDS; New City Heads Use Machine Guns, Fearing Kwangsi Coup, It Is Said. Would Delay Tokio Evacuation. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/princeton-eights-showing-fine-form-the-varsity-rows-together-in.html | PRINCETON EIGHTS SHOWING FINE FORM; The Varsity Rows Together in Splendid Style and the Inboard Work is Pleasing.MANY SOPHOMORES BOATED Senior Shell, When Finally Selected, Likely to Have Younger Men--Lightweights Go Well. Volunteers Are Back. Crew Has Light Drill. | True | By Robert F. Kelley. Special To the New York Times. | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/louise-arnoux-reappears-soprano-charms-in-costume-recital-of-songs.html | LOUISE ARNOUX REAPPEARS.; Soprano Charms in Costume Recital of Songs of Her Native France. | True | | C1B 24340 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/reveals-details-of-bendix-merger-president-of-corporation-says.html | REVEALS DETAILS OF BENDIX MERGER; President of Corporation Says Aviation Accessory Plants Will Continue Auto Trade. GENERAL MOTORS IN DEAL Wright and Curtiss Officials Also Will Be Members of Board of $140,000,000 Company. General Motors Has Big Interest. Other Interests Are Indicated. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/wills-for-probate.html | Wills for Probate. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/eugene-onegin-sung-spiritedly-in-russian-a-sincere-performance-of.html | 'EUGENE ONEGIN' SUNG SPIRITEDLY IN RUSSIAN; A Sincere Performance of the Tschaikovsky Opera by Russian American Company. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/slide-of-precipice-kills-one-maroons-seven-boy-scouts-in-bitter.html | Slide of Precipice Kills One, Maroons Seven; Boy Scouts in Bitter Cold Near Mountain Top | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/styless-motion-denied-court-refuses-permission-to-inspect-grand.html | STYLES'S MOTION DENIED.; Court Refuses Permission to Inspect Grand Jury Minutes. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/holdup-men-seize-18000-in-bar-gold-five-armed-masked-bandits-rob.html | HOLD-UP MEN SEIZE $18,000 IN BAR GOLD; Five Armed, Masked Bandits Rob Messengers Near Smelting Plant at Irvington, N.J. SPEED AWAY IN AN AUTO Police Believe the Robbers Were Familiar With Routine and Get Description of Two. 900 OUNCES IN TWO BAGS Metal, Covered by Insurance, Was on Way Here--Lack of Guard Said to Be Not Unusual. Put Victims in Alley, Escape. Lack of Guard Held Not Unusual. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/bank-to-split-stock-waltham-trust-to-lower-par-under-new.html | BANK TO SPLIT STOCK.; Waltham Trust to Lower Par, Under New Massachusetts Law. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/club-hotel-chain-purchases-east-side-site-for-new-unit.html | Club Hotel Chain Purchases East Side Site for New Unit | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/signal-southern-cross-rescuers-expect-to-reach-crew-of-four-today.html | SIGNAL SOUTHERN CROSS.; Rescuers Expect to Reach Crew of Four Today. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/sore-hand-may-delay-coast-bout.html | Sore Hand May Delay Coast Bout. | True | | C1B 24340 |
| 1929-04-13 | 1929-04-13 | https://www.nytimes.com/1929/04/13/archives/barrie-gives-peter-pan-rights-to-aid-ill-london-children.html | Barrie Gives 'Peter Pan' Rights To Aid Ill London Children | True | Wireless to THE NEW YORK TIMES. | C1B 24340 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dinner-for-miss-kennelly-major-william-kennelly-entertains-at.html | DINNER FOR MISS KENNELLY; Major William Kennelly Entertains at Ritz-Garden for His Daughter. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/jones-and-volstead-denounced-by-reed-former-senator-calls-members.html | JONES AND VOLSTEAD DENOUNCED BY REED; Former Senator Calls Members of Congress "Jackasses" in Jefferson Day Speech. ATTACKS FEDERAL "SPIES" Kansas City Democrats, Men and Women, Applaud His Condemnation of Dry Law. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/show-boat-and-other-paris-items.html | "SHOW BOAT" AND OTHER PARIS ITEMS | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/many-seek-rooms-in-womans-club-applicants-stand-in-line-with-half.html | MANY SEEK ROOMS IN WOMAN'S CLUB; Applicants Stand in Line, With Half of Space in $8,000,000 Structure Already Taken. STOCK OWNED BY 10,000 Miss Anne Morgan Says Response of Public Was "Magnificent" and Explains Financing. Miss Morgan Explains Financing. Many Professions Among Members. Auditorium Seats 1,000. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/independent-vote-may-swing-england-sir-harold-reckitt-says-party.html | INDEPENDENT VOTE MAY SWING ENGLAND; Sir Harold Reckitt Says Party Lines Are Broken as 7,000,000 Women Cast First Ballot. DOUBTS A CLEAR MAJORITY Liberal M.P. Declares His Party United on Lloyd George--Names Four Chief Issues in Election. Expects Liberals to Get 1923 Ratio. Puts Issues Above the Parties. Stand of Parties on Peace. INDEPENDENT VOTE MAY SWING ENGLAND Position on Unemployment. Road Protect of the Liberals. Attitude Toward Free Trade. Believes Conservatives Divided. Socialism and the Laborites. | True | By Richard V. Oulahan. Special To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/radio-flashes-lights-on-planet-alexanderson-invents-instrument-that.html | RADIO FLASHES LIGHTS ON PLANET; Alexanderson Invents Instrument That Operates Green Light to Indicate 250 Feet Altitude; Yellow 100 Feet and Red Is Danger Visual Unit Is Small. CABINET MEMBERS ON RADIO THIS WEEK | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/farm-machine-profits-net-earnings-of-nine-companies-increased-26.html | FARM MACHINE PROFITS.; Net Earnings of Nine Companies Increased 26 Per Cent Last Year. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/trend-of-the-markets-french-trading-is-quiet-failing-to-affect.html | TREND OF THE MARKETS; French Trading Is Quiet, Failing to Affect Prices Greatly--Slump in Germany Continues. Paris Closing Prices. General Decline in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/duveen-loses-plea-to-quash-art-suit-his-good-faith-challenged-by.html | DUVEEN LOSES PLEA TO QUASH ART SUIT; His Good Faith Challenged, by Court for Criticizing Canvas Before He Saw It. CASE ORDERED RETRIED A Verdict Was Warranted in Slander Action Over Alleged Leonardo Work, Black Says. Holds a Verdict Was Warranted Sir Joseph's Testimony. New Situation in Art World. Questions "Sixth Sense." Deals with Hahn Contentions. Sees Prospect of a Verdict. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/motor-cars-moving-from-factories-to-roads-oldsmobile-presents-the.html | MOTOR CARS MOVING FROM FACTORIES TO ROADS; OLDSMOBILE PRESENTS THE NEW VIKING HERE Latest Eight on Display--Hupmobile Reduces Prices--Buick To Make New Automobile--Dodge's Town Car--General Motor's Spring Shoe--Motors and Motering Hupmobile Prices Down. A New Car From Buick. A Dodge Town Car. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/fare-suit-dismissal-faces-federal-delay-action-likely-to-await-high.html | FARE SUIT DISMISSAL FACES FEDERAL DELAY; Action Likely to Await High Court Mandate on May 10--Argument Tomorrow. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/a-t-t-in-quarter-earns-315-a-share-net-income-of-40647079-is-21-per.html | A. T.& T. IN QUARTER EARNS $3.15 A SHARE; Net Income of $40,647,079 Is 21 Per Cent Greater Than in Same Part of 1928. CUT RATES ADD $4,000,000 Domestic and Transatlantic Use of Service Increased--Dividends of $27,402,512 Paid. OTHER UTILITY EARNINGS. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/one-out-of-234-convicted.html | One Out of 234 Convicted. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/springs-arrival-lacks-fixed-date-horse-chestnut-in-bloom.html | SPRING'S ARRIVAL LACKS FIXED DATE; HORSE CHESTNUT IN BLOOM | True | By Charles Fitzhugh Talmanphotograph Courtesy of U.s. Forest Service. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/wcky-in-kentucky-ready-on-aug-1.html | WCKY IN KENTUCKY READY ON AUG. 1 | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/democracy-shows-vigor-in-britain-after-dark-postwar-years-the.html | DEMOCRACY SHOWS VIGOR IN BRITAIN; After Dark Post-War Years the Nation Sees Light Ahead on Taxes and Unemployment. TORIES POINT TO RECORD They Believe Improved Conditions Better Political Bait Than Promises of Rivals. British Ban Nostrums. Britain Sees Light Ahead. Baldwin in Action This Week. Unemployment Big Issue. | True | By Ernest Marshall. Wireless To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/16-berths-in-giant-plane-new-air-pullman-has-room-for-30-passengers.html | 16 BERTHS IN GIANT PLANE; New Air Pullman Has Room for 30 Passengers By Day THE first airplane Pullman has been announced by the Fokker Aircraft Corporation of America. This thirty-tyro passenger model, called DT-32, is now under construction at Teterboro Airport, Hasbrouck Heights. N.J. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/miss-u-valentine-bride-of-cr-coxe-ceremony-in-st-jamess-church.html | MISS U. VALENTINE BRIDE OF C.R. COXE; Ceremony in St. James's Church Performed by the Rev. Dr. Frank W. Crowder. MISS L. THAYER MARRIES Boston Girl Wed to Francis T. Nichols in Emanuel Church, Boston--Other Nuptials. Frederick--Moore. Murray--Von Stamwitz. Nichols--Thayer. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/fears-foreign-pact-against-our-tariff-danger-of-retaliatory-action.html | FEARS FOREIGN PACT AGAINST OUR TARIFF; Danger of Retaliatory Action Cited by Dr. Schwarzmann if Rates Are Raised. EUROPE READY FOR MOVE Countries Have Treaties Restoring Pre-war Basis--May Force New Method Here. Explains European Method. More Possibility of Joint Action. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/japan-will-delay-pact-ratification-premier-will-not-submit-the.html | JAPAN WILL DELAY PACT RATIFICATION; Premier Will Not Submit the Kellogg Treaty Till Council Seems Likely go Pass It. BATTLE RAGES ON PHRASE Councilors Insist Reservation on "In the Name of the People" Is Vital to Emperor's Interest. | True | By Hugh Byas. Wireless To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/opposes-new-flour-rates-commerce-board-examiner-reports-against.html | OPPOSES NEW FLOUR RATES.; Commerce Board Examiner Reports Against Miller's Complaint. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/detention-house-plans-filed.html | Detention House Plans Filed. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/urges-an-increase-infederal-road-aid-american-automobile.html | URGES AN INCREASE INFEDERAL ROAD AID; American Automobile Association Asks Congress to Provide Up to $125,000,000 Annually. CITES GAIN IN VEHICLES Holds Government Is One of Greatest Beneficiaries of Highways andShould Take Larger Burden. URGES AN INCREASE IN FEDERAL ROAD AID | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/columbia-benefits-by-matthews-will-gets-half-of-critics-residuary.html | COLUMBIA BENEFITS BY MATTHEWS WILL; Gets Half of Critic's Residuary Estate for Support of Dramatic Museum. HALF LEFT TO GRANDSON Sister in Paris Receives $10,000-- Value of Estate Has Not Been Determined. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ontario-increases-gold-production-output-in-march-higher-than-that.html | ONTARIO INCREASES GOLD PRODUCTION; Output in March Higher Than That of Two Preceding Months and Above 1928 Average. OLD MINES TO BE TESTED Minister McCrea to Get Reports on Possibility of Working Areas by New Processes. Order of Mines' Production. Planes to Do Prospecting. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/farm-loans-increase-prudential-realty-loans-nearly-46000000-for.html | FARM LOANS INCREASE.; Prudential Realty Loans Nearly $46,000,000 for Three Months of 1929. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sugar-production-falls-with-season-virtually-over-cuban-crop-is.html | SUGAR PRODUCTION FALLS.; With Season Virtually Over, Cuban Crop Is Under Estimate. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/princeton-to-write-history-of-jersey-faculty-members-to-spend-about.html | PRINCETON TO WRITE HISTORY OF JERSEY; Faculty Members to Spend About 10 Years on Work With Aid of L.W. Smith Fund. $100,000 GIVEN FOR TASK. Monographs Will Cover Economic, Political and Military Phases and Tell of Life of People. Subjects of Individual Volumes, Smith Deplores History Neglect. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/navy-wins-at-lacrosse-beats-lehigh-11-to-1-and-scores-third-victory.html | NAVY WINS AT LACROSSE.; Beats Lehigh, 11 to 1, and Scores Third Victory of Season. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/mrs-bundy-on-way-to-england-where-she-won-25-years-ago.html | Mrs. Bundy on Way to England, Where She Won 25 Years Ago | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/overhaul-freighter-at-hoboken-yard-ah-bull-co-are-having-oil-burner.html | OVERHAUL FREIGHTER AT HOBOKEN YARD; A.H. Bull & Co. Are Having Oil Burner Put Into Kosciuszko for Ship Board Vessel. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/state-income-tax-due-by-tomorrow-time-for-filing-expires-at.html | STATE INCOME TAX DUE BY TOMORROW; Time for Filing Expires at Midnight--Exemptions Now$4,000 and $2,500. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/saddle-of-1860-still-used-in-the-army.html | SADDLE OF 1860 STILL USED IN THE ARMY | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/eleanor-satterlee-to-wed-ms-gibbs-betrothal-of-granddaughter-of.html | ELEANOR SATTERLEE TO WED M.S. GIBBS; Betrothal of Granddaughter of Late J. Pierpont Morgan Announced by Her Parents.HEATER HONE TO MARRYKin of Early Mayor of New York to Wed Henry William Hitzrot--Other Engagements. Hone--Hitzrot. Flint--Brewster. Morgan--Robinson. De Raismes--Bromfield. Rosenberg--Rappaport. Van Bergen--Baumann. Newman--Rosoff. Berg--Berch. Gutkin--Brown. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-midapril-theatres-three-new-productions-comedy-with-nothing-up.html | THE MID-APRIL THEATRES THREE NEW PRODUCTIONS; Comedy With Nothing Up The Sleeve | True | By J. Brooks Atkinson. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/cornell-nine-loses-41-is-beaten-by-ohio-state-in-an-exciting-game.html | CORNELL NINE LOSES, 4-1.; Is Beaten by Ohio State in an Exciting Game. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/manhattan-parcels-in-auction-offerings-many-manhattan-and-store.html | MANHATTAN PARCELS IN AUCTION OFFERINGS; Many Manhattan and Store Properties in Joseph P. Day'sSales This Week. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/mengelberg-resigns-conductors-action-reported-due-to-heavy-dutch.html | MENGELBERG RESIGNS.; Conductor's Action Reported Due to Heavy Dutch Income Tax. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/austrian-army-well-officered.html | Austrian Army Well Officered. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/greenough-wins-title-becomes-first-holder-of-us-badminton-singles.html | GREENOUGH WINS TITLE.; Becomes First Holder of U.S. Badminton Singles Crown. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/famous-colonial-building-to-be-copied-for-a-school-ground-for.html | FAMOUS COLONIAL BUILDING TO BE COPIED FOR A SCHOOL.; Ground for Academy at Philadelphia to Be Broken on May 1 by Secretary Good | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/nyu-cub-nine-wins-hamburger-hurls-onehit-game-to-defeat-erasmus.html | N.Y.U. CUB NINE WINS.; Hamburger Hurls One-Hit Game to Defeat Erasmus Hall, 5-2. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/delmonico-hotel-will-open-in-august-thirtytwostory-edifice-on-park.html | DELMONICO HOTEL WILL OPEN IN AUGUST; Thirty-two-Story Edifice on Park Avenue Has Suits From One to Twenty Rooms. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/will-extend-plantation-southern-sugar-company-to-expend-6000000-in.html | WILL EXTEND PLANTATION; Southern Sugar Company to Expend $6,000,000 in Florida. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sees-realty-advancing-jesse-h-jones-thinks-city-will-build-all-over.html | SEES REALTY ADVANCING.; Jesse H. Jones Thinks City Will Build All Over Again Soon. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/water-plan-upheld-by-legal-experts-hughes-and-davis-report-on-move.html | WATER PLAN UPHELD BY LEGAL EXPERTS; Hughes and Davis Report on Move to Acquire Supply From Delaware River. TRI-STATE TREATY NEEDED Legislatures of Pennsylvania and New Jersey Failed to Approve $272,600,000 Project. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/chemical-workers-insured.html | Chemical Workers Insured. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/seeks-reinstating-mrs-bailie-expelled-after-blacklist-row-last-year.html | SEEKS REINSTATING; Mrs. Bailie, Expelled After "Blacklist" Row Last Year, Is Present for Appeal. SHE HAS RETAINED COUNSEL Sessions Opening at Capital Tomorrow will Act on Verdict of Board That Ousted Her. Sought to Clear Friend's Name. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/kellogg-arrives-in-london.html | Kellogg Arrives in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/at-the-wheel-a-new-model-from-grahampaige.html | AT THE WHEEL; A NEW MODEL FROM GRAHAM-PAIGE | True | By James O. Spearing. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ch-markham-spot-best-bulldog-and-ch-jeff-iii-best-french-bulldog-in.html | Ch. Markham Spot Best Bulldog and Ch. Jeff III Best French Bulldog in Show Here; BEST DOG AWARD TO MARKHAM SPOT Champion Excels in Field of 75 at Annual Bulldog Club of America Show. CH. JEFF III ALSO TRIUMPHS Picked as Best Among French Bulldogs in Joint Exhibition atWaldorf-Astoria. Two Rings Are Surrounded. Berbay's Jacque Is Impressive. | True | By Henry R. Ilsley. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/show-small-homes-special-section-at-allied-arts-exhibition-this.html | SHOW SMALL HOMES.; Special Section at Allied Arts Exhibition This Week. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/west-virginia-loses-75-is-defeated-by-ohio-university-in-game-at.html | WEST VIRGINIA LOSES, 7-5.; Is Defeated by Ohio University in Game at Morgantown. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/belgian-bonds-for-redemption.html | Belgian Bonds for Redemption. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/hit-instalment-jewelry-five-threats-to-prosperity-of-trade-cited-by.html | HIT INSTALMENT JEWELRY.; Five Threats to Prosperity of Trade Cited by Accountant. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/army-nine-loss-to-penn-by-4-to-1-victors-collect-ten-hits-and-break.html | ARMY NINE LOSS TO PENN BY 4 TO 1; Victors Collect Ten Hits and Break 1-1 Tie by Scoring Two Runs in Sixth. PETERSON STRIKES OUT 8 Penn Pitcher Allows Only Seven Safeties in First Game of Season for the Army. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/morris-plan-bankers-convention.html | Morris Plan Bankers' Convention. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/needy-family-gets-1192-19-more-sent-in-though-fund-for-brooklyn.html | NEEDY FAMILY GETS $1,192.; $19 More Sent In, Though Fund for Brooklyn Case Was Oversubscribed. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/suburban-acreage-becoming-scarcer-good-development-property-within.html | SUBURBAN ACREAGE BECOMING SCARCER; Good Development Property Within Hour of Times Square Is Hard to Find. DEMAND STEADILY STRONG Condition Means Higher Prices or Commuting at Greater Distance, Says W.B. Harmon. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/active-features-of-city-and-suburban-realty-market-features-of-city.html | ACTIVE FEATURES OF CITY AND SUBURBAN REALTY MARKET; FEATURES OF CITY AND SUBURBAN REALTY | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/economic-congress-starts-tomorrow-a-thousand-industrialists-from.html | ECONOMIC CONGRESS STARTS TOMORROW; A Thousand Industrialists From All Parts of State Are Expected to Attend Meetings Here. TO APPRAISE CONDITIONS Experts Will Suggest Ways to Expand and Keep Trade-- Governor to Speak. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/silk-futures-steady-prices-unchanged-except-for-april-which-is-1c.html | SILK FUTURES STEADY.; Prices Unchanged, Except for April, Which Is 1c Lower. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/peasants-unrest-stirs-yugoslavia-ministers-score-agitation-of.html | PEASANTS' UNREST STIRS YUGOSLAVIA; Ministers Score Agitation of Farmers Who Fear Land Reform Will Be Upset.PREMIER HITS AT LATENESSWill Dismiss Village Employes HeFound Slacking--HungaryFaces Same Abuse. | True | Special Cable to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-building-for-lower-wall-street-thirtythreestory-structure-will.html | NEW BUILDING FOR LOWER WALL STREET; Thirty-three-Story Structure Will Be Ready for Tenants in May, 1930. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/german-machine-company-reports.html | German Machine Company Reports. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/britain-plans-stamp-issue-will-commemorate-postal-convention-which.html | BRITAIN PLANS STAMP ISSUE; Will Commemorate Postal Convention, Which Meets in London Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/germany-will-not-accept-debt-total-shacht-says-prefers-the-dawes.html | GERMANY WILL NOT ACCEPT DEBT TOTAL, SHACHT SAYS; PREFERS THE DAWES PLAN; OPPOSES CONDITIONS ALSO Rejection Is Unofficial and Not Final Word to the Experts. $527,520,000 YEARLY ASKED This is Allied Estimate, but Germans Say Figure Is $552,000,000. WARNING TO REICH IN NOTE Memorandum Says Dawes Plan Will Prevail if the Present Offer Fails. Document Not an Ultimatum. Proceedings at the Meeting. The Proposed Annuities. Calls Proposal a "Shock." GERMAN PRESS GLOOMY. Hears Allied Terms Are to Be Published and Concludes Hope Is Gone. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/manhattan-housing-plans-since-jan-1-total-200000000.html | MANHATTAN HOUSING PLANS SINCE JAN. 1 TOTAL $200,000,000 | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/advises-all-colleges-not-to-suppress-news-rw-madry-of-north.html | ADVISES ALL COLLEGES NOT TO SUPPRESS NEWS; R.W. Madry of North Carolina Says of Nashville Meeting Censorships Hurt Schools. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/53d-coast-artillery-adopts-oozlefinch-for-insignia.html | 53d Coast Artillery Adopts 'Oozlefinch' for Insignia | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/news-and-comment-of-the-current-week-in-music-the-opera-in-review.html | NEWS AND COMMENT OF THE CURRENT WEEK IN MUSIC; THE OPERA IN REVIEW Critical Retrospect of Metropolitan's Year-- Its Public and Its Performances | True | By Olin Downes.photo By Pinchot. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/jane-cowls-company-wins-arbitration-741-awarded-as-members-share-of.html | JANE COWL'S COMPANY WINS ARBITRATION; $741 Awarded as Members' Share of Profits in Cooperative Engagement. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/tilden-and-hunter-to-play-in-title-tennis-in-holland.html | Tilden and Hunter to Play In Title Tennis in Holland | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/drama-news-of-the-week-boston.html | DRAMA NEWS OF THE WEEK BOSTON | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/brief-reviews-the-english-tongue-guide-to-world-politics-useful.html | Brief Reviews; THE ENGLISH TONGUE GUIDE TO WORLD POLITICS USEFUL AMERICANS Brief Reviews THE HOUSE OF STUART | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/white-plains-values-steadily-advancing-new-buildings-on-mamaroneck.html | WHITE PLAINS VALUES STEADILY ADVANCING; New Buildings on Mamaroneck Avenue Stimulating Demand for Business Sites. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/class-i-railroads-established-7-operation-records-in-january.html | Class I Railroads Established 7 Operation Records in January | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/oxford-cuts-down-on-american-books-ancient-bodleian-library-bans.html | OXFORD CUTS DOWN ON AMERICAN BOOKS; Ancient Bodleian Library Bans Ephemeral Works for Sake of Needed Space. LONDON EAGER FOR MORE But University There, With 150,000 Volumes Printed Here, Sticks to Economic Subjects. Will Banned Removal of Books OXFORD CUTS DOWN ON AMERICAN BOOKS Spanish Library Looted. Rule on Tracts Timely. Ban Against Light Fiction Only. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/freiburg-passion-play-to-be-benefit.html | Freiburg Passion Play to Be Benefit | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/para-will-protect-trees-brazilian-state-will-regulate-logging-of.html | PARA WILL PROTECT TREES.; Brazilian State Will Regulate Logging of the Andiroba. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/united-hunts-to-hold-its-meet.html | UNITED HUNTS TO HOLD ITS MEET | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/industry-consumes-more-electricity-rate-for-march-was-148-per-cent.html | INDUSTRY CONSUMES MORE ELECTRICITY; Rate for March Was 14.8 Per Cent Above Same Month Last Year, but Below February. NEARLY ALL GROUPS GAINED First Quarter Shows 12.2 Per Cent Advance Over Year Ago --Largest Rise in West. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/lord-dawson-visits-king-fortnightly-bulletin-held-up-following-long.html | LORD DAWSON VISITS KING.; Fortnightly Bulletin Held Up Following Long Consultation. | True | Special Cable to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/london-sees-mr-cochrans-new-revue-london-sees-the-new-cochran-revue.html | London Sees Mr. Cochran's New Revue; LONDON SEES THE NEW COCHRAN REVUE | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/penn-ac-beats-nyac-in-fivemen-shoot-at-traps-but-loses-tenman-test.html | Penn A.C. Beats N.Y.A.C. in Five-Men Shoot at Traps, but Loses Ten-Man Test; N.Y.A.C. GUNNERS LOSE 5-MAN MATCH Bow Before Penn A.C. Team by Final Count of 958 to 954 in Two-Section Series. SCORE IN 10-MAN CLASH Take Shoot by Total of 1,880 to 1,798--Stillwagon Breaks 95 at Jamaica Bay. Stillwagon High Gunner. Seacombe High at Mineola. Lewis Breaks 97. Webb Victor at Bath Beach. Miss Elliott Scores 96. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/to-auction-old-library-napoleons-stepsons-collection-will-be-sold.html | TO AUCTION OLD LIBRARY.; Napoleon's Stepson's Collection Will Be Sold in Berlin. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/messages-by-ulm-tell-of-suffering-southern-cross-pilot-sends-word.html | MESSAGES BY ULM TELL OF SUFFERING; Southern Cross Pilot Sends Word That Australians Had "Terrible Time." REPORT PLANE UNHARMED Fliers Indicate Desire to Resume Flight After Rescuers Bring Gasoline and Oil. GUARD RELEASES MARINES. National Body Aids Nicaraguan Economy Program. LAFEVRE TO SAIL SATURDAY. Will Bring Plane Here for Flight to Paris in June. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/chosen-dean-of-men-at-colby.html | Chosen Dean of Men at Colby. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/swarthmore-nine-wins-53-washington-gets-only-2-hits-off-burton-but.html | SWARTHMORE NINE WINS, 5-3; Washington Gets Only 2 Hits Off Burton, but Both Are Homers. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/athletics-defeat-philies-by-11-to-6-even-city-championship-series.html | ATHLETICS DEFEAT PHILIES BY 11 TO 6; Even City Championship Series at 2-All by Victory--Mackmen Get 14 Hits.PIRATES TRIUMPH, 2 TO 1Are Outhit, but Turn Back Memphis--Cubs Defeat Kansas Ctty, 5.0--Other Results. Pirates Beat Memphis, 2-1. Cubs Blank Kansas City, 5-0. White Sox Win in 12th, 7--5. Tigers Down Toronto in Tenth. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/jenkis-stars-as-duke-wins-pitcher-hits-2-homers-and-north-carolina.html | JENKIS STARS AS DUKE WINS; Pitcher Hits 2 Homers and North Carolina State is Beaten, 10-5. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/trading-is-quiet-on-curb-leading-utilities-suffer-fractional.html | TRADING IS QUIET ON CURB.; Leading Utilities Suffer Fractional Losses--Oils Remain Strong. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/two-main-problems-stir-san-francisco-subway-proposed-as-possible.html | TWO MAIN PROBLEMS STIR SAN FRANCISCO; Subway Proposed as Possible Means of Relief for Traffic on Market Street. MILLS FIELD MISMANAGED Municipal Airport Being Deserted Because It Is Not Kept Up Efficiently. The Market Street Subway. Support for Subway. Airport Development Bungled. | True | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rc-toombs-convicted-in-insurance-case-former-president-of-defunct.html | R.C. TOOMBS CONVICTED IN INSURANCE CASE; Former President of Defunct St. Loads Company Gets 3 Years and $3,000 Fine. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/building-homes-at-maspeth.html | Building Homes at Maspeth. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/john-ruskin-lived-and-died-a-disappointed-man-in-a-sympathetic.html | John Ruskin Lived and Died A Disappointed Man; In a Sympathetic Biography Miss Williams-Ellis Brings Out the Tragedy of His Career | True | By Herbert Gorman | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-24-no-title-many-improved-parcels-in-three-sales-this-month.html | Article 24 -- No Title; Many Improved Parcels in Three Sales This Month by Kennelly Firm. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/among-the-indians-of-the-southwest.html | Among the Indians of the Southwest | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/westchester-site-for-airport-picked-park-body-will-ask-county-to.html | WESTCHESTER SITE FOR AIRPORT PICKED; Park Body Will Ask County to Finance Construction at Croton Point. LINES SEEK TO LEASE IT New Field Would Be Outside Fog Belt, Experts Say--Railroad Offers to Cooperate. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/qualifying-plans-made-for-us-open-golfers-in-19-districts.html | QUALIFYING PLANS MADE FOR U.S. OPEN; Golfers in 19 Districts Throughout Country to Take Part in Tests on June 10. EXEMPTION RULE CHANGED American Pros Who Play in BritishOpen and Ryder Cup Men Will Not Have to Qualify. Others to Be Exempted. Prize Money Increased. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/again-the-farmer-confronts-congress-senator-capper-sets-down-some.html | AGAIN THE FARMER CONFRONTS CONGRESS; Senator Capper Sets Down Some of the Basic Factors in the Farming Problem and Tells How It Is Proposed in the Special Session to Make American Agriculture Once More a Paying business Admitted Depression. High Distributing Charges. The Farmer's Share. Reduced Purchasing Power. Effect on Business. Operations in Futures. Taxation on Farm Land. | True | By Arthur Capper. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/yale-astronomer-gets-medal.html | Yale Astronomer Gets Medal. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/urges-extension-ac-macnuty-supports-bills-making-license-law.html | URGES EXTENSION.; A.C. MacNuty Supports Bills Making License Law State-Wide. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/academy-of-arts-to-award-medals-three-to-be-bestowed-at-the.html | ACADEMY OF ARTS TO AWARD MEDALS; Three to Be Bestowed at the Ceremonies in Anniversary Observance on April 23. A TWO-DAY CELEBRATION Personal Memorabilia of the 117 Members to Be Shown--Prof. Baker Will Talk on Drama. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/electric-industry-gains-survey-of-financial-growth-from-1920-to.html | ELECTRIC INDUSTRY GAINS.; Survey of Financial Growth From 1920 to 1927 Shows Big Increases. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/wheat-prices-rise-in-active-trading-advance-is-result-of-closing-of.html | WHEAT PRICES RISE IN ACTIVE TRADING; Advance Is Result of Closing of Spreads With Winnipeg and Eastern Buying. NO SEABOARD BUSINESS Corn Trade Is Light and Prices Hold in a Narrow Range-Oats and Rye Higher. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/shoe-boat-as-an-audible-picture.html | "SHOE BOAT" AS AN AUDIBLE PICTURE | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/exonerates-chapter-on-liquor-charges-delta-tau-delta-committee.html | EXONERATES CHAPTER ON LIQUOR CHARGES; Delta Tau Delta Committee Holds University of Virginia Unit Blameless. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/to-change-realty-firm-name.html | To Change Realty Firm Name. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/13-autos-at-indianapolis-tune-up-for-the-annual-race.html | 13 Autos at Indianapolis Tune Up for the Annual Race | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/as-new-york-towers-over-its-setbacks-from-the-level-of-the.html | AS NEW YORK TOWERS OVER ITS SETBACKS; From the Level of the Sixteenth Floor, Its Pinnacles Present an Ever-Changing View THE HIGH TOWERS OF NEW YORK | True | By B.l. Duffus | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/borg-sets-world-swim-record-for-1000-meters-in-hawaii.html | Borg Sets World Swim Record For 1,000 Meters in Hawaii | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/van-ryn-triumphs-in-pinehurst-final-defeats-onda-in-north-and-south.html | VAN RYN TRIUMPHS IN PINEHURST FINAL; Defeats Onda in North and South Singles After Losing First Set in Title Tennis. ALLISON VICTOR IN DOUBLES Teams With Van Ryn to Beat Wright and Rainville in Doubles--Miss Andrus and Griffin Win. Van Ryn Overeager at Start. Canadians Lose of Doubles. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/brittany-rentals-many-tenants-come-from-distant-parts-of-the-city.html | BRITTANY RENTALS.; Many Tenants Come From Distant Parts of the City. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/two-introductory-books-on-astronomy.html | Two Introductory Books on Astronomy | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/billard-reassures-owners-of-yachts-says-the-coast-guard-will-not.html | BILLARD REASSURES OWNERS OF YACHTS; Says the Coast Guard Will Not Annoy Them Unduly in Prohibition Activities.HE ASKS COOPERATIONExplains Duty of Service Is to Prevent Smuggling, Not to EnforceDry Laws. Text of Statement. Tells of Signals Used. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sports-of-the-times-reg-us-pat-off-the-golf-invasion-here-and-there.html | Sports of the Times Reg. U.S. Pat. Off.; The Golf Invasion. Here and There. | True | By John Kieran. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/world-travel-club-is-organized-here-foreign-diplomats-aid-project.html | WORLD TRAVEL CLUB IS ORGANIZED HERE; Foreign Diplomats Aid Project Started by Gen. Kincaid--A Wide Program Planned. WILL BACK EXPLORATIONS New Body Will Promote New York as Tourist Centre and Sponsor Tours Abroad. Diplomats Aid Project. Expeditions to Be Organized. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rates-and-the-court.html | RATES AND THE COURT. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/collision-in-air-kills-2-at-detroit-ah-kreider-and-aet-bruce-die.html | COLLISION IN AIR KILLS 2 AT DETROIT; A.H. Kreider and A.E.T. Bruce Die and W.C. Naylor Is Hurt in Airplane Crash. 8,000 WITNESS ACCIDENT Forty Planes Over Ford Field as One Craft Loses Propeller and Hits the Other. Fly as Wreckage Is Cleared. COLLISION IN AIR KILLS 2 AT DETROIT Took Kreider by Surprise. Kreider Had Large Interests. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/will-confer-on-jersey-kean-and-pomeroy-to-talk-with-hoover-about.html | WILL CONFER ON JERSEY.; Kean and Pomeroy to Talk With Hoover About State Politics. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/american-artists-will-exhibit-here-young-painter-wins-national.html | AMERICAN ARTISTS WILL EXHIBIT HERE; Young Painter Wins National Medal of Honor--377 Pieces on View. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/barnard-girls-vie-in-greek-games-1200-see-sophomores-swamp-freshmen.html | BARNARD GIRLS VIE IN GREEK GAMES; 1,200 See Sophomores Swamp Freshmen at Annual Athletic Pageant. JAPANESE STUDENT STARSDemeter and Persephone ProvideTheme for Spectacle--TorchRace Thrills Audience. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/us-senate-may-adjourn-early-for-baseball-opening-tuesday.html | U.S. Senate May Adjourn Early For Baseball Opening Tuesday | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/paino-bribe-trial-begins-tomorrow-contractor-accused-of-aiding-in.html | PAINO BRIBE TRIAL BEGINS TOMORROW; Contractor Accused of Aiding in Attempt to "Fix" Harvey With $10,000 Gift. STYLES CASE TO FOLLOW At Its Close Justice Tompkins Will Hold an Investigation of Borough's Affairs. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/arms-fliers-dropped-20-tons-of-supplies-to-flood-victims-even.html | ARMS FLIERS DROPPED 20 TONS OF SUPPLIES TO FLOOD VICTIMS; Even Lowered Outboard Motor With Parachute From Plane--Code Signals a Success | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dress-sections-aided-by-hot-spell-in-week-more-navelities-are.html | DRESS SECTIONS AIDED BY HOT SPELL IN WEEK; More Navelities Are Employed in Easembles--Millinery Prespects Bright. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/congress-leaders-clash-as-to-scope-of-extra-session-with-opening-to.html | CONGRESS LEADERS CLASH AS TO SCOPE OF EXTRA SESSION; With Opening Tomorrow, Democrats Urge Action Beyond Farm Aid and Tariff. WATSON FOR LIMITATION Robinson Adds Flood Control to Proposals--Over 300 Bills Filed in Both Branches. FARM BILL FIRST IN HOUSE Committee Completed Measure, Said to Be Approved by Hoover by Barring Debenture and Fee Plans. Differ as to Length of Session. CONGRESS LEADERS CLASH ON SESSION Senator Watson's Statement. Robinson for Extending Action. Tilson Raises Exceptions. Many Measures Already Entered. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/merchandise-orders-gain-credit-office-reports-increases-on-week-and.html | MERCHANDISE ORDERS GAIN.; Credit Office Reports Increases on Week and Year. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/navy-plebes-triumph-w-coleman-wins-3-first-places-in-track-victory.html | NAVY PLEBES TRIUMPH.; W. Coleman Wins 3 First Places in Track Victory Over Devitt. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/roosevelt-signs-bill-for-niagara-bridges-he-finds-defects-in-naming.html | ROOSEVELT SIGNS BILL FOR NIAGARA BRIDGES; He Finds Defects in Naming of the Bridge Commission and Financing of Project. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/otto-goritz-dead-once-in-opera-here-made-metropolitan-debut-in.html | OTTO GORITZ DEAD; ONCE IN OPERA HERE; Made Metropolitan Debut in 'Parsifal'--Recently With Hamburg Opera. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rent-case-reversed-court-orders-former-owner-to-return-money.html | RENT CASE REVERSED.; Court Orders Former Owner to Return Money Collected. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/making-airplane-tour-national-realty-president-will-be-dined-in.html | MAKING AIRPLANE TOUR.; National Realty President Will Be Dined in Stamford. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/byron-presents-bemberg-film.html | Byron Presents Bemberg Film. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/listeningin-on-the-radio-polyphonic-choir-at-weafmaines-governor-to.html | LISTENING-IN ON THE RADIO; Polyphonic Choir at WEAF--Maine's Governor to Speak--Charles M. Schwab's Topic Is "Safety in Industry" | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/campbell-balks-at-acting-murder-points-out-the-spot-in-jersey-where.html | CAMPBELL BALKS AT ACTING MURDER; Points Out the Spot in Jersey Where He Shot Widow He Bigamously Married. BUT REFUSES TO LEAVE CAR Crowd at Place Where Blazing Body Was Found Jeers at the Confessed Slayer. Crowd Gathers at Scene. Case Virtually Complete. CAMPBELL WED IN OMAHA. Records Show He Married a Widow There in 1910. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/loan-by-london-reported-in-brazil.html | Loan by London Reported in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/anthracite-shipments-increase.html | Anthracite Shipments Increase. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/tire-repairing-a-womans-job-at-least-one-new-york-girl-likes-it-and.html | TIRE REPAIRING A WOMAN'S JOB; At Least One New York Girl Likes It and Has Succeeded at It--And She Diagnoses Other Motor Car Ailments as Well Diversified Ability. A Surprise for the Patrons. | True | By Bertram Reinitz. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dr-butler-improves-his-doctors-now-hope-that-it-will-not-be.html | DR. BUTLER IMPROVES.; His Doctors Now Hope That It Will Not Be Necessary to Operate. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/wisconsin-nine-victor-beats-vanderbilt-in-game-at-nashville-tenn-83.html | WISCONSIN NINE VICTOR.; Beats Vanderbilt in Game at Nashville, Tenn., 8-3. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/great-throng-mute-as-body-of-herrick-passes-in-streets-city-moves.html | GREAT THRONG MUTE AS BODY OF HERRICK PASSES IN STREETS; City Moves to Dirge as French Cruiser Brings Home the "Beloved Ambassador." SALUTES BOOM IN HARBOR Military Display Attends Cortege to Grand Central, Where Bier Is Put on Train. COL. LINBERGH A MOURNER Accompanies Family to Cleveland--Body Arrives There Today and Will Be Buried Tomorrow. Harbor Silent in Tribute. Lindbergh Escorts Family. 10,000 at Grand Central. HUGE THRONGS VIEW CORTEGE OF HERRICK Convoyed by American Cruisers. Tourville Steams Up Bay. Pier Reached at 11 A. M. Walker Escorts Family. Tourville Band Plays. French Sailors Bear Coffin. Thousands Jam Sidewalks. Pace Timed to Dirge. Special Train for the Party. CLEVELAND AWAITS BODY. Herrick to Lie in State in Home City--2=Day Mourning Period Set. | True | Times Wide World Photo.Times Wide World Photo. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/welfare-leaders-confer-wednesday-1000-notify-de-forest-they-will-be.html | WELFARE LEADERS CONFER WEDNESDAY; 1,000 Notify De Forest They Will Be Present at Meeting at Which Roosevelt Will Speak. SESSION TO BE BROADCAST It Will Mark First Time All City Directors of Charity Activities Have Gathered for Parley. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/castle-once-on-phils-dies.html | Castle, Once on Phils, Dies. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/congo-famine-not-widespread-rukira-territory-affected-is-densely.html | CONGO FAMINE NOT WIDESPREAD; Rukira Territory Affected Is Densely Populated And Has Capricious Climate | True | ADOLPHE VAN GLABBEKE. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-bible-and-the-dry-law.html | THE BIBLE AND THE DRY LAW | True | FRANK HOPKINS | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/britain-seethes-with-political-struggle-three-parties-fighting.html | BRITAIN SEETHES WITH POLITICAL STRUGGLE; Three Parties Fighting Furiously for Seats in Parliament on Issues That Are Confused but Are Felt to Be of Great Seriousness To the Country. The Vote of 1924. Baldwin to Lose Seats. Lady Astor's Position. Churchill's Budget. Zinovieff Letter Again. | True | By P.w. Wilson. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/plan-export-association-foreign-trade-delegates-will-meet-at.html | PLAN EXPORT ASSOCIATION.; Foreign Trade Delegates Will Meet at Baltimore Wednesday. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/threaten-federal-judge-letters-to-mcvicar-at-philadelphia-denounce.html | THREATEN FEDERAL JUDGE.; Letters to McVicar at Philadelphia Denounce Stiff Dry Penalties. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/morris-high-wins-winchester-shoot-leads-scholastic-rifle-meet-with.html | MORRIS HIGH WINS WINCHESTER SHOOT; Leads Scholastic Rifle Meet With High Total of 1,030, Capturing 2d Successive Trophy.4 POINTS BEAT JAMAICA Rosenblatt, Thomas Jefferson Star, Makes One of Two Perfect ProneScores and Tops Individuals. Jamaica, Score Is Boosted. Two More Meets Scheduled. Ohio State Victor on Track. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/cooperative-demand-survey-shows-that-few-owners-desire-to-sell.html | COOPERATIVE DEMAND.; Survey Shows That Few Owners Desire to Sell. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/outboards-will-race-from-albany-to-new-york-saturday-outboard.html | Outboards Will Race From Albany to New York Saturday; OUTBOARD SEASON STARTS SATURDAY More Than 100 Craft Expected to Cross Starting Line in Albany-New York Event. FLEET TO START TOGETHER Many Prizes Await Entrants in the Season's First Contest in East-- Two Women in Race. Fueling Stations Established. Two Women to Start. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/gives-library-building-ea-cudahy-provides-300000-structure-for.html | GIVES LIBRARY BUILDING.; E.A. Cudahy Provides $300,000 Structure for Loyola University. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/skyscrpper-opens-may-1-rentals-at-10-east-fortieth-given-as-proof.html | SKYSCRPPER OPENS MAY 1.; Rentals at 10 East Fortieth Given as Proof Zone Is Not Overbuilt. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/byrd-fete-heard-afar-new-zealander-listened-to-radio-program-sent.html | BYRD FETE HEARD AFAR.; New Zealander Listened to Radio Program Sent From Here. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/compston-scores-71-and-67-in-ryder-cup-exhibition.html | Compston Scores 71 and 67 In Ryder Cup Exhibition | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/debt-experts-task-is-nearing-its-end-confidence-of-all-members-of.html | DEBT EXPERTS' TASK IS NEARING ITS END; Confidence of All Members of Paris Parley Is Given to Young as Chairman. FACTOR CHERBOURG TRAINS Service for Liner Passengers Is Speeded--Air Minister Bans Transatlantic Flying. Concessions Made by All. Poincare Move Rallies the Left. Improving Boat Train Service. DEBT EXPERTS TASK IS NEARING ITS END 75-Mile An Hour Train. Ban on Transatlantic Flying. That Antarctic "Dispute." | True | By P.j. Philip. Wireless To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/reds-defeat-indians-in-10th-inning-7-to-6-critz-drives-in-sukeforth.html | REDS DEFEAT INDIANS IN 10TH INNING, 7 TO 6; Critz Drives in Sukeforth With Deciding Run After Cleveland Ties Score in Ninth. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/veterans-hold-annual-dinner.html | Veterans Hold Annual Dinner. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/stoneham-optimistic-over-giants-chances-believes-his-club-will-have.html | STONEHAM OPTIMISTIC OVER GIANTS' CHANCES; Believes His Club Will Have Edge on Cubs, Pirates and St. Louis in Four-Cornered Fight. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/speakeasy-census-shows-brisk-trade-the-police-have-counted-32000.html | SPEAKEASY CENSUS SHOWS BRISK TRADE; The Police Have Counted 32,000, but None Can Say How Many More There, Are In New York-- Commissioner Whalen Points. Out the Problems of His Men Difficult to Combat. Complaints by Mail. SPEAKEASY CENSUS SHOWS A FLOURISHING BUSINESS NEW YORK KINDERGARTENS | True | By C.g. Poore. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/wants-irt-to-pay-11928742-to-city-transit-board-to-seek-to-force.html | WANTS I.R.T. TO PAY $11,928,742 TO CITY; Transit Board to Seek to Force Refund as Sum Applied in Error to Joint Operation.ACCUMULATED SINCE 1915Total Does Not Include CounselFees in Supreme Court Fare Fight --Move Pending 13 Years. No Judicial Action in 13 Years. How Sum Is Computed. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/questions-and-answers-what-causes-a-set-to-choke-crackle-and-stop.html | QUESTIONS AND ANSWERS; What Causes a Set to Choke, Crackle and Stop?-- Symptom That Indicates a Rundown "A" Battery --Reason for a Blue Haze in Some Tubes | True | By Orrin E. Dunlap Jr. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/smith-to-give-old-operas-college-will-present-handel-and-monteverdi.html | SMITH TO GIVE OLD OPERAS; College Will Present Handel and Monteverdi Works on May 11. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/band-sees-twelfth-year.html | BAND SEES TWELFTH YEAR | True | Mushkin. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/east-side-subway-lower-manhattan-association-advises-extension-to.html | EAST SIDE SUBWAY.; Lower Manhattan Association Advises Extension to the Battery. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-amherst-doctor-and-athletic-coaches-trustees-including-coolidge.html | NEW AMHERST DOCTOR AND ATHLETIC COACHES; Trustees, Including Coolidge, Change Titles to "Professors of Physical Education." | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/now-spring-sings-to-us-in-the-woods-birds-insects-trees-leaves-join.html | NOW SPRING SINGS TO US IN THE WOODS; Birds, Insects, Trees, Leaves Join in a Joyous Symphony of Praise to Beneficent Nature NOW THE SPRING SINGS TO US IN THE WOODS | True | By Hugh Hammond Bennettphotograph By Courtesy of U.s. Forest Servicephotograph By E.s. Shippphotograph By Courtesy of the United States Forest Service.photograph By E.s. Shipp | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/mrs-hg-davis-a-mother-daughter-born-at-home-of-parents-gen-and-mrs.html | MRS. H.G. DAVIS A MOTHER.; Daughter Born at Home of Parents, Gen. and Mrs. Cornelius Vanderbilt. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/artmusic-centre-to-rise-near-park-owners-of-the-barbizon-plan-a.html | ART-MUSIC CENTRE TO RISE NEAR PARK; Owners of the Barbizon Plan a 40-Story, $10,000,000 Building at 58th St. and Sixth Av. TO BE RESIDENCE AND CLUB World's Largest Structure of Its Type to Have Concert Halls--Ready Next Winter. ART-MUSIC CENTRE TO RISE NEAR PARK | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/army-transport-to-be-sold-after-thirty-years-of-service.html | ARMY TRANSPORT TO BE SOLD AFTER THIRTY YEARS OF SERVICE | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/finds-boys-in-crime-more-expert-today-bj-fagan-chief-probation.html | FINDS BOYS IN CRIME MORE EXPERT TODAY; B.J. Fagan, Chief Probation Officer, Sees Fewer, but More Sophisticated Offenses. BLAMES LURID LITERATURE Mary Garden and Gigli Will Sing at Concert Tomorrow Night to Aid Fordham Social Research School. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/inman-wins-divorce-suit-jury-returns-verdict-at-reno-after-six.html | INMAN WINS DIVORCE SUIT.; Jury Returns Verdict at Reno After Six Hours' Deliberation. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/married-for-25-years-president-paul-moody-of-middlebury-and-mrs.html | MARRIED FOR 25 YEARS.; President Paul Moody of Middlebury and Mrs. Moody Celebrate. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-openings.html | THE OPENINGS | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/tariff-changes-honduras-lifts-tax-from-cement-and-gasolinesouth.html | TARIFF CHANGES.; Honduras Lifts Tax From Cement and Gasoline--South Africa Plans Changes. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/denies-smallpox-danger-british-health-head-says-persons-on-ship.html | DENIES SMALLPOX DANGER.; British Health Head Says Persons on Ship Were Vaccinated. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rail-bonds-are-active-in-the-listed-market.html | RAIL BONDS ARE ACTIVE IN THE LISTED MARKET | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/thirtyfive-ton-meteor-found-in-south-africa-a-visitor-from-the.html | THIRTY-FIVE TON METEOR FOUND IN SOUTH AFRICA; A VISITOR FROM THE HEAVENS | True | By W.j. Luyten of the Harvard College Observatorycourtesy of the American Museum of Natural History. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rosewald-keeps-plans-chicagoan-wont-alter-medical-aid-because-of.html | ROSEWALD KEEPS PLANS.; Chicagoan Won't Alter Medical Aid Because of Row Over Dr. Schmidt. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/1000-work-on-apartment-building-at-1185-park-avenue-two-months.html | 1,000 WORK ON APARTMENT.; Building at 1,185 Park Avenue Two Months Ahead of Schedule. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/to-press-night-club-cases-mrs-willebrandt-indicates-helen-morgan.html | TO PRESS NIGHT CLUB CASES; Mrs. Willebrandt Indicates Helen Morgan Prosecution Will Go On. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-jersey-home-sites-large-development-started-on-springfield.html | NEW JERSEY HOME SITES.; Large Development Started on Springfield Battle Tract. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/anticipating-farm-relief-hoovers-tax-rate-increased.html | Anticipating Farm Relief, Hoover's Tax Rate Increased | True | Special Correspondence of THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/tenants-seeking-west-side-homes-tendency-increasing-there-to-rent.html | TENANTS SEEKING WEST SIDE HOMES; Tendency Increasing There to Rent Best Suites From the Plans. BUILDING PROGRESS FORMAL Chief Activity on Central Park West-- Riverside Drive Also Is Improving. Central Park West Beauties. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/object-to-clause-in-auto-policies-brokers-fear-controversies-over.html | OBJECT TO CLAUSE IN AUTO POLICIES; Brokers Fear Controversies Over Penalty Provisions in New "Merit Plan." WILL MOVE FOR REVISION Under Present System Autoists Who Falsify Reports Must Pay Double Premiums. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/nagging-impairs-digestion-anger-poisons-says-doctor.html | Nagging Impairs Digestion, Anger Poisons, Says Doctor | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/higher-money-rates-reflected-by-banks-recent-statements-of-earnings.html | HIGHER MONEY RATES REFLECTED BY BANKS; Recent Statements of Earnings of Seventeen Institutions Are Tabulated. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-radio-centre.html | THE RADIO CENTRE. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/telegraph-extended-by-canadian-national-railway-company-reports.html | TELEGRAPH EXTENDED BY CANADIAN NATIONAL; Railway Company Reports Great Increase of Commercial Business in Last Year. CORPORATION REPORTS. Results of Operations Announced by Industrial and Other Organizations. STOCK EXCHANGE NEWS. GUARANTEED STOCKS. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/week-to-bring-large-concerts-hospital-music-group-aides-of-fordham.html | WEEK TO BRING LARGE CONCERTS; Hospital Music Group, Aides of Fordham School knit and a Bron Auxiliary Arrange Events | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/fliers-now-see-by-radio-signals.html | FLIERS NOW "SEE" BY RADIO SIGNALS | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/columbia-freshman-hurls-nohit-game-wilkens-fans-18-opponents-in.html | COLUMBIA FRESHMAN HURLS NO-HIT GAME; Wilkens Fans 18 Opponents in Victory Over Poly Prep Nine, 12 to 1. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/united-merchants-to-give-rights.html | United Merchants to Give Rights. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/maude-leone-in-hospital.html | Maude Leone in Hospital. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/school-for-crippled-to-hold-class-day-roosevelt-will-speak-on-11th.html | SCHOOL FOR CRIPPLED TO HOLD CLASS DAY; Roosevelt Will Speak on 11th Anniversary of Institute-- Prizes to Be Awarded. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/12-marks-are-set-in-meet-at-atlanta-auburn-accounts-for-3-new.html | 12 MARKS ARE SET IN MEET AT ATLANTA; Auburn Accounts for 3 New Records in Georgia Tech Relays --Indiana Breaks Two. BEARD STARS IN HURDLES Wins Both 120 and 220 Yard Events and Lowers Time in Each-- Duke Relay Victor. Indiana Sets Record New Mark in Shot-Put. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/brokers-increase-industrial-rates-brooklyn-board-acts-on-demand-for.html | BROKERS INCREASE INDUSTRIAL RATES; Brooklyn Board Acts on Demand for Higher Commission for "Expert" Aid.FIXES IT AT 5% OF GROSSOld Rate on Such Brokerage Was 2 %, Except for WaterfrontProperty. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/helping-hands-in-boca-grande-how-florida-winter-visitors-went-tog.html | HELPING HANDS IN BOCA GRANDE; How Florida Winter Visitors Went tog the Rescue at a Time of Need. A BANK FAILURE MADE GOOD And the Humble Folk, Whose Savings Were in Jeopardy, MadeSafe by Northern Friends. Fish in Summer, Guide in Winter. State Thanks Mr. Lord. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/east-prussia-woos-trade-in-russia-seeks-to-counteract-plans.html | EAST PRUSSIA WOOS TRADE IN RUSSIA; Seeks to Counteract Plans Ascribed to Poland for Baltic Economic Union. REDS WAR ON RELIGION Moscow Ballet Spurns Pavlova's Charity---Chaliapin, Too, Is Assailed as "Capitalist." Kremlin View of Democracy Squabble Over Imported Matzoths Pavlova Gift Turned Back. | True | By Walter Duranty. Wireless To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/lost-a-dimple-asks-300-new-haven-girl-puts-in-claim-against-city.html | LOST A DIMPLE, ASKS $300.; New Haven Girl Puts In Claim Against City for Street Fall. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/reich-names-ministers-officially-announces-appointment-of-three.html | REICH NAMES MINISTERS.; Officially Announces Appointment of Three Centrists to Cabinet. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/joseph-f-walker.html | Joseph F. Walker. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/tariff-taxes-extravagance-and-wages-trouble-farmers-rid-him-of.html | TARIFF, TAXES, EXTRAVAGANCE AND WAGES TROUBLE FARMERS; Rid Him of These and Agriculturist Will Not Need Federal Relief, Crossroads Philosopher Avers WASHINGTON'S ARMS Misunderstanding Exists Regarding Proper Quarterings. ROMAN FOR HEBREW. BATHS--AND OTHER THINGS | True | HOMER M. GREEN.C.A. HOPPIN.STEPHEN G. RICH.RANULPH KINGSLEY. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/agree-on-maine-highway-legislation.html | Agree on Maine Highway Legislation | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/two-roads-assets-higher-chicago-north-western-and-the-st-paul.html | TWO ROADS' ASSETS HIGHER; Chicago & North Western and the St. Paul Publish Balance Sheets. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/interested-in-lab-tests-stores-ask-simpler-reports.html | Interested in 'Lab' Tests, Stores Ask Simpler Reports | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/reich-count-ninth-in-the-newbury-cup-never-a-contender-in-field-of.html | REICH COUNT NINTH IN THE NEWBURY CUP; Never a Contender in Field of 20 in His Second Start in England. TRAINER NOT DISCOURAGED Says Colt Did "Quite Nicely" Under Top Weight of 126 on a Soft Track--Athford Victor. Ninth in Field of 20. | True | Wireless to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/tight-moneys-effect-iron-age-finds-if-hard-to-trace-should-have.html | TIGHT MONEY'S EFFECT; Iron Age Finds If Hard to Trace --Should Have Begun Months Ago. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/increase-of-8143-pc-in-oil-profits-shown-net-earnings-of-twenty-com.html | INCREASE OF 81.43 P.C. IN OIL PROFITS SHOWN; Net Earnings of Twenty Companies for Last Two Years Listed --Only One Has Deficits. CRUDE OIL PRICE STEADY. Remained Unchanged Last Week-- Gasoline Averages Higher. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/pinchot-party-in-havana-scientists-complete-first-leg-of-15000mile.html | PINCHOT PARTY IN HAVANA.; Scientists Complete First Leg of 15,000-Mile Cruise. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dickimson-high-wins-54-defeats-manual-training-nine-in-second.html | DICKIMSON HIGH WINS, 5-4.; Defeats Manual Training Nine in Second Victory of Season. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/calls-roads-earnings-president-of-lehigh-valley-says-in-magzine.html | CALLS ROADS' EARNINGS; President of Lehigh Valley Says in Magazine That Average Return Was 4 %. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-toc-h-dance-comes-tomorrow-event-to-raise-funds-for-ships-boys.html | THE TOC H DANCE COMES TOMORROW; Event to Raise Funds for Ships' Boys' Club Has Notable Patrons | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/explorers-to-fly-over-baffin-land-mcdonald-tells-plans-for-voyage.html | EXPLORERS TO FLY OVER BAFFIN LAND; McDonald Tells Plans for Voyage With MacMillan to theArctic in June.EACH WILL TAKE OWN SHIPPlane Will Make Photo-Maps of "Lake Region" of InteriorDescribed by Eskimos. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-dirigibles-need-huge-berth-air-freight-service-starts-from.html | NEW DIRIGIBLES NEED HUGE BERTH; AIR FREIGHT SERVICE STARTS FROM HOLLAND | True | By Leo A. Kieran. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/hunter-juniors-give-show.html | Hunter Juniors Give Show. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/chinese-tung-oil-produced-for-first-time-in-america-trees-grown.html | CHINESE TUNG OIL PRODUCED FOR FIRST TIME IN AMERICA; Trees Grown From Imported Seeds Begin to Yield This Waterproof Paint Ingredient A Unique Mill. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/talkies-for-selling-studied-exporters-will-visit-studio.html | 'Talkies' for Selling Studied; Exporters Will Visit Studio | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/geneva-skeptical-on-arms-parley-eve-preparatory-body-will-meet.html | GENEVA SKEPTICAL ON ARMS PARLEY EVE; Preparatory Body Will Meet Tomorrow, but Agenda Is Not Yet Decided. PREVIOUS PLANS RECALLED Germany Wants Publicity and Russia Quick Reduction--Some Hope of Progress Seen. Differences on Methods. Berlin Asks Revelation of Secrets. GENEVA SKEPTICAL ON ARMS PARLEY EVE | True | By Clarence K. Street. Wireless To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-french-parley-to-seek-film-peace-minister-of-fine-arts-calls-a.html | NEW FRENCH PARLEY TO SEEK FILM PEACE; Minister of Fine Arts Calls a Conference for Americans Who Oppose 3 to 1 Quota. FRIENDLY NOTE PRESENTED Quai d'Orsay Withholds Comment, but Press Is Outspoken in Its Criticisms. Americans' Views Presented. Offensive Films Eliminated. Offers Aid to France. Press in Bitter Attack. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sweaters-take-on-chic-designs-new-models-lend-striping-effects-in.html | SWEATERS TAKE ON CHIC DESIGNS; New Models Lend Striping Effects in the Season's Costumes--Odd Handbags and Other Novelties | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/butterfly-ball-popular-heavy-rush-of-applications-reaching-the.html | BUTTERFLY BALL POPULAR; Heavy Rush of Applications Reaching the Committee for House of Rest Event | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/title-companies-to-unite-corporations-in-manhattan-jamaica-and-long.html | TITLE COMPANIES TO UNITE,; Corporations in Manhattan, Jamaica and Long Island City in Deal. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dr-john-aspell-dies-at-age-of-68-had-been-visiting-surgeon-to-st.html | DR. JOHN ASPELL DIES AT AGE OF 68; Had Been Visiting Surgeon to St. Vincent's Hospital for 36 Years. ILL FOR PAST FOUR YEARS He Was Graduated From Bellevue Medical College in 1885 and Specialized in Gynecology. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/7500000000-plan-outlined-for-soviet-fiveyear-program-of-industrial.html | $7,500,000,000 PLAN OUTLINED FOR SOVIET; Five-Year Program of Industrial Development Will Increase Buying, Says Economist. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/grant-fund-now-58463-grand-army-post-which-guarded-body-of-general.html | GRANT FUND NOW $58,463.; Grand Army Post, Which Guarded Body of General, Gives $500. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/600000-sought-for-art-centre-at-octagon-once-used-as-executive.html | $600,000 Sought for Art Centre at 'Octagon,' Once Used as Executive Mansion by Madison | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/lists-rail-issues-for-savings-banks-national-city-company-reports.html | LISTS RAIL ISSUES FOR SAVINGS BANKS; National City Company Reports 617 Securities as Legal for Investment in State. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/132929000-bonds-called-for-april-additions-announced-last-week.html | $132,929,000 BONDS CALLED FOR APRIL; Additions Announced Last Week Mostly Small Blocks of Municipals. LATER DATES ARE FIXED $167,000 Buenos Aires and $2,000,000 Republic of France to Be Redeemed May 1. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/huggins-says-athletics-are-main-threat-mcgraw-optimistic-robinson.html | Huggins Says Athletics Are Main Threat; McGraw Optimistic, Robinson Is Hopeful | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rutgers-cub-nine-victor-j-grossman-stars-at-bat-as-james-madison.html | RUTGERS CUB NINE VICTOR.; J. Grossman Stars at Bat as James Madison Loses, 6-0. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/race-wll-be-closer-in-1929-says-barnard-american-league-president.html | RACE WLL BE CLOSER IN 1929, SAYS BARNARD; American League President Finds the Weaker Clubs Have Been Strenghened for Campaign. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/poetry-in-piston-rods-wheels-and-purring-shafts-macknight-blacks.html | Poetry in Piston Rods, Wheels And Purring Shafts; MacKnight Black's "Machinery" Makes a Brave Effort To Extend Poetic Boundaries Poetry in Piston Rods | True | By Percy Hutchison | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/cotton-consumption-in-march-variable-home-mill-takings-51483-bales.html | COTTON CONSUMPTION IN MARCH VARIABLE; Home Mill Takings 51,483 Bales Above 1928, Exports 40,222 Less. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/investment-fund-formed-exgovernor-moore-heads-board-of-new-jersey.html | INVESTMENT FUND FORMED.; Ex-Governor Moore Heads Board of New Jersey Organization. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/mccallister-signed-as-scout.html | McCallister Signed as Scout. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/seize-liquor-on-liner-customs-men-find-store-of-brandy-and.html | SEIZE LIQUOR ON LINER.; Customs Men Find Store of Brandy and Champagne on Fabre Ship. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/budd-wheel-plans-stock-increase.html | Budd Wheel Plans Stock Increase. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/erie-orders-10-steel-express-cars.html | Erie Orders 10 Steel Express Cars. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/aviations-historical-flights-shown-on-world-map-air-show-set-new.html | AVIATIONS HISTORICAL FLIGHTS SHOWN ON WORLD MAP; AIR SHOW SET NEW RECORD Big Liners Vied For Interest With Sport Types New Planes of Interest. Small Plane Praised. Heavy Oil Motors Absent. | True | By Lauren D. Lyman. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/staten-island-expects-new-boat-each-year-city-seeks-to-keep-up-with.html | STATEN ISLAND EXPECTS NEW BOAT EACH YEAR; City Seeks to Keep Up With the Needs of the Community, Goldman Says. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dunks-green-first-in-pointtopoint-mrs-salmons-entry-beats-alligator.html | DUNK'S GREEN FIRST IN POINT-TO-POINT; Mrs. Salmon's Entry Beats Alligator in My Lady's ManorRace at Monkton.STREET 'CHASE TO KINDREDBontecou Rides Own Horse HomeAhead of Fortune--Julienne IIWins Right Royal Cup. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/nautch-girls-to-have-union-displaced-by-flappers-will-open-school.html | NAUTCH GIRLS TO HAVE UNION; Displaced by Flappers, Will Open School for Screen Actresses. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/nickel-plate-to-speed-trains.html | Nickel Plate to Speed Trains. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rights-of-owners-against-nuisance-private-rights-are-held-secondary.html | RIGHTS OF OWNERS AGAINST NUISANCE; Private Rights Are Held Secondary to Public Healthand Welfare.COURT DECISIONS CITEDLawful Business May Become aNuisance When Conductedin Improper Manner. Public and Private Rights. Some Nuisances Explained. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/khayat-to-seek-greek-auranities-gets-permission-from-french-is.html | KHAYAT TO SEEK GREEK AURANITIES; Gets Permission From French is Excavate in the Hauran --Will Sail Soon. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-seasons-smart-accessories.html | THE SEASON'S SMART ACCESSORIES | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/to-buy-into-pipe-company-united-cigar-stores-to-get-49-of.html | TO BUY INTO PIPE COMPANY; United Cigar Stores to Get 49% of Reiss-Premier. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/walker-endorses-wingate-memorial-mayor-heartily-favors-1000000-fund.html | WALKER ENDORSES WINGATE MEMORIAL; Mayor Heartily Favors $1,000,000 Fund Being Raised to HonorSchoolboys' Benefactor. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/hopeful-of-check-on-oil-js-granger-argues-case-differs-from-that-of.html | HOPEFUL OF CHECK ON OIL; J.S. Granger Argues, Case Differs From That of Rubber and Sugar. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/air-tour-to-enter-canada-itinerary-is-made-for-3980mile-event-oct-5.html | AIR TOUR TO ENTER CANADA; Itinerary Is Made for 3,980-Mile Event Oct. 5 to 21. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sandhill-four-victor-76-winstonsalem-loses-challenge-match-in-extra.html | SANDHILL FOUR VICTOR, 7-6.; Winston-Salem Loses Challenge Match in Extra Period. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sales-basis-for-leases-stores-now-favoring-this-method-over-the.html | SALES BASIS FOR LEASES.; Stores Now Favoring This Method Over the Flat Guarantee. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/clothing-makers-fight-chain-stores-manufacturers-and-union-men-plan.html | CLOTHING MAKERS FIGHT CHAIN STORES; Manufacturers and Union Men Plan Moves to Halt Trend to 'Sweatshop' Conditions. ORGANIZATION MOVE URGED Employers Place Burden on Labor in Effort to Improve Standards in Women's Garment Shops. Bosses Demand Union Action. Leaders at the Conference. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/how-commerce-affects-our-diplomacy.html | How Commerce Affects Our Diplomacy | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/march-building-gained-ripe-of-60-over-february-reported-by-582.html | MARCH BUILDING GAINED.; Ripe of 60% Over February Reported by 582 Communities. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/many-life-policies-paid-in-three-months-107400-death-claims-met-in.html | MANY LIFE POLICIES PAID IN THREE MONTHS; 107,400 Death Claims Met in 1928 Which Had Been in Force a Year or Less. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/armstrong-electric-to-expand.html | Armstrong Electric to Expand. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sales-in-nassau-county.html | Sales in Nassau County. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/prince-drives-locomotive-cyril-of-bulgaria-tests-new-one-at-baldwin.html | PRINCE DRIVES LOCOMOTIVE; Cyril of Bulgaria Tests New One at Baldwin Plant. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/fights-guardianship-american-wife-of-frenchman-opposes-charge-of.html | FIGHTS GUARDIANSHIP.; American Wife of Frenchman Opposes Charge of Incompetence. | True | Special Cable to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ama-both-here-and-overseas-from-a-group-of-150-subscribes-in-1919.html | AMA, BOTH HERE AND OVERSEAS; From a Group of 150 Subscribes in 1919, It Has Become One of The Drama's Most Powerful Organizations | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/newer-apartments-rending-rapidly-leasing-from-plans-in-the-more.html | NEWER APARTMENTS RENDING RAPIDLY; Leasing From Plans in the More Expensive Houses Growing in Volume. MANY COOPERATIVE SALES Prices Virtually at Same Level as Last Year--East Side Space in Big Demand. Rental Prices Steady. Big Cooperative Sales. Lower Fifth Avenue Building | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/foreign-trade-convention-more-than-2000-persons-expected-at.html | FOREIGN TRADE CONVENTION; More Than 2,000 Persons Expected at Baltimore This Week. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/max-tartsasky-violinist-in-debut.html | Max Tartsasky, Violinist, in Debut. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/active-doll-production-ahead.html | Active Doll Production Ahead | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/asks-newspaper-inquiry-senator-norris-lays-boston-herald-deal.html | ASKS NEWSPAPER INQUIRY.; Senator Norris Lays Boston Herald Deal Before Trade Board. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/fashion-offers-charming-evening-gowns-for-summer-longer-grow-the.html | FASHION OFFERS CHARMING EVENING GOWNS FOR SUMMER; LONGER GROW THE SKIRTS Pronounced Innovations in Design Appear In the Evening Models for Summer | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/our-neverending-quest-for-antiques-disposal-of-the-reifsnyder.html | OUR NEVER-ENDING QUEST FOR ANTIQUES; Disposal of the Reifsnyder Collection Of Furniture Is an Important Event For Those Who Seek Rare Pieces ANTIQUES LURE US EVER ON | True | By Walter Rendell Storey | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/pitt-wins-nyac-epee-title-regains-crown-lost-in-1924.html | Pitt Wins N.Y.A.C. Epee Title; Regains Crown Lost in 1924 | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/as-the-aztec-host-will-appear-pageant-costumes-at-charity-carnival.html | AS THE AZTEC HOST WILL APPEAR; Pageant Costumes at Charity Carnival Are to Be Gay | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/stock-catalog-use-urged-for-industry-fj-schlink-believes-benefits.html | STOCK CATALOG USE URGED FOR INDUSTRY; F.J. Schlink Believes Benefits of System Will Be Shown by Short Trial. IMPROVES SERVICE BY 50% Plan Adopted by Large Companies Could Be Used by Others--Navy Has Had System Since 1915. Navy Has Benefited by Plan. Compiling of Catalog Explained. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/news-and-gossip-of-two-wideapart-rialtos-mr-veiller-goes-to-work-on.html | NEWS AND GOSSIP OF TWO WIDE--APART RIALTOS; Mr. Veiller Goes to Work On a New Play-- James Dale For "Careers" | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/kite-strings-that-cut.html | KITE STRINGS THAT CUT | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/leasehold-value-of-bristol-corner-court-opinion-in-salmon-case.html | LEASEHOLD VALUE OF BRISTOL CORNER; Court Opinion in Salmon Case Reveals Interesting Realty Facts. MEINHARD'S RIGHTS UPHELD Majority Decision Enunciates Strict Rules to Guide Copartnership Interests. Fifth Avenue Values. New Leasehold Terms. Partnership Rights. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/british-air-plans.html | BRITISH AIR PLANS. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/stuyvesant-loses-to-de-witt-clinton-textile-swamps-seward-park-20.html | STUYVESANT LOSES TO DE WITT CLINTON; Textile Swamps Seward Park, 20 to 0, La Rocca Allowing Only One Hit. MORRIS TRIUMPHS, 8 TO 0 Auer Holds Mamaroneck to Two Hits, Fanning 77 Batsmen-- Other School Games. Textile Beats Seward Park. Morris Blanks Mamaroneck. Yonkers Loses at Tarrytown. Kingsley Prep Wins, 14-8. Jamaica Wins in 11th, 2-1. Fieldston Nine on Top. Memorial High on Top. Lakewood High Victor. Riverdale School Victor. Blair Beats Middletown, 10-3. | True | Times Wide World Photo. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/literary-london-literary-london.html | Literary London; Literary London | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/coal-deal-may-end-jv-thompson-exile-his-commission-on-10000000-is.html | COAL DEAL MAY END J.V. THOMPSON EXILE; His Commission on $10,000,000 Is Expected to Pay Debts Owed to Uniontown (Pa.) Estates. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/cold-keeps-giants-and-senators-idle-cancellation-of-first-game-at.html | COLD KEEPS GIANTS AND SENATORS IDLE; Cancellation of First Game at Polo Grounds Gives Washington the 1929 Series.FINAL BATTLE HERE TODAYMcGrawmen Have Taken Only Oneof Five Games, One Being Tie--Won Three Spring Series in Past. | True | By William E. Brandt. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-york-police-victors-score-1460-out-of-possible-1500-in.html | NEW YORK POLICE VICTORS.; Score 1,460 Out of Possible 1,500 in Three-Cornered Shoot. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/charges-against-de-priest-dropped.html | Charges Against De Priest Dropped. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/fordham-triumphs-over-villanova-60-four-runs-come-in-8th-inning-on.html | FORDHAM TRIUMPHS OVER VILLANOVA, 6-0.; Four Runs Come in 8th Inning on 4 Bases on Balls and 2 Hits Off Hanzik. COONEY MASTER IN THE BOX Keeps Six Safeties Well Scattered and Gets Fine Support in Maroon's Opening Game. Fordham Scores Twice. Melanson Gets Triple. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/columbia-net-team-defeats-princeton-takes-four-of-six-singles.html | COLUMBIA NET TEAM DEFEATS PRINCETON; Takes Four of Six Singles Matches as Doubles Are Postponed--Appel Loses. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ways-to-check-the-wily-clothes-moth-department-of-agriculture-tests.html | WAYS TO CHECK THE WILY CLOTHES MOTH; Department of Agriculture Tests Show What Trays Are Useful and Useless Too Late for Moth Balls. A Thriving Moth. Cedar Chests. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/coast-guards-get-medals-four-rewarded-for-rsscuing-comrades-from.html | COAST GUARDS GET MEDALS; Four Rewarded for Rsscuing Comrades From Drowning. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/illinois-beats-iowa-in-the-tenth-3-to-1-three-hits-and-error.html | ILLINOIS BEATS IOWA IN THE TENTH, 3 TO 1; Three Hits and Error Account for Two Runs--Purdue ConquersNorthwestern, 7-4. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/turner-towers-agents-nemerov-firm-now-managing-big-brooklyn.html | TURNER TOWERS AGENTS.; Nemerov Firm Now Managing Big Brooklyn Apartment. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/italian-engineer-lauds-radio-here-banfi-calls-american-broadcasting.html | ITALIAN ENGINEER LAUDS RADIO HERE; Banfi Calls American Broadcasting Best in World--Our Acoustical Systems Amaze Him--Women Are Announcers in Italy Europe's Radio Problem. Italian Listeners Taxed. HOOVER'S MESSAGE. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/demand-revision-of-our-education-virginia-harvard-and-yale-faculty.html | DEMAND REVISION OF OUR EDUCATION; Virginia, Harvard and Yale Faculty Men Say System Fosters Mediocrity. DEPLORE LACK OF LEADERS Graduate Schools Are Assailed as Letting Standards Sag While Yielding to Mercenary Motives. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/trotsky-describes-dealings-with-reich-agreed-to-visit-germany-only.html | TROTSKY DESCRIBES DEALINGS WITH REICH; Agreed to Visit Germany Only for Cure Before Ban--Will Seek Asylum Elsewhere. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/buys-interest-in-airport-curtisskeys-group-enters-flying-activities.html | BUYS INTEREST IN AIRPORT.; Curtiss-Keys Group Enters Flying Activities in Pittsburgh. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/forest-park-links-open.html | Forest Park Links Open. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/edward-f-wilser.html | Edward F. Wilser. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/library-of-congress-to-have-a-new-official-to-foster-art.html | LIBRARY OF CONGRESS TO HAVE A NEW OFFICIAL TO FOSTER ART | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dye-imports-increased-march-total-766786-poundsreceipts-for-quarter.html | DYE IMPORTS INCREASED.; March Total 766,786 Pounds--Receipts for Quarter Exceed 1928 Figure. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ny-evening-high-tied-77-game-with-new-lots-evening-is-halted-at-end.html | N.Y. EVENING HIGH TIED, 7-7.; Game With New Lots Evening Is Halted at End of 9th by Darkness. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/french-moderns-and-others.html | FRENCH MODERNS AND OTHERS | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/leases-site-for-plaza-theatre.html | Leases Site for Plaza Theatre. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sensible-clothing-league-elects.html | Sensible Clothing League Elects. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/how-new-york-and-london-now-compare-as-to-size-latest-statistics.html | HOW NEW YORK AND LONDON NOW COMPARE AS TO SIZE; Latest statistics Give the British Metropolitan District a Population of 7,915,000 | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/many-schools-now-teach-industry-and-the-trades-a-survey-by-the.html | MANY SCHOOLS NOW TEACH INDUSTRY AND THE TRADES; A Survey by the Bureau of Education Shows a Trend Toward Practical Training Corporations Have Schools. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rejects-bible-in-schools-tennessee-house-defeats-senate-bill-for.html | REJECTS BIBLE IN SCHOOLS.; Tennessee House Defeats Senate Bill for Daily Reading. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/daylight-savings-shift-in-radio-this-month.html | DAYLIGHT SAVINGS SHIFT IN RADIO THIS MONTH | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/world-air-routes-now-76000-miles-general-groves-british-expert.html | WORLD AIR ROUTES NOW 76,000 MILES; General Groves, British Expert, Finds Airway From New York to San Francisco Best Equipped--Stresses German Gain | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/roosters-win-ribbon-at-childrens-show-goldfish-and-canary-birds.html | ROOSTERS WIN RIBBON AT CHILDREN'S SHOW; Goldfish and Canary Birds Also Take Honors at Columbus Park Event. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ccny-freshmen-win-nau-huris-second-twohit-game-to-blank-newtown.html | C.C.N.Y. FRESHMEN WIN.; Nau Huris Second Two-Hit Game to Blank Newtown High School. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/trade-notes-and-comment-large-attendance-expected-at-radio-show-in.html | TRADE NOTES AND COMMENT; Large Attendance Expected at Radio Show in June When New Sets Will Be Displayed--Television deeded to Revive Parts Business, Says Carter | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/press-lauds-menuhin-berlin-papers-call-him-a-genius-music-pours.html | PRESS LAUDS MENUHIN; Berlin Papers Call Him a Genius-- "Music Pours From Him." | True | Wireless to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/explorers-club-has-new-home-where-explorers-gather.html | EXPLORERS CLUB HAS NEW HOME; WHERE EXPLORERS GATHER | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/torrents-fall-in-texas-galveston-has-eight-inches-of-rain-in-seven.html | TORRENTS FALL IN TEXAS.; Galveston Has Eight Inches of Rain in Seven Hours. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/moves-to-prevent-stream-pollution-west-virginia-provides-board-with.html | MOVES TO PREVENT STREAM POLLUTION; West Virginia Provides Board With Broad Powers to Control Nuisance. UTILIZATION IS PLANNED Discovery of Means of Recovering By-Products From Mine Water Presages New Industry. Broad Powers Conferred. | True | By James W. Weir. Editorial Correspondence of the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/phyfe-furniture-to-be-auctioned-benkard-collection-includes-pieces.html | PHYFE FURNITURE TO BE AUCTIONED; Benkard Collection Includes Pieces Shown in American Wing of Museum. SANDWICH GLASS ITEMS Oriental Porcelain and Sheffield Plate Among Objects in Sale at Anderson Galleries Saturday. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/state-finds-53000-is-owed-in-concord-on-old-light-bills.html | State Finds $53,000 Is Owed In Concord on Old Light Bills | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/st-johns-wins-on-track-defeats-the-cooper-union-team-by-5913-in.html | ST. JOHN'S WINS ON TRACK.; Defeats the Cooper Union Team by 59-13, in Dual Meet. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/music-to-test-builders-claims-for-soundproof-suites-today.html | Music to Test Builders' Claims For Sound-Proof Suites Today | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/lelands-reopen-suit-against-ford-and-son-amend-bill-in-6000000.html | LELANDS REOPEN SUIT AGAINST FORD AND SON; Amend Bill in $6,000,000 Action on Lincoln Deal to Cover 2,400 Stockholders' Claims. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dividend-rates-announced-two-companies-make-initial-quarterly.html | DIVIDEND RATES ANNOUNCED; Two Companies Make Initial Quarterly Declarations. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/morristown-tract-for-home-colony-developing-springbrook-estate-of.html | MORRISTOWN TRACT FOR HOME COLONY; Developing Springbrook Estate of Robert D. Foote for Costly Residences. LAKE ON THE PROPERTY Three Fine Dwellings Have Been Erected on the Tract Containing 117 Acres. Plots for 175 Homes. Borders Springbrook Club. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/university-of-virginia-honors-jefferson-and-wilson-as-sons.html | University of Virginia Honors Jefferson and Wilson as Sons | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/minnesota-seeking-tax-reform-plan-states-diversified-industrial.html | MINNESOTA SEEKING TAX REFORM PLAN; State's Diversified Industrial Structure Makes Problem a Difficult One. LEVY ON INCOMES KILLED Higher Gasoline Tax to Provide for Roads--Income From Cigarette Sales Probable. May Tax Cigarettes. To Increase Gasoline Levy. | True | By Herbert Lefkovitz. Editorial Correspondence of the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-chicago-office-ready-pynchon-co-to-open-large-brokerage.html | NEW CHICAGO OFFICE READY; Pynchon & Co. to Open Large Brokerage Quarters Tomorrow. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/batter-up-is-the-cry-that-thrills-us-all-america-awaits-the-day.html | BATTER UP!" IS THE CRY THAT THRILLS US; All America Awaits the Day When It Can Sit Around the Baseball Diamond and Root for the Home Team BATTER UP, CRY THAT THRILLS. | True | By C.g. Poore | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-mass-offensive-of-women-while-the-men-boosters-have-grown.html | THE MASS OFFENSIVE OF WOMEN; While the Men Boosters Have Grown Somewhat Listless, the Women, Organized as Never Before, Are Now Placing the Accent of Life and Changing Our Town Patterns | True | By Anne O'Hare McCormick | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rainbow-ball-aids-crippled-children-large-company-of-society-folk-a.html | RAINBOW BALL AIDS CRIPPLED CHILDREN; Large Company of Society Folk Attend Event at the Ritz-Carlton. ENTERTAINMENT A FEATURE Dance Is Preceded by Many Dinners -- Debutantes Cause Early Assembling of Guests. Supper After Entertainment. Hosts at Dinner. Chairmen of Committees. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/josephine-bakers-dances-forbidden.html | Josephine Baker's Dances Forbidden | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/100000-for-research-he-miles-gives-fund-to-lawrence-college-for.html | $100,000 FOR RESEARCH.; H.E. Miles Gives Fund to Lawrence College for Social Study. Special to The New York Times. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/havana-keeps-ship-in-quarantine.html | Havana Keeps Ship in Quarantine. | True | Special Cable to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/listening-and-learning.html | LISTENING AND LEARNING. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/st-bonaventure-triumphs-defeats-binghamton-in-exhibition-game-by-7.html | ST. BONAVENTURE TRIUMPHS; Defeats Binghamton in Exhibition Game by 7 to 5. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/builders-discuss-arbitration-plan-use-of-a-standard-commercial.html | BUILDERS DISCUSS ARBITRATION PLAN; Use of a Standard Commercial Clause in Contracts Proposed at Conference. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/bainbridge-wins-in-veterans-poll-defeats-rear-admiral-latimer-in.html | BAINBRIDGE WINS IN VETERANS' POLL; Defeats Rear Admiral Latimer in Contest to Head Order of Foreign Wars. SECOND TERM ISSUE RAISED Resolution to Forbid Re-election of a Commander-General Rejected by Vote of 51 to 12. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/what-really-happened-on-the-tragic-greely-expedition-general.html | What Really Happened on the Tragic Greely Expedition; General Brainard's Dramatic Diary is Published Nearly Half a Century After It Was Written | True | By Henry E. Armstrong | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/tell-press-position-on-radio-allocations-attorneys-for-newspapers.html | TELL PRESS POSITION ON RADIO ALLOCATIONS; Attorneys for Newspapers Point Out to Radio Board That the March Agreement Stands. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/german-court-head-takes-office.html | German Court Head Takes Office. | True | Wireless to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/yellow-fever-volunteer-bet-5-on-own-case-wanted-to-be-doctor-but.html | Yellow Fever Volunteer Bet $5 on Own Case; Wanted to Be Doctor, but Never Got Funds | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/talk-chainstore-leases-new-jersey-realty-board-chiefs-meet-friday.html | TALK CHAIN-STORE LEASES; New Jersey Realty Board Chiefs Meet Friday in New Brunswick. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-rugged-faroes.html | THE RUGGED FAROES. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/alien-strikes-officer-in-herrick-cortege-fights-off-soldiers-knocks.html | ALIEN STRIKES OFFICER IN HERRICK CORTEGE; Fights Off Soldiers, Knocks Down Policeman--Is Sent to Workhouse. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/east-side-recluse-slain-in-his-shop-dealer-who-lived-in-squalor-and.html | EAST SIDE RECLUSE SLAIN IN HIS SHOP; Dealer Who Lived in Squalor and Owned Apartment House Found Murdered. GAGGED AND HANDS BOUND Police Search Fails to Show Trace of Where He Kept Money--No Signs of a Struggle. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/utility-characterizes-dutch-colonial-h0me-costing-14000-to-15000-to.html | UTILITY CHARACTERIZES DUTCH COLONIAL HOME COSTING $14,000 TO $15,000 TO BUILD | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/more-about-social-affairs-aid-for-varied-charities-benefit.html | MORE ABOUT SOCIAL AFFAIRS; AID FOR VARIED CHARITIES Benefit Entertainment for Post-Graduate Hospital Unit--Others Arranged | True | Photograph by Marceau. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/cheap-light-sought-in-the-animal-world-lightbearing-fishes-of-the.html | CHEAP LIGHT SOUGHT IN THE ANIMAL WORLD; LIGHT-BEARING FISHES OF THE SEA CHEAP LIGHT IS SOUGHT FORM THE ANNUAL WORLD Its Comparative Efficiency. Luciferin Regneration. | True | By E.e. Free.courtesy of American Museum of Naturual History. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/tapestry-brings-14000-grand-total-in-benguiat-auction-of-rare.html | TAPESTRY BRINGS $14,000.; Grand Total in Benguiat Auction of Rare Fabrics Is $186,295. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/yale-twelve-wins-over-swarthmore-scores-12-to-5-victory-in-opening.html | YALE TWELVE WINS OVER SWARTHMORE; Scores 12 to 5 Victory in Opening Game of Season--Leads 9 to 3 at Half.HUGGINS OF VICTORS STARSEli's First Attack Tallies Six Goals --Bouck Plays Well on Defenseat New Haven. | True | Special to The New York Times.P. & A. Photo. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/byproducts.html | BY-PRODUCTS. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/cardinals-defeat-browns-in-8th-21-frisch-doubles-scoring-on-a.html | CARDINALS DEFEAT BROWNS IN 8TH, 2-1; Frisch Doubles, Scoring on a Single by Bottomley to Break 1 to 1 Deadlock. ALEXANDER IN FINE FORM Holds Browns Hitless, Fanning Four Men in Three Innings--Hafey and Manush Get Home Runs. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/give-admirable-crichton-princeton-and-bryn-mawr-students-appear-in.html | GIVE 'ADMIRABLE CRICHTON; Princeton and Bryn Mawr Students Appear in Joint Production. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/colors-named-for-edibles-paris-decrees-for-spring.html | Colors Named for Edibles, Paris Decrees for Spring | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-maligned-magdalene.html | THE MALIGNED MAGDALENE | True | G.W. DUBOIS. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-yorkers-see-by-radio-and-are-awed-by-view.html | NEW YORKERS SEE BY RADIO AND ARE AWED BY VIEW | True | Underwood & Underwood.Underwood & Underwood. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/varied-music-festivals-of-spring-visual-illustration-for.html | VARIED MUSIC FESTIVALS OF SPRING.; Visual Illustration for "Heldenleben" and Bloch's "Israel"-- "Les Noces" and "Tancred"--Powell's Rhapsody | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/north-carolina-u-wins-scores-four-runs-in-sixth-inning-to-overcome.html | NORTH CAROLINA U. WINS.; Scores Four Runs in Sixth Inning to Overcome Virginia, 5-4. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/red-cross-to-convene-700-delegates-will-meet-in-washington-april.html | RED CROSS TO CONVENE.; 700 Delegates Will Meet in Washington April 22-25. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dinner-to-wk-watkinses-occasion-marks-third-anniversary-of-their.html | DINNER TO W.K. WATKINSES; Occasion Marks Third Anniversary of Their Marriage. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/quotation-marks.html | QUOTATION MARKS | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/april-blizzard-hits-new-england-snow-to-depth-of-19-inches-blankets.html | APRIL BLIZZARD HITS NEW ENGLAND; Snow to Depth of 19 Inches Blankets Parts of Maine, New Hampshire and Vermont. HIGH SEAS BATTER COAST Coat Guards Rescue Nine as Waves Sweep Away Six Houses at Hampton Beach, N. H. Coast Guard House Lost. Seawalls Undermined. APRIL BLIZZARD HITS NEW ENGLAND Birds Frozen to Death. Maine Coast Is Battered. Fall Heavy in White Mountains. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/penn-golfers-triumph-defeat-green-valley-club-team-by-13-to-4-score.html | PENN GOLFERS TRIUMPH.; Defeat Green Valley Club Team by 13 to 4 Score. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/league-bolts-hylan-in-mayoralty-race-progressive-group-withdraws.html | LEAGUE BOLTS HYLAN IN MAYORALTY RACE; Progressive Group Withdraws Support in Dissension Over Details of Organization, SEEKS MAN LIKE LAGUARDIA Ex-Mayor Talked Of for Lesser Place on Republican State, but Chance Is Held Slight, Had Been Active Backers. Dissension Over Leaders. LEAGUE BOLTS HYLAN IN MAYORALTY RACE | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/100000-in-stands-as-scotland-wins-soccer-team-beats-england-by-1-to.html | 100,000 IN STANDS AS SCOTLAND WINS; Soccer Team Beats England by 1 to 0 on Cheyne's Goal Near End of Game. TWO PLAYERS ARE INJURED One Unable to Continue in Match at Glasgow--Victors Also Hold Rugby Honors. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/lawrenceville-wins-76-scores-victory-in-12th-inning-over-gilman.html | LAWRENCEVILLE WINS, 7-6.; Scores Victory in 12th Inning Over Gilman School Nine. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/balkan-censorship-vexes-journalists-propagandist-is-bane-of-foreign.html | BALKAN CENSORSHIP VEXES JOURNALISTS; Propagandist is Bane of Foreign Correspondents--Benes Plea for Free Press Raises Hopes. VIENNA CENTRE OF RUMORS Take Stories and Interviews Are Fed to Papers, Only to Be Denied the Next Day. Benes Has Journalistic Skill. Propagandist Is Bane. Balkans Have Censorship. Vienna Centre of Rumors | True | By John MacCormac. Wireless To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/plan-contempt-plea-in-cafeteria-strike-restaurant-owners-will-seek.html | PLAN CONTEMPT PLEA IN CAFETERIA STRIKE; Restaurant Owners Will Seek to Have Union Leaders Cited Under Anti-Picketing Injunction. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/m-bendas-rebuttal.html | M. Benda's Rebuttal | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/superdirigibles-to-carry-longrange-radio-apparatus.html | SUPER-DIRIGIBLES TO CARRY LONG-RANGE RADIO APPARATUS. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/radio-programs-scheduled-for-the-current-week-broadcasts-booked-for.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; BROADCASTS BOOKED FOR LATTER HALF OF THE WEEK | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/weeks-statistical-summary.html | Week's Statistical Summary. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ny-port-authority-bonds.html | N.Y. PORT AUTHORITY BONDS. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/todays-programs-in-citys-churches-many-special-services-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Special Services Will Be Held and Rectors Will Be Instituted. WILLIAM BOOTH TRIBUTES Cornerstons Will Be Laid for Holy Trinity Parish House Near Dyckman Street. SERVICES IN BROOKLYN. Mass Meeting to Aid Fund for New Central Methodist Church. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/cp-coleman-dies-a-noted-engineer-new-yorker-who-was-constructing.html | C.P. COLEMAN DIES, A NOTED ENGINEER,; New Yorker, Who Was Constructing $4,000,000 Bridge,Stricken at Washington.ERECTED SINGER BUILDINGFormer Assistant General Superintendent of the Lehigh ValleyRailroad. Went South for Vacation. Member of Many Clubs. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/american-steals-irish-dairy-expert-new-job-lures-dane-so-erins.html | AMERICAN 'STEALS' IRISH DAIRY EXPERT; New Job Lures Dane, So Erin's Butter-Making Scheme Will Have to Wait. AVIATION INTERESTS DUBLIN Service This Summer With London Hoped For--Irish Airways Group Seeks Government Aid. Hope for Summer Air Service May Include Beltast New Loan Issue Likely. | True | By Arthur Webb. Wireless To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/evolution-dogma-held-to-be-weak-a-higher-form-of-animal.html | EVOLUTION DOGMA HELD TO BE WEAK; A HIGHER FORM OF ANIMAL | True | By Austin H. Clark. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/urges-more-effort-in-airplane-sales-commerce-department-expert-says.html | URGES MORE EFFORT IN AIRPLANE SALES; Commerce Department Expert Says American Exports Do Not Match Capacity. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/hooked-rugs-to-be-sold-collecion-of-more-than-300-pieces-to-be.html | HOOKED RUGS TO BE SOLD.; Collecion of More Than 300 Pieces to Be Auctioned Here. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Higher Margin Requirements. The Railway Valuation Case. European Exchange Recovers. Bidding Up Russian Bonds. High Money and Trade Outlook. Preparing New Bond Issues. Last Week's Movements of Gold. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rajahs-in-paris-a-sign-of-spring-first-indian-rulers-of-season.html | RAJAHS IN PARIS A SIGN OF SPRING; First Indian Rulers of Season Arrive, Lending Color to the Boulevards and Society. SOME WORK HARD AT HOME Maharajah of Patiala, Who Objects to Exaggeration, Is Chancellor of Chamber at Delhi. His Seet Believes in Equality. RAJAHS IN PARIS A SIGN OF SPRING American Notables Arriving. | True | By May Birkhead. Wireless To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/radburn-lowers-traffic-dangers-closedend-streets-aid.html | RADBURN LOWERS TRAFFIC DANGERS; Closed-End Streets Aid Pedestrians--Parks Are AlsoMade Safe.HOMES READY BY MAY 1 Sales of First Units in Model Townin New Jersey Are Heavy,Developers Report. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ccny-wins-opener-at-lancrosse-by-20-scores-twice-in-final-half-to.html | C.C.N.Y. WINS OPENER AT LANCROSSE BY 2-0; Scores Twice in Final Half to Defeat New York Lacrosse Club in Fast Game. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/city-plans-to-end-harbor-pollution-wards-island-sewage-plant-soon.html | CITY PLANS TO END HARBOR POLLUTION; Ward's Island Sewage Plant Soon to Be Built Is Step Toward New Disposal System. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/cats-burnt-paw-figures-in-a-legal-mixup-in-china.html | CAT'S BURNT PAW FIGURES IN A LEGAL MIX-UP IN CHINA | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/richmond-beaten-by-middies-10-to-5-navy-groups-six-runs-in-fourth.html | RICHMOND BEATEN BY MIDDIES, 10 TO 5; Navy Groups Six Runs in Fourth to Gain Commanding Lead-- Stroh Excels in Field. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/doran-orders-inquiry-on-grape-juice-industry-in-california-the.html | Doran Orders Inquiry on Grape Juice Industry In California, the President's Home State | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/bancorporation-offers-stock.html | Bancorporation Offers Stock. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/palmer-gets-decision-beats-buck-duane-at-14th-regiment-armory-and.html | PALMER GETS DECISION.; Beats Buck Duane at 14th Regiment Armory and Wins Belt. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/work-for-deaf-to-be-widened-directors-of-coolidge-fund-for-the.html | WORK FOR DEAF TO BE WIDENED; Directors of Coolidge Fund for the Clarke School to Extend Its Activities School Children Affected. Another Purpose of the Fund. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/laurelton-home-building.html | Laurelton Home Building. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/british-to-seek-rubber-method-improved-system-is-planned-for.html | BRITISH TO SEEK RUBBER METHOD; Improved System Is Planned for Putting Product on Market | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/john-m-tyler-dies-emeritus-head-of-biology-department-78-was-author.html | JOHN M. TYLER DIES.; Emeritus Head of Biology Department, 78, Was Author of 'Man in the Light of Evolution.' | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/wanderers-win-52-in-soccer-cup-play-beat-norwegians-in-american.html | WANDERERS WIN, 5-2, IN SOCCER CUP PLAY; Beat Norwegians in American Association Event at Hawthorne Field--Ahead, 2-0, at Half. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/archibald-van-etten.html | Archibald Van Etten. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/colonel-frank-c-baker-surgeon-in-army-medical-corps-dies-at-fort.html | COLONEL FRANK C. BAKER.; Surgeon in Army Medical Corps Dies at Fort Benning, Ga. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/virgils-bimillennial.html | VIRGIL'S BIMILLENNIAL | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rumanian-jews-in-clash.html | Rumanian Jews in Clash. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/canada-not-disposed-to-bar-rum-running-im-alone-case-turns-public.html | CANADA NOT DISPOSED TO BAR RUM RUNNING; I'm Alone Case Turns Public Opinion Against Request for Tigher Border Control. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/society-helps-a-negro-school-program-to-be-given-by-its-singers-is.html | SOCIETY HELPS A NEGRO SCHOOL; Program to Be Given by Its Singers Is Enlisting Notable Patrons | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/minnesota-invites-hoover.html | Minnesota Invites Hoover. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/frederick-estabrook-head-of-boston-tobacco-firm-founded-by-family.html | FREDERICK ESTABROOK.; Head of Boston Tobacco Firm Founded by Family Dies at 72. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-news-of-europe-in-weekend-cables-war-across-the-alps-papers-of.html | THE NEWS OF EUROPE IN WEEK-END CABLES; 'WAR' ACROSS THE ALPS Papers of Two Nations Clash After Austrians Jeer at Italian Football Team. VIENNESE POLICE CALLED Guard Necessary for Visitors --Stradivari "Secret" Now Alleged to Be a Fake. Italians Hooted and Jeered. Political Aspect Accentuated. Italy Aided Austria After War. PRESS WAR RAGES ACROSS THE ALPS Stradivari's Secret Still Hidden. | True | By Arnaldo Cortesi. Wirelsss To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/mrs-hart-again-in-movies.html | Mrs. Hart Again in Movies. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/daily-orchestra-farewells-mark-closing-season-programs-of-the-weeks.html | DAILY ORCHESTRA FAREWELLS MARK CLOSING SEASON; PROGRAMS OF THE WEEK'S RECITALS Philharmonic and Friends of Music End Subscriptions Today-- Philadelphians' Last Visit Tuesday | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/patrick-hw-ross-dies-trade-consultant-for-newark-is-stricken-in.html | PATRICK H.W. ROSS DIES,; Trade Consultant for Newark Is Stricken in Auto on 71st Birthday. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/title-guarantee-and-trust-splitup.html | Title Guarantee and Trust Split-up. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/court-bars-return-of-mcunn-liquor-federal-judge-finds-no-permit.html | COURT BARS RETURN OF M'CUNN LIQUOR; Federal Judge Finds No Permit Issued for $250,000 Store Seized in Brooklyn. 145 CASES SAID TO BE GONE Counsel Wants Explanation of Disappearance After Raid In Which 365 Were Taken. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/realty-firm-incorporates.html | Realty Firm Incorporates. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/300-bid-for-syracuse-auction-of-club-franchise-again.html | $300 BID FOR SYRACUSE.; Auction of Club Franchise Again Postponed--Farrells Urge Speed. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/scout-with-byrd-greeted-in-radio-aul-siples-father-broadcasts-froth.html | SCOUT WITH BYRD GREETED IN RADIO; aul Siple's Father Broadcasts Froth Pittsburgh to Son at Little America. MESSAGES ARE EXCHANGED Commander, in Word to Friends of Expedition, Tells of Preparing for Antarctic Winter. Tells of Getting Letter. Dr. Fosdick Sends Message. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dr-francis-w-murray-prominent-new-york-surgeon-dies-in-florence.html | DR. FRANCIS W. MURRAY.; Prominent New York Surgeon Dies in Florence, Italy, at 73. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/temple-nine-triumphs-beats-philadelphia-college-of-osteopathy-11-to.html | TEMPLE NINE TRIUMPHS.; Beats Philadelphia College of Osteopathy, 11 to 6. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dawes-uses-his-own-diplomacy-our-new-ambassador-to-britain-won-many.html | DAWES USES HIS OWN DIPLOMACY; Our New Ambassador to Britain Won many Successes as a Negotiator Success as a Negotiator. More Fireworks, Less Swearing. | True | By S.t. Williamson. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/simon-commission-ends-study-in-india-it-completes-600mile-tour-of.html | SIMON COMMISSION ENDS STUDY IN INDIA; It Completes 6,00-Mile Tour of Inquiry Into All Parts of Vast Country. HARD, PERPLEXING TASK Britons Will Soon Issue Report on Changes They Recommend In Government of Colony. Commission No Sudden Thought. Complexity of Administration. Talk of Spilt in Commission. | True | By Ferdinand Kuhn. Wirelsss To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/wages-low-in-mexico-but-foreign-white-collar-men-are-in-a-preferred.html | WAGES LOW IN MEXICO.; But Foreign "White Collar" Men Are in a Preferred Class. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/two-farm-plans-fail-in-house-bill-committee-rejects-debenture.html | TWO FARM PLANS FAIL IN HOUSE BILL; Committee Rejects Debenture Proposal, Favored in Senate, and Equalization Fee. NEW MEMBERS NUMBER 77. Nine in Senate and 68 in House Take Seats Tomorrow. Three New Women Members. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/womens-federation-board-to-meet.html | Women's Federation Board to Meet. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sound-and-shadows.html | SOUND AND SHADOWS | True | By Mordaunt Hall. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/assembling-plots-is-difficult-task-munsey-purchase-prices-show-how.html | ASSEMBLING PLOTS IS DIFFICULT TASK; Munsey Purchase Prices Show How the Adjoining Land Skyrocketed. QUICK WORK ESSENTIAL Accumulation of an Unbroken Frontage Enhances Value of Each Unit Materially. Often Ignore Market Values. Wide Difference in Figures. Kill Model Housing Pian. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/architecture-courses-summer-session-at-columbia-beginning-in-july.html | ARCHITECTURE COURSES.; Summer Session at Columbia Beginning in July. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/byrne-takes-post-in-oratory-contest-borough-head-to-preside-at-may.html | BYRNE TAKES POST IN ORATORY CONTEST; Borough Head to Preside at May 9 Finals of City's Preparatory Schools. JUNIOR INSTITUTIONS VIE Three District Semi-Finals Held in Brooklyn and Queens in the Annual Times Tourney. Six to Compete Thursday. Junior City Finals May 3. Brooklyn-Queens Finalists. Interesting Contests in Week. Talmudical-Academy Winner. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/lodi-has-novel-exhibition-italian-musical-instruments-range-from.html | LODI HAS NOVEL EXHIBITION; Italian Musical Instruments Range From Old Violin to Saxophone. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/scrambled-words-for-radio-secrecy-engineers-hope-to-make.html | SCRAMBLED WORDS FOR RADIO SECRECY; Engineers Hope to Make Transoceanic Conversations Unintelligible by ImprovingDevice That Inverts Speech President Talks to King. Mexican Circuit Is Busy. Two New Links Planned. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/barnard-names-umpires-assigns-arbiters-for-opening-american-league.html | BARNARD NAMES UMPIRES.; Assigns Arbiters for Opening American League Games. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/stewart-co-move-uptown.html | Stewart & Co. Move Uptown. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/starling-shares-sparrows-reign-bird-introduced-into-central-park-an.html | STARLING SHARES SPARROW'S REIGN; Bird Introduced Into Central Park an 1890 Had Spread Over Eastern States and Aids in Reducing Insect Pests Likes to Be Near People. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/testimonial-dinner-for-mgraw-tonight-loyal-rooters-to-honor-manager.html | TESTIMONIAL DINNER FOR M'GRAW TONIGHT; Loyal Rooters to Honor Manager of Giants at Biltmore--Whalen Toastmaster. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/brooklyn-apartment-in-2000000-deal-investor-buys-buckingham-court.html | BROOKLYN APARTMENT IN $2,000,000 DEAL; Investor Buys Buckingham Court on New York Avenue--Utica Avenue Corner Sold. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/mgr-byrne-made-san-juan-bishop.html | Mgr. Byrne Made San Juan Bishop. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/business-generally-maintains-fast-pace-distribution-shows-no-signs.html | BUSINESS GENERALLY MAINTAINS FAST PACE; Distribution Shows No Signs of Drop From Record Rate Reached in March. SLACKENING IN SOME LINES Part Attributed to Influences of Season and Part to Credit Conditions. BUILDING CHIEFLY AFFECTED Reports From Federal Reserve Dis tricts-- New England and Steel Centres Active. Reports From Federal Districts. Fewer Bank Suspensions. RETAIL TRADE HERE GOOD. Stimulated by Warm Weather-- Decrease in Manufacturing. PHILADELPHIA SHOWS GAIN. Leading Cities or District Increase Business Over Last Year. NEW ENGLAND SHOWS GAIN. March Sales of Electric Power Wer 14 Per Cent Above 1928 Figure. CLEVELAND SALES GAIN. Department Stores of District Report Bigger March Than Last Year. LEADS IN RETAIL GAIN. Richmond Shows Increase of 10.3 Per Cent for March. GENERAL AVERAGE HOLDS GOOD Steel Brightest Picture in Chicago's Industrial Outlook. BUSINESS GENERALLY MAINTAINS FAST PACE GEORGIA UTILITIES SHOW LOSS 1928 Gross Earnings $28,000,000 Below 1927 Figure, Report Says. ST. LOUIS SHOE OUTPUT BIG. All Lines of Business Except Retail S | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/painting-and-sculpture-share-honors-early-work-by-hassam-this.html | PAINTING AND SCULPTURE SHARE HONORS; EARLY WORK BY HASSAM This Artist Himself From the First-- Sculpture Groups--Allied Artists' Show | True | By Elisabeth Luther Cary. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/wilbur-to-speak-at-einstein-jubilee.html | Wilbur to Speak at Einstein Jubilee. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/frederick-congers-former-actor-who-played-in-frohman-successes-dies.html | FREDERICK CONGERS.; Former Actor Who played in Frohman Successes Dies in Florida. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/beet-sugar-output-fell-production-in-1928-was-below-1927-but-above.html | BEET SUGAR OUTPUT FELL.; Production in 1928 Was Below 1927, but Above 5-Year Average. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-yellow-pigeon-and-other-works-of-fiction-in-rural-england.html | "The Yellow Pigeon" and Other Works of Fiction; IN RURAL ENGLAND. COMPLEX PEOPLE SIX WOMEN Latest Works of Fiction A HUMANE PLUTOCRAT A PLANTATION STORY EUROPEAN SHORT STORIES Latest Works of Fiction REFORM BILL DAYS Latest Works Of Fiction LOVE AND A FORTUNE | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/seek-unified-transit-westchesters-efforts-would-protect-future.html | SEEK UNIFIED TRANSIT.; Westchester's Efforts Would Protect Future Growth, Says Goodman. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-microphone-will-present-sixtynine-west-point-cadets-in-choir.html | THE MICROPHONE WILL PRESENT--; Sixty-nine West Point Cadets in Choir Broadcast--Anna Case, Rudolph Ganz andWalter Gieseking in Recitals REVOLUTION'S UNKNOWN SOLDIER CEREMONIES | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/polish-premier-quits-new-cabinet-sought-switalski-is-asked-to-form.html | POLISH PREMIER QUITS; NEW CABINET SOUGHT; Switalski Is Asked to Form Government--Sejm Head Criticizes Pilsudski. | True | Wireless to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/transmits-report-on-shelling-of-juan-state-department-sends-coast.html | TRANSMITS REPORT ON SHELLING OF JUAN; State Department Sends Coast Guard Side of Case to Norwegian Legation. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/children-viewed-as-peace-agents-now-naturalized.html | CHILDREN VIEWED AS PEACE AGENTS; NOW NATURALIZED | True | By William J. O'Shea, Superintendent of Schools, City of New York. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/gives-a-bassoon-concert-angel-del-busto-entertains-audience-in-a.html | GIVES A BASSOON CONCERT.; Angel del Busto Entertains Audience in a Novel Manner. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/motorists-rescued-by-japanese-envoy-debuchi-has-his-auto-push.html | MOTORISTS RESCUED BY JAPANESE ENVOY; Debuchi Has His Auto Push Stalled Cars From Creek in Park of Capital. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-tutankhamen-finds-draw-crowds-of-tourists.html | New Tut-ankh-Amen Finds Draw Crowds of Tourists | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/st-johns-freshmen-win-brooklyn-nine-beats-maxwell-training-136-in.html | ST. JOHN'S FRESHMEN WIN.; Brooklyn Nine Beats Maxwell Training, 13-6, in 7-Inning Game. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/soviet-is-elated-at-visit-of-british-publicity-given-to-russian.html | SOVIET IS ELATED AT VISIT OF BRITISH; Publicity Given to Russian Question on Eve of Elections Is Regarded as Important. BUT TRADE RESULT IS NIL Diplomatic Relations and Loan or Long Time Credits Are Deemed Indispensable. | True | By Walter Duranty. Wireless To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/fast-food-delivery-urged-to-cut-costs-regional-plan-finds-speed-in.html | FAST FOOD DELIVERY URGED TO CUT COSTS; Regional Plan Finds Speed in Distribution Is West Way to Effect Retail Saving. NIGHT TRUCKING SUGGESTED Recessed Platforms Instead of Those at Curb and Demountable Auto Bodies Are Other Ways. REPORT PART OF SURVEY One of the Last Chapters in 5-Year Study of Gity Problems--Data Relate to Building Costs Also. Whole World Supplies Food Suggests Recessed Platforms. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/emory-alonzo-wilson-civil-war-veteran-shermans-dispatch-writer-dies.html | EMORY ALONZO WILSON.; Civil War Veteran, Sherman's Dispatch Writer, Dies at 87. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/citys-new-telephone-book-to-be-fivevolume-library.html | CITY'S NEW TELEPHONE "BOOK" TO BE FIVE-VOLUME LIBRARY | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/lawpassed-to-get-executive-ride-free-on-his-own-railroad.html | Law-Passed to Get Executive Ride Free on His Own Railroad | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/drexel-institute-victor-defeats-university-of-delaware-nine-by-2-to.html | DREXEL INSTITUTE VICTOR.; Defeats University of Delaware Nine by 2 to 1. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/acts-to-aid-sweepers-on-pensions.html | Acts to Aid Sweepers on Pensions. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/gillette-translated-by-czech.html | Gillette Translated by Czech. | True | Special Correspondent of THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/building-declines-in-first-quarter-metropolitan-total-for-three.html | BUILDING DECLINES IN FIRST QUARTER; Metropolitan Total for Three Months of 1929 Drops to $254,933,000. 33 PER CENT BELOW 1928 Slump in 37 States Averages 15 Per Cent, Building Congress Finds -- Residential Awards Off. LEASEHOLD DEALS. Manhattan Parcels Reported Under New Control. Sells House in Yonkers. REAL ESTATE NOTES. TRANSFERS RECORDED. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/banks-show-rise-in-capitalization-total-of-national-institutions-in.html | BANKS SHOW RISE IN CAPITALIZATION; Total of National Institutions in City Went to $303,000,000 From $60,100,000 in Year. $6,000,000 WAS DIVIDENDS First National Reported March 27 That Ratio of Earnings to Capital Was 213.4 Per Cent. Ratio of Earnings to Turnover. Chase National's Earnings. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/site-at-east-river-is-sold-by-li-road-company-disposes-of-whole.html | SITE AT EAST RIVER IS SOLD BY L.I. ROAD; Company Disposes of Whole Block at the Water Front Between 7th and 8th Streets.BUYER IS NOT REVEALEDTransaction Disproves Reports That Line Was Buying on East Sidefor Passenger Terminal. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/500-boys-take-part-in-indoor-track-meet-hudson-district-athletic.html | 500 BOYS TAKE PART IN INDOOR TRACK MEET; Hudson District Athletic League Games Held Before 3,000-- Lewis and Bergman Win. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/buys-final-plot-for-hudson-bridge-port-authority-rounds-out.html | BUYS FINAL PLOT FOR HUDSON BRIDGE; Port Authority Rounds Out Manhattan Approach on Upper West Side. OWNED BY FOGEL ESTATE Surrogate Authorized Deal After Adjusting Orphanage Bequests in Original Will. Surrogate Permitted Sale. Gentleman's Agreement Fulfilled. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rubber-drops-and-rallies-buying-by-trade-interests-offsets-early.html | RUBBER DROPS AND RALLIES; Buying by Trade Interests Offsets Early Weakness in Market. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/mme-guilbert-plays-a-gracious-tribute.html | MME. GUILBERT PLAYS A GRACIOUS TRIBUTE | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/highway-projects-germans-will-study-our-highway-levies.html | HIGHWAY PROJECTS; GERMANS WILL STUDY OUR HIGHWAY LEVIES | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/symbols-of-the-taoist.html | SYMBOLS OF THE TAOIST | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/yellow-truck-sales-rise-gain-of-50-per-cent-reported-for-january.html | YELLOW TRUCK SALES RISE.; Gain of 50 Per Cent Reported for January and February. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/trip-home-of-morrows-soon-linked-to-lindbergh-wedding.html | Trip Home of Morrows Soon Linked to Lindbergh Wedding | True | Special Cable to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/slowly-a-lake-yields-caligulas-boats-relics-of-the-maddest-of-roman.html | SLOWLY A LAKE YIELDS CALIGULA'S BOATS; Relics of the Maddest of Roman Emperors Are Emerging, After Nineteen Centuries, From the Waters of Nemi CALIGULA'S BOATS REAPPEAR | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dr-george-a-macdonald-new-york-physician-for-51-years-died-suddenly.html | DR. GEORGE A. MACDONALD.; New York Physician for 51 Years Died Suddenly in Hospital. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/cresskill-development-fiveacre-plot-with-lake-added-to-new-home.html | CRESSKILL DEVELOPMENT.; Five-Acre Plot, With Lake Added to New Home Tract. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/great-neck-apartments-two-sevenstory-structures-just-opened-for.html | GREAT NECK APARTMENTS.; Two Seven-Story Structures Just Opened for Occupancy. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/union-lacrosse-team-beats-harvard-9-to-1-crimson-unable-to-make.html | UNION LACROSSE TEAM BEATS HARVARD, 9 TO 1; Crimson Unable to Make Headway Against Garnet on Muddy Field at Schenectady. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/symphonic-summary-official-facts-of-new-yorks-first-season-by-its.html | SYMPHONIC SUMMARY; Official Facts of New York's First Season By Its One Big Orchestra. "SIR JOHN IN LOVE," MALIPIERO'S "LA CENA." | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/greenleaf-wins-from-taberski-takes-last-2-games-to-triumph-7-blocks.html | GREENLEAF WINS FROM TABERSKI; Takes Last 2 Games to Triumph, 7 Blocks to 5--Leads on Points by 1,205-1,081. AFTERNOON TOTALS, 125-24 Greenleaf Triumphs Again at Night, 125-86--Loser Had High Run of Match, String of 73. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/first-avenue-building-two-large-apartments-are-rapidly-nearing.html | FIRST AVENUE BUILDING.; Two Large Apartments Are Rapidly Nearing Completion. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/radio-fading-laid-to-wave-deflection-bureau-of-standards-holds-it.html | RADIO 'FADING' LAID TO WAVE DEFLECTION; Bureau of Standards Holds It Is the Result of Changes in the Upper Atmosphere. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rebel-chief-offers-to-lay-down-arms-of-5000-in-sonora-rabatte-left.html | REBEL CHIEF OFFERS TO LAY DOWN ARMS OF 5,000 IN SONORA; Rabatte, Left in Command of Insurgents, Pleads for Lives of Himself and Officers. PRESIDENT STANDS FIRM Declares the Surrender Must Be Unconditional, With Leaders Agreeing to Stand Trial. MEXICO CITY IS JUBILANT Foresees Early Peace as Newsboys Cry Extras-- Escobar and His Men Likely to Be Trapped. Leaders Must Stand Trial. Ordered to Hold Troops. REBEL CHIEF OFFERS TO LAY DOWN ARMS Escobar May Be Trapped. Extradition Not Likely. Federals on Escobar's Heels. REBELS DESERT LEADERS. Groups Drift Away From Escobar and Topete in Sonora. Planes Seek Rebels. Generals Held in El Paso. | True | By L. C. Speers Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/senates-new-ruler-long-a-senator-the-indian-village-boy-who-became.html | SENATE'S NEW RULER LONG A SENATOR; The Indian Village Boy Who Became Vice President Has Had Twenty Years in Which to Study His New Office | True | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/chrysler-considers-bonus-plan.html | Chrysler Considers Bonus Plan | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/henry-viii-a-royal-bluebeard-mr-hackett-writes-an-excellent-life-of.html | HENRY VIII, A ROYAL BLUEBEARD; Mr. Hackett Writes an Excellent Life of the Tudor Monarch A Royal Bluebeard | True | By P.w. Wilson | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/durant-to-speak-on-radio-tonight.html | Durant to Speak on Radio Tonight. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/suites-in-demand-on-the-heights-realty-men-report-the-rental.html | SUITES IN DEMAND ON THE HEIGHTS; Realty Men Report the Rental Situation to Be "Highly Satisfactory." | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/2-chicago-gunmen-slain-in-auto-ride-murders-are-attributed-go.html | 2 CHICAGO GUNMEN SLAIN IN AUTO RIDE; Murders Are Attributed go Renewal of War for Controlof Beer Distribution.KILLINGS LAID TO VICTIMSNew York Bullet Expert's ReportClears Police of Part in MoranGang Massacre. Victims Shot in Back. Resumes Moran Gang Inquest. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/voigt-beats-fownes-to-win-north-and-south-amateur-title-third-year.html | Voigt Beats Fownes to Win North and South Amateur Title Third Year in Row; NORTH-SOUTH TITLE CAPTURED BY VOIGT Long Island Star Beats Fownes, 10 and 8, to Win Tourney Third Year in Row. VICTOR LEADS IN MORNING Has Advantage of 4 Up at End of First 18 Holes in Final at Pinehurst. ENDS MATCH WITH A BIRDIE Voigt Scores 3 at Tenth Hole In Afternoon After Being Out In 35 Over No. 2 Course. First Six Holes Halved. Fownes Holes Eagle 3. Ends Match With 3. | True | Times Wide World Photo. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/women-mob-magyer-poet-when-he-extols-trial-wedding.html | Women Mob Magyer Poet When He Extols Trial Wedding | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/four-die-in-michigan-home-fire.html | Four Die in Michigan Home Fire. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/status-of-copper-laid-to-big-demand-conditions-in-the-industry.html | STATUS OF COPPER LAID TO BIG DEMAND; Conditions in the Industry Explained by Agency Here forInformation of Cermans.EARLY STABILITY FORECASTEfforts to Meet Unprecedented Calls for Metal Reviewed--Future Contracts at Record. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/inventories-point-to-production-curb-of-30-groups-of-industries-10.html | INVENTORIES POINT TO PRODUCTION CURB; Of 30 Groups of Industries 10 Showed Smaller Year-End Valuations in 1928. AVERAGE RISE IS 3.89% Comparison With 1927 Indicates Output in Line With Consumption, Accountants Declare. Two Groups Are Analyzed. Indicate No Overproduction. SELLS PART OF PIPE LINES. Southern Company Makes Conditional Deal for Unused System. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/manhattan-apartment-plans-field-break-building-bureau-record.html | Manhattan Apartment Plans Field Break Building Bureau Record; Housing Projects of About 200 Units, With Estimated Cost of Over $200,000,000, Recorded Since First of 1929-- Sixty-one New Hotels Planned. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/financial-markets-activity-in-stocks-at-low-ebb-foreign-exchange.html | FINANCIAL MARKETS; Activity in Stocks at Low Ebb, Foreign Exchange Ends Week Strong. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/mr-hoover-exercises-a-right-to-fish-in-the-pursuit-of-happiness.html | MR. HOOVER EXERCISES A RIGHT TO FISH; In the Pursuit of Happiness Along a Stream, He Forgets the Cares of the Presidency MR. HOOVER GOES A-FISHING | True | By L.h. Robbinsphotograph Internationalphotograph By International Newsreel.photograph By Brown Brothers. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/medical-men-are-best-fitted-to-judge-faults-of-clinics.html | MEDICAL MEN ARE BEST FITTED TO JUDGE FAULTS OF CLINICS; Institutionalized Medicine Does Not Solve Problem of Efficient Care of Needy Sick Persons, Doctor Declares NO HARM RESULTED Cardinal O'Connell's Comment on Einstein Evokes Historical Citations VENEZUELA. | True | E.M. JOSEP HSDON, M.D.WALLIS BEAL.JOSEPH POINTER. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rugmaking-in-darkest-africa-traced-to-preroman-times.html | RUG-MAKING IN DARKEST AFRICA TRACED TO PRE-ROMAN TIMES | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/tutti-frutti-chilean-horse-lost-for-maryland-season.html | Tutti Frutti, Chilean Horse, Lost for Maryland Season | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dr-johnson-viewed-as-a-thinker-two-new-books-which-approach-the.html | Dr. Johnson Viewed as a Thinker; Two New Books Which Approach the Great Literary Dictator From a Critical Point of View | True | By Edwin Clark | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/building-industry-made-gain-in-march-figures-for-country-showed-an.html | BUILDING INDUSTRY MADE GAIN IN MARCH; Figures for Country Showed an Increase Over February, but a Drop From 1928 Levels. CREDIT DIVERSION CITED Some Authorities Lay Slump to Stock-Market Activities-- New York Made Progress. Only Texas Showed Drop. New York Projects Show Gain. Data for Pittsburgh District. Gain Shown in Northwest. Southeastern States. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/coking-power-of-coal.html | Coking Power of Coal. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/lewis-lewinson-dead-was-formerly-vice-president-of-julius-kayser-co.html | LEWIS LEWINSON DEAD.; Was Formerly Vice President of Julius Kayser & Co. William J. Wall. Charles Henry Locke. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/takes-new-manhattan-offices.html | Takes New Manhattan Offices. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/major-fred-a-fox-retired-officer-of-connecticut-national-guard-dies.html | MAJOR FRED A. FOX.; Retired Officer of Connecticut National Guard Dies. Leonard G. Paine. Fred M. DeMott. Mrs. Hannah M. Van Dyne. Mrs. Eleanor North Field. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/terminal-project-for-jersey-revived-union-station-for-commuters-on.html | TERMINAL PROJECT FOR JERSEY REVIVED; Union Station for Commuters on Marshes Near Midtown New York Discussed. BRIDGE OR TUNNEL NEEDED Expansion for Through Passenger Traffic Viewed as Possible Later Development. Railroads in the Territory. For Through Traffic, Too. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/realtors-plan-to-fly.html | Realtors Plan to Fly. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-extra-session.html | THE EXTRA SESSION. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sets-diptheria-cost-at-4500000-a-year-dr-wynne-in-immunization-plea.html | SETS DIPTHERIA COST AT $4,500,000 A YEAR; Dr. Wynne, in Immunization Plea, Says $500,000 Would End Disease--4,700 Treated Last Week | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/coaches-and-faculty-are-heard-at-cornell-give-their-views-of.html | COACHES AND FACULTY ARE HEARD AT CORNELL; Give Their Views of Athletics to Committee Which Is Investigating the Situation. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/jw-bailey-dies-tyring-a-lawsuit-former-us-senator-from-texas.html | J.W. BAILEY DIES TYRING A LAWSUIT; Former U.S. Senator From Texas Collapses as He Ends Plea to the Court. THRONG WITNESSES DEATH Noted Lawyer a Silver-Tongued Orator and a Fiery Political Campaigner. A Picturesque Figure. Had Turbulent Life as Youth. His Attack on Beveridge. | True | Pacific & Atlantic Photo. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/interstate-park-opens-its-roads-motorways-run-back-from-the-hudson.html | INTERSTATE PARK OPENS ITS ROADS; Motorways Run Back From the Hudson Through Woods and by makes of the Reservation--Road Information | True | By Leon A. Dickinson. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/funeral-held-for-george-w-conrow.html | Funeral Held for George W. Conrow | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/republicans-fear-an-extra-session-anxious-lest-roosevelt-utilize.html | REPUBLICANS FEAR AN EXTRA SESSION; Anxious Lest Roosevelt Utilize Insane Hospital Bond issue as an Excuse. FALL ELECTION A FACTOR Refusal to Meet Governor's Demand Would Aid Up-State Campaign, Democrats Think. Speculate on Fall Session. Look to Assembly Campaign. Count on Economy Issue Basis of Democratic Hopes. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/prepare-for-springfield-padlocks.html | Prepare for Springfield Padlocks. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/will-remain-in-congress-wh-newton-secretary-to-hoover-may-keep.html | WILL REMAIN IN CONGRESS.; W.H. Newton, Secretary to Hoover, May Keep Office Until July 1. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/krauss-conducts-students-concert.html | Krauss Conducts Students' Concert. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/say-peter-pan-gift-equals-20000-a-year-london-experts-double.html | SAY 'PETER PAN' GIFT EQUALS $20,000 A YEAR; London Experts Double Original Estimates of Barrie's Gift to Children's Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-money-stringency.html | THE MONEY STRINGENCY. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/building-many-homes-flushing-manor-residences-figure-in-realty.html | BUILDING MANY HOMES.; Flushing Manor Residences Figure in Realty Deals. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/homeliest-woman-risks-circus-fame-mary-ann-bevan-ensnared-by-cupid.html | HOMELIEST WOMAN RISKS CIRCUS FAME; Mary Ann Bevan, Ensnared by Cupid, Tries Full Menu of Beauty Parlor. BUT SHE STILL HOLDS TITLE Andrew the Giraffe Keeper, May Like the Changes, but They Don't Disqualify Her for Job. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/last-of-spring-field-trials-in-east-starts-tomorrow-at-kensico-lake.html | Last of Spring Field Trials in East Starts Tomorrow at Kensico Lake; Prairie and Quail Events and Cover Dog Classes on Program of Southern New York Fish and Game Association-- Premium Lists Sent Out for Two Shows. Premium Lists Issued. Providence Program Out. | True | By Henry R. Ilsley. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/princeton-defeats-lehigh-nine-4-to-3-breaks-33-tie-in-eighth-inning.html | PRINCETON DEFEATS LEHIGH NINE, 4 TO 3; Breaks 3-3 Tie in Eighth Inning When Bennett Scores Without a Hit. ERRORS ASSIST VICTORS Losers Have Batting Edge, but Rivals Lead Almost All Way--Two Changes in Winners' Line-Up. Lehigh Ties Score. Princeton Wins Game. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/to-dedicate-straus-gift-hadassah-will-open-health-centre-in.html | TO DEDICATE STRAUS GIFT.; Hadassah Will Open Health Centre in Jerusalem May 2. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/art-of-hand-priting-is-revived-in-germany-bremer-presses-latest.html | ART OF HAND PRITING IS REVIVED IN GERMANY; Bremer Presses Latest Product a Bible on Which It has Been engaged Seven Years Other Notable Workers. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/pirelli-company-bond-conversion.html | Pirelli Company Bond Conversion. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/nations-school-bands-compete-fourth-annualcontest-to-be-held-at.html | NATION'S SCHOOL BANDS COMPETE; Fourth Annual-Contest to Be Held at Denver May 23-25 Reflects the Steady Growth of The Movement for Five Years Growth of the Movement. The First Contest. The State Contests. Purpose of the Movement. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/148-dry-offenders-sent-to-jail-in-ohio-federal-judge-imposes.html | 148 DRY OFFENDERS SENT TO JAIL IN OHIO; Federal Judge Imposes Average of Two-Year Terms--Sentences 34 Under Jones Act in Cincinnati. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/declare-air-show-popularized-planes-manufacturers-and-distributers.html | DECLARE AIR SHOW POPULARIZED PLANES; Manufacturers and Distributers Hold Detroit Exhibition Also Helped in Stabilization. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/davidson-stops-w-and-l-scores-first-victory-on-lexington-va-diamond.html | DAVIDSON STOPS W. AND L.; Scores First Victory on Lexington (Va.) Diamond by 10 to 4. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/geneva-puts-hope-in-gibson-arrival-belief-prevails-that-he-has.html | GENEVA PUTS HOPE IN GIBSON ARRIVAL; Belief Prevails That He Has Favorable Orders to Place Before Arms Parley. NAVY CUT TALK WELCOMED Reports From Washington and London of Desire to ProgressEncourage Delegates. Franco-British Talks Held. Gibson Held to Have Plan. GIBSON FEELS OPTIMISTIC. En Route to Geneva He States Arms Parley Will Be Great Effort. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/army-loses-at-lacrosse-bows-to-st-johns-of-annapolis-by-score-of-4.html | ARMY LOSES AT LACROSSE.; Bows to St. John's of Annapolis by Score of 4 to 3. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/forhan-home-for-sale-mamaroneck-estate-facing-waterfront-valued-at.html | FORHAN HOME FOR SALE.; Mamaroneck Estate Facing Waterfront Valued at $350,000. Joins City Realty Firm. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/gift-from-gates-heir-mrs-norris-presents-model-hospital-to-st.html | GIFT FROM GATES HEIR.; Mrs. Norris Presents Model Hospital to St. Charles. Ill. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/captain-lundborgs-version-of-the-italia-resche.html | Captain Lundborg's Version of the Italia Resche | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/architects-parley-plans-program-committee-is-named-for-congress-in.html | ARCHITECTS' PARLEY PLANS; Program Committee Is Named for Congress in Brazil. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/montcalir-ac-victor-blanks-flushing-lacrosse-club-72-to-0-callanan.html | MONTCALIR A.C. VICTOR.; Blanks Flushing Lacrosse Club, 72 to 0, Callanan Leading Attack. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/south-american-tour-off-philadelphia-orchestra-heads-stress.html | SOUTH AMERICAN TOUR OFF; Philadelphia Orchestra Heads Stress Difficulties In Plan. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/asks-500000-to-aid-catholic-charities-cardinal-issues-appeal-for.html | ASKS 500,000 TO AID CATHOLIC CHARITIES; Cardinal Issues Appeal for the Annual Campaign, Week of April 21 to 28. TELLS OF INCREASING NEED Letter Will Be Read at All Masses in 440 Churches Today--1928 Total Was $1,367,775. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/herrick-eulogized-in-rites-over-radio-distinguished-men-pay-tribute.html | HERRICK EULOGIZED IN RITES OVER RADIO; Distinguished Men Pay Tribute to His Service to This Nation and France. HOOVER MESSAGE READ Ambassador Left a Straight Path of Friendship and Good-Will, Says Breckinridge. Tells of Herrick's Service. Tribute of Security League. Mongendre Speaks in French | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/paris-students-jobs.html | PARIS STUDENTS' JOBS | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/delay-is-opposed-in-tammany-choice-ahearn-faction-against-plan-of.html | DELAY IS OPPOSED IN TAMMANY CHOICE; Ahearn Faction Against Plan of Walker and Flynn Is Said to Fear Effect on Election. NO SELECTION THIS WEEK Dooling Likely to Confer With the Mayor Tomorrow, the Day Set by Olvany as His Last in Post. Olvany Sets April 15 as Last Day. No Selection This Week. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/initiation-dazes-student-freshman-at-pittsburgh-found-in-street.html | INITIATION DAZES STUDENT.; Freshman at Pittsburgh Found in Street, Cannot Tell His Name. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-papal-state-to-issue-stamps-first-since-1868-bearing-the-triple.html | NEW PAPAL STATE TO ISSUE STAMPS; First Since 1868 Bearing the Triple Tiara and the Crossed Keys of the Vatican Will Soon Be Available for Collectors "Roman States" Stamps. BUILDING AN ARMY CAR. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/open-uptown-department-stores.html | Open Uptown Department Stores. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/nationals-tied-11-by-bostons-eleven-nilsen-tallies-in-first-half.html | NATIONALS TIED, 1-1, BY BOSTON'S ELEVEN; Nilsen Tallies in First Half and Nelson Equalizes for New York in Second. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/crucibles-made-to-withstand-temperature-of-1500-degrees.html | CRUCIBLES MADE TO WITHSTAND TEMPERATURE OF 1,500 DEGREES | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/policeman-held-as-one-of-robber-band-in-20000-holdup-of-automobile.html | Policeman Held as One of Robber Band In $20,000 Hold-Up of Automobile in Street | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/oconnell-tribute-paid-by-claremen-great-liberator-praised-at.html | O'CONNELL TRIBUTE PAID BY CLAREMEN; "Great Liberator" Praised at Waldorf on Centenary of Catholic Emancipation. IRISH LEADERS PRESENT Judge Cohalan Voices Hope That America May Always Have Religious Freedom. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/police-department.html | Police Department. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/lafayette-is-victor-143-scores-all-runs-against-st-josephs-nine-in.html | LAFAYETTE IS VICTOR, 14-3.; Scores All Runs Against St. Joseph's Nine in Second and Seventh. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/gavuzzi-leads-runners-wins-25mile-lap-from-cambridge-to.html | GAVUZZI LEADS RUNNERS.; Wins 25-Mile Lap From Cambridge to Zanesville--Now First in Field. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/london-film-notes-combines-help-some-producers-but-uncertainty.html | LONDON FILM NOTES; Combines Help Some Producers, but Uncertainty Exists Concerning Sound | True | By F.l. Minnigerode. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/walker-eulogizes-tammany-leaders-tells-2900-at-farley-dinner-that.html | WALKER EULOGIZES TAMMANY LEADERS; Tells 2,900 at Farley Dinner That District Chiefs Are City's Outstanding Benefactors. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rout-of-rebels-takes-its-place-in-history-mexicans-call-escobars.html | ROUT OF REBELS TAKES ITS PLACE IN HISTORY; Mexicans Call Escobar's Retreat and Defeat of La Reforma The Tragic March.' | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/guitar-intrigues-michael-boy-king-delighted-with-gift-of-rumanian.html | GUITAR INTRIGUES MICHAEL.; Boy King Delighted With Gift of Rumanian Children. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/swiss-capital-in-germany.html | Swiss Capital in Germany. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/say-primates-tour-was-not-obstructed-vatican-officials-declare-rome.html | SAY PRIMATE'S TOUR WAS NOT OBSTRUCTED; Vatican Officials Declare Rome Did Not Ask Cancellation of Palestine Trip. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/british-press-hails-hoover-arms-hint-london-papers-unanimous-in.html | BRITISH PRESS HAILS HOOVER ARMS HINT; London Papers Unanimous in Hope New Conference Will Be Called by Us. SEE DAWES SYMPATHY Convinced Ambassador Is President's Guarantee of Anglo-American Mutual Understanding. | True | Special Cable to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/find-many-reasons-for-our-progress-foreigners-views-of-our-rise-in.html | FIND MANY REASONS FOR OUR PROGRESS; Foreigners' Views of Our Rise in Industry, Trade and Finance Summed Up by Dr. E.F. Gay. NATIONAL ENERGY IS CITED Resources, Scarcity of Labor, Machinery, Openmindedness of Leaders Held as Factors. BASIC CHANGES PREDICTED Foreword to Report by President's Committee Declares our Scope Has Become World-Wide. Other Periods of Advance. Discusses Our Wastefulness. Problem Undergoing a Change. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/cotton-prices-rise-on-weather-report-net-advances-of-4-to-9-points.html | COTTON PRICES RISE ON WEATHER REPORT; Net Advances of 4 to 9 Points Caused by Rains and Forecast of More.MAY RETAINS $3 PREMIUM Relation to July Options Expected to Result in Big Increase of Local Stocks. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/another-rodin-pupil-yourievitchs-first-show-herefrench.html | ANOTHER RODIN PUPIL; Yourievitch's First Show Here--French Impressionists--Dutch Little Masters | True | By Edward Alden Jewell. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/to-honor-harold-fuller-friends-plan-dinner-thursday-for-editor-of.html | TO HONOR HAROLD FULLER; Friends Plan Dinner Thursday for Editor of "New York." | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/big-business-in-aviation-cw-foss-says-capitalists-guide-new.html | BIG BUSINESS IN AVIATION.; C.W. Foss Says Capitalists Guide New Industry From Pitfalls. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/industrys-control-required-in-trade-distribution-processes-have.html | INDUSTRY'S CONTROL REQUIRED IN TRADE; Distribution Processes Have Failed to Keep Pace, O.H. Cheney Says. NEED NOT YET REALIZED Principles of Factory Apply--Mass Operation Not a Guarantee of Efficiency Always. New Devices Easy to Operate. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rutgers-loses-to-nyu-nine-by-3-to-1-in-fortieth-clash-between-the.html | Rutgers Loses to N.Y.U. Nine by 3 to 1 in Fortieth Clash Between the Teams; N.Y.U. TURNS BACK RUTGERS NINE, 3-1 Garrett, Unbeaten in 2 Years, Suffers First Defeat When Violet Scores 3 in Third. GAME 40TH BETWEEN TEAMS Gallagher, Star N.Y.U. Hurler, Gains 2d Victory in 3 Days-- 6th in Row for Violet. HIT BY STRONG DECIDES Rutgers Tallies in First Frame at Ohio Fietd, but Long Single Scores Two in the Third. Pitch in Fine Form. Rosen and Kastner Star. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/presses-our-claim-on-reich-payments-hoover-confers-with-stimson.html | PRESSES OUR CLAIM ON REICH PAYMENTS; Hoover Confers With Stimson, Melton and Mills and Sends Note to Young. RHINE ARMY COSTS ISSUE Only 20 Per Cent Has Been Paid-- Report Morgan and Young Call Totals Too High. Amount Called Too High. The American Claims. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/a-new-era-in-paris-hats-appearance-of-demureness-replaces-that-of.html | A NEW ERA IN PARIS HATS; Appearance of Demureness Replaces That Of Jaunty Simplicity as the Style | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/north-carolina-extends-license-law.html | North Carolina Extends License Law | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/columbia-nine-ties-with-harvard-11-cerny-and-whitmore-wage-duel-in.html | COLUMBIA NINE TIES WITH HARVARD, 1-1; Cerny and Whitmore Wage Duel in Box for Nine Innings-- Cold Ends Game. LIONS SCORE ON ERROR Tally in Third, but Gilligan's Homer Levels Count in Fifth-- Crimson Hurler Fans 13. Lions Score on Error. Columbia Fills Bases In Ninth. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/german-steel-company-shows-gain.html | German Steel Company Shows Gain. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-sports-dresses-for-girls.html | NEW SPORTS DRESSES FOR GIRLS | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/counter-market-quiet-general-price-trend-is-toward-lower-levels.html | COUNTER MARKET QUIET.; General Price Trend Is Toward Lower Levels. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/us-steels-terms-for-stock-awaited-announcement-at-shareholders.html | U.S. STEEL'S TERMS FOR STOCK AWAITED; Announcement at Shareholders' Annual Meeting Tomorrow Believed Possible. NOT DUE BEFORE TUESDAY Directors Planned to Reveal Details of Recapitalization After Their Session. MARKET GOVERNS OFFERING Subscription Rights to New Issue Estimated to Be Worth at Least $100,000,000. Bond Retirement Program. Differ on Price of New Stock. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/party-heads-debate-on-tariff-program-chairman-hawley-and-garner.html | PARTY HEADS DEBATE ON TARIFF PROGRAM; Chairman Hawley and Garner, Democrat, of Ways and Means Committee, Speak Over Radio. AGREE ON GUARDING LABOR Garner Assails Treasury Control Plan in Revision, Against Republican's Stability Claim. Stresses Argument for Protection. Garner Denies "Free Trade." | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/how-volstead-act-affects-realty-any-violation-by-the-tenant-will.html | HOW VOLSTEAD ACT AFFECTS REALTY; Any Violation by the Tenant Will Automatically Cancel His Lease. OWNER MUST KEEP POSTED Law Imposes Heavy Penalty If Knowledge of Liquor Violation Is Proved. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/boy-scouts-rescued-from-mountain-shelf-five-with-two-men-cling-to.html | BOY SCOUTS RESCUED FROM MOUNTAIN SHELF; Five, With Two Men, Cling to Top of Western Peak After Another Had Perished in Precipice Slide. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/praises-conductorless-summer-opera-in-st-louis-opera-in-detroit.html | PRAISES 'CONDUCTORLESS; SUMMER OPERA IN ST. LOUIS. OPERA IN DETROIT. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/turks-in-syria-urge-annexation-program-kemal-government-is-belived.html | TURKS IN SYRIA URGE ANNEXATION PROGRAM; Kemal Government Is Belived to Be Aiding Project of the Northern Districts. | True | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/oil-man-arrested-in-am-smith-death-se-bell-accused-of-striking.html | OIL MAN ARRESTED IN A.M. SMITH DEATH; S.E. Bell Accused of Striking Cleveland Business Man in Dispute Here. WOMAN HELD AS WITNESS Fight Laid to Smith's Insistence on Escorting Her Home From Park Avenue Party. Met Smith by Chance. Seen in Dazed Condition. Mrs. Brown Prominent in Kentucky. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/decisions-of-court-uphold-mitchell-conclusion-on-oil-attorney.html | DECISIONS OF COURT UPHOLD MITCHELL CONCLUSION ON OIL; Attorney General's Opinion That Conservation Plan Would Violate Anti-Trust Laws Is Called Sound FOLLOWING THE PIGEONS. UNIQUE. INDUSTRY AND RENTS. | True | HAROLD R. SHAPIRO.R.T.M.E.M. HOPKINS, | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/art-objects-for-their-rooms-offered-to-harvard-students.html | Art Objects for Their Rooms Offered to Harvard Students | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/finance-company-formed-for-ships-freeman-co-and-associates-to.html | FINANCE COMPANY FORMED FOR SHIPS; Freeman & Co. and Associates to Supply Funds for Lines and Buy Interests in Them. E.L. NYE TO HEAD CONCERN He Says New Corporation Will Take Advantage of Expansion of Merchant Marine. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/two-renamed-to-hospital-posts.html | Two Renamed to Hospital Posts. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/gasper-wins-title-in-aau-wrestling-boys-club-entry-takes-126pound.html | GASPER WINS TITLE IN A.A.U. WRESTLING; Boys' Club Entry Takes 126Pound Crown in State Championships at N.Y.A.C.THROWS BARTELLS IN FINALTriumphs in 9 Minutes 40 Seconds--Dansyear Sustains FracturedCollarbone--95 in Tourney. Caldwell to Coach Freshmen. Lafayette Cub Nine Wins, 6-2. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/bucknell-nine-triumphs-halicki-shades-savidge-of-albright-in.html | BUCKNELL NINE TRIUMPHS.; Halicki Shades Savidge of Albright in Pitchers' Duel, 1-0. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/chile-fetes-spanish-aviators.html | Chile Fetes Spanish Aviators. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/court-tennis-won-by-johnson-87-86-new-yorker-defeats-thompson.html | COURT TENNIS WON BY JOHNSON, 8-7, 8-6; New Yorker Defeats Thompson, Boston Pro, in Exhibition at Racquet Club. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/byrd-offers-radio-new-opportunity-marconis-faith-in-longdistance.html | BYRD OFFERS RADIO NEW OPPORTUNITY; Marconi's Faith in Long-Distance Wireless Is Confirmed as Explorers in Mess Hall Tune In New York 11,000 Miles Away Down Across the Equator. In the Beginning. Called a Miracle Performance. BYRD EXPEDITION OFFERS OPPORTUNITY TO RADIO | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/handshake-hits-snag-at-capital-president-hoover-frowns-on-the.html | HANDSHAKE HITS SNAG AT CAPITAL; President Hoover Frowns on the Ceremonial Visits of Touring Citizens, Which Have Become a Very Real Strain The Visits to Harding. The Handshake's Lure. | True | By Clyde Beals. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/boat-races-listed-im-many-countries-belgium-germany-italy-and-the.html | BOAT RACES LISTED IM MANY COUNTRIES; Belgium, Germany, Italy and the United States to Have Speed Tests This Summer. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/hoover-efficiency-is-gridiron-target-president-guest-of-club-hears.html | HOOVER EFFICIENCY IS GRIDIRON TARGET; President, Guest of Club, Hears His Policies Satirized in Song and Verse. FUN IS POKED AT CABINET Farm Relief Situation Is Burlesqued in a New Version of"A Strange Interlude."DRY INQUIRY RIDICULEDOfficials, Diplomats and Prominent Personages Enjoy Raillery at Curtis and Congress. Gathering a Notable One. A "Fisherman Administration." An Up-to-Date Melodrama. "King for a Day." A Song for the Chief Justice. A Song for Curtis. A Minority Symphony. Start With Two Bangs. GUESTS AT THE DINNER. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/general-ely-issues-a-call-for-1000-student-soldiers.html | General Ely Issues a Call For 1,000 Student Soldiers | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ford-plans-an-air-line-canadian-company-studies-proposal-for-south.html | FORD PLANS AN AIR LINE.; Canadian Company Studies Proposal for South African Service. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/two-libraries-to-be-sold-these-and-other-book-offerings-to-be-made.html | TWO LIBRARIES TO BE SOLD.; These and Other Book Offerings to Be Made at Auction April 18. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/penn-state-triumphs-114-defeats-st-vincent-nine-by-seven-runs-in.html | PENN STATE TRIUMPHS, 11-4; Defeats St. Vincent Nine by Seven Runs in Seventh Inning | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/tin-prices-ease-further-august-drops-to-new-low-of-4445c-sales.html | TIN PRICES EASE FURTHER; August Drops to New Low of 44.45c --Sales Total 100 Tons. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/seeks-yugoslav-phone-monopoly.html | Seeks Yugoslav 'Phone Monopoly.' | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/waldorf-auction-may-1-2000-pieces-to-be-sold-in-first-lot-library.html | WALDORF AUCTION MAY 1.; 2,000 Pieces to Be Sold in First Lot --Library Gets Scrap Book. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/panzer-college-wins-43-defeats-brooklyn-city-college-playing-its.html | PANZER COLLEGE WINS, 4-3.; Defeats Brooklyn City College, Playing Its First Game, at Orange. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/live-stock-aid-meats.html | LIVE STOCK AID MEATS. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/serious-novelists.html | SERIOUS NOVELISTS. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/images-dance-in-space-heralding-new-radio-era-convincing.html | IMAGES DANCE IN SPACE, HERALDING NEW RADIO ERA; convincing Demonstration at Dr. Goldsmith's dome shows Television Is at Land--Unique shutter Is Responsible for Progress--Apparatus Less Cumbersome and Picture Are Clear Watching an Operator. Chalk Lines Say "Hello." Glimpse Into the Future. Secrets Are Uncovered. Special Set Required. Neon Flashes Make Images. What Music Looks Like. HEARINGS BEGIN THURSDAY BASEBALL BROADCASTS BEGIN THIS WEEK | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/expect-kiosk-to-go-soon.html | Expect Kiosk to Go Soon. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/princton-and-nyu-tie-at-lacrosse-yale-and-johns-hopkins-twelves-win.html | Princton and N.Y.U. Tie at Lacrosse; Yale and Johns Hopkins Twelves Win; N.Y.U. TWELVE TIES PRINCETON, 5 TO 5 Rallies in Second Half With Five Goals After Tigers Lead by 5 to 0 Count. SCHACTER SCORES 3 TIMES James and Degen Also Register for Violet--Sessa Stars for Nassau With Three Goals. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/deals-in-new-jersey-womens-golf-club-buys-250-acres-at-morristown.html | DEALS IN NEW JERSEY.; Women's Golf Club Buys 250 Acres at Morristown. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/our-troops-are-shot-at-guard-at-tunnel-returns-fire-and-mexican.html | OUR TROOPS ARE SHOT AT.; Guard at Tunnel Returns Fire and Mexican Soldiers Retreat. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/gilman-school-beaten-loses-by-8-to-1-at-tennis-with-lawrenceville.html | GILMAN SCHOOL BEATEN.; Loses by 8 to 1 at Tennis With Lawrenceville Team. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/georgia-nine-loses-62-is-beaten-for-second-successive-time-by.html | GEORGIA NINE LOSES, 6-2.; Is Beaten for Second Successive Time by Michigan Team. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/changes-in-corporations-james-b-moulton-elected-director-of-quincy.html | CHANGES IN CORPORATIONS.; James B. Moulton Elected Director of Quincy Mining Company. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/lv-silver-weds-carol-freitag.html | L.V. Silver Weds Carol Freitag. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/kussman-chess-victor.html | KUSSMAN CHESS VICTOR. | True | Wins Weekly Rapid Transit Tour | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/navymit-crews-to-race-saturday-varsity-and-jayvee-eights-of-middies.html | NAVY-M.I.T. CREWS TO RACE SATURDAY; Varsity and Jayvee Eights of Middies Will Open Their Season at Annapolis. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/frees-countess-de-janze-doumergue-pardons-american-woman-who-shot.html | FREES COUNTESS DE JANZE.; Doumergue Pardons American Woman Who Shot De Trafford. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/tennessee-houses-face-extra-session-general-assembly-has-increased.html | TENNESSEE HOUSES FACE EXTRA SESSION; General Assembly Has Increased Expenditures but Has Failed to Provide Funds. ROAD PROGRAM ADOPTED Missouri Legislature Handicapped by Partisanship--Arkansas May Get Sunday Baseball. Highway Program Adopted. Water Power Sidetracked. Freak Bills in Missouri. | True | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sao-paulo-hears-its-first-sound-film.html | Sao Paulo Hears Its First Sound Film | True | Special Cable to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/we-need-to-assimilate-the-arts.html | WE NEED TO ASSIMILATE THE ARTS | True | JEANNETTE M. THURBER. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/umpires-are-assigned-selected-for-opening-contests-of-american.html | UMPIRES ARE ASSIGNED.; Selected for Opening Contests of American Association. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/musical-activities-here-and-abroad-philadelphia-opera-neighborhood.html | MUSICAL ACTIVITIES HERE AND ABROAD; PHILADELPHIA OPERA. NEIGHBORHOOD SCHOOLS. WAGNER FESTIVAL IN PARIS. HELPING YOUNG MUSICIANS. "DOUBLE" RECITALS. RACIAL ASPECTS OF MUSIC. | True | Photo by Davis & Ettlinger. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/22-priests-sue-for-libel-seek-damages-from-french-judge-for.html | 22 PRIESTS SUE FOR LIBEL.; Seek Damages From French Judge for Statements in Book. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/odds-quoted-against-the-baseball-teams-in-1929-races-for-major.html | Odds Quoted Against the Baseball Teams In 1929 Races for Major League Pennants | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/trace-carnation-custom-use-as-badge-for-floorwalkers-dates-back.html | TRACE CARNATION CUSTOM.; Use as "Badge" for Floorwalkers Dates Back Quarter Century. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/icc-values-cotton-belt-system.html | I.C.C. Values Cotton Belt System. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/lease-from-plans-work-starts-on-tenstory-apartment-at-151-east-83d.html | LEASE FROM PLANS; Work Starts on Ten-Story Apartment at 151 East 83d St. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/star-yacht-body-bans-the-new-rig-rules-that-craft-using-it-will.html | STAR YACHT BODY BANS THE NEW RIG; Rules That Craft Using It Will Race Without Any Official Sanction. WILL MAKE COMPARISONS Decision on Adoption Will Be Made at Close of Season--Other Yachting News. Many Favor New Rig. Valkyrie to Arrive Next Week. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/hoover-brings-change-to-southern-politics-the-first-republican.html | HOOVER BRINGS CHANGE TO SOUTHERN POLITICS; The First Republican President Who Has Been Free to Attack the Evils of Office-Bartering, His Partonage Board Promises Important Reforms An Imaginary Line. The Republican Argument. The Turn Toward Smith. The President's Plan. A Case in Point. | True | By Arthur Krock. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/nj-women-list-21-golf-tourneys-association-championship-will-be.html | N.J. WOMEN LIST 21 GOLF TOURNEYS; Association Championship Will Be Held at Echo Lake Club, Cranford, June 19-21. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/steuens-game-postponed-snow-prevents-contest-with-rp-iother-games.html | STEUENS GAME POSTPONED.; Snow Prevents Contest With R.P. I.--Other Games Called Off. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/tabulating-1928-retail-figures.html | Tabulating 1928 Retail Figures. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/waterfront-deals-increase-steadily-two-large-holdings-on-the-east.html | WATERFRONT DEALS INCREASE STEADILY; Two Large Holdings on the East River Were Sold to Builders. PURCHASED FOR HOUSING Garden Apartment is Planned for East 105th Street Plot by Theodore A. Meyer. WATERFRONT DEALS INCREASE STEADILY | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/here-and-there-in-aviation-an-air-terminal-of-the-future.html | HERE AND THERE IN AVIATION; AN AIR TERMINAL OF THE FUTURE | True | Drawing bg Francis Keally. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/toys-of-the-man-in-the-street.html | TOYS OF THE MAN IN THE STREET | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/bank-changes-announced-tompkins-square-bank-elects-state-acts-on.html | BANK CHANGES ANNOUNCED.; Tompkins Square Bank Elects-- State Acts on Applications. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/two-cryptic-artists-new-paintings-by-arthur-dove-and-striking.html | TWO CRYPTIC ARTISTS; New Paintings by Arthur Dove and Striking Sculptural Forms by Noguchi Now on View | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sanstol-stops-ross-5000-see-ridgewood-grove-feature-end-in-third.html | SANSTOL STOPS ROSS.; 5,000 See Ridgewood Grove Feature End in Third Round. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/mit-rifle-team-wins-college-title-scores-1300-points-in-eastern.html | M.I.T. RIFLE TEAM WINS COLLEGE TITLE; Scores 1,300 Points in Eastern Association Championship Held in Boston. COLUMBIA GETS 2D HONORS Totals 1,281, While City College Is Next--N.Y.U. Is Seventh-- Ten Colleges Compete. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/traps-that-are-set-for-our-small-coin-the-big-city-is-full-of.html | TRAPS THAT ARE SET FOR OUR SMALL COIN; The Big City Is Full of Ingenious Pitfalls That May Lie in the Barber Shop, the Checkroom or at Front Doors of Our Homes | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ridgewood-poto-off-till-today.html | Ridgewood Poto Off Till Today. | True | SSpecial to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/linking-up-mans-diet-and-character-laboratory-research-indicates.html | LINKING UP MAN'S DIET AND CHARACTER; Laboratory Research Indicates That Body Chemistry Has a Relationship to Our Personality And One Day It May Be Possible to Say; "Tell Me What You Eat and I Will dell What You Are" MAN'S DIET AND CHARACTER | True | By Donald R. Laird, | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/to-give-play-in-vanderlip-theatre.html | To Give Play in Vanderlip Theatre. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/landis-has-no-comment-says-fans-want-to-see-game-not-hear-from-him.html | LANDIS HAS NO COMMENT; Says Fans Want to See Game, Not Hear From Him. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/artists-attend-dinner-salons-of-america-auction-donated-works-to.html | ARTISTS ATTEND DINNER.; Salons of America Auction Donated Works to Increase Fund. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/bishop-brent-memorial-april-28.html | Bishop Brent Memorial April 28. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/italian-stock-prices.html | ITALIAN STOCK PRICES. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/parties-for-brideselect-give-society-a-lively-season-a-busy-week-of.html | PARTIES FOR BRIDES-ELECT GIVE SOCIETY A LIVELY SEASON; A BUSY WEEK OF BRIDALS IS AHEAD Much Entertaining to Precede the Many Ceremonies | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/penn-twelve-bows-to-johns-hopkins-brownley-goalie-for-winners.html | PENN TWELVE BOWS TO JOHNS HOPKINS; Brownley, Goalie for Winners, Maintains Clear Record in 4-0 Victory. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/wild-cheers-greet-segrave-at-london-blushing-major-thinks-he-would.html | WILD CHEERS GREET SEGRAVE AT LONDON; Blushing Major Thinks He Would Prefer New Speed Attempt to Facing Public Welcome. TRIBUTES FROM CABINET Record Proves Endurance and Courage Remain Characteristics of British, Official Says. Campbell Attempt Soon | True | Wireless to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/pilsudski-article-is-talk-of-poland-war-ministers-denunciation-of.html | PILSUDSKI ARTICLE IS TALK OF POLAND; War Minister's Denunciation of Sejm Arouses Criticism as Well as Praise. LANGUAGE IS OUTSPOKEN He Calls Controversy Over Budget "Abhorrent" and Says He Told Czechowicz Not to Resign. Pilsudski Writes Boldly. Marshal Criticizes Sejm. Disdains Tribunal Idea. | True | By Jerzy Szapiro. Wireless To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/boundary-dispute-denied-honduras-claims-there-is-no-trouble-with.html | BOUNDARY DISPUTE DENIED.; Honduras Claims There Is No Trouble With Nicaragua. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/apartment-trend-moving-westward-riverfront-areas-of-chelsea-and.html | APARTMENT TREND MOVING WESTWARD; Riverfront Areas of Chelsea and Greenwich Village Coming in Demand. BIG OPERATIONS PLANNED James J. Riordan Sees Great HomeBuilding Activity in ThoseSections. Apartment Trend Westward Chelsea and Greenwich Plans. Big Traffic Changes. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | (P. & A.)(Times Wide World Photos.)(P. & A.)(New York Times Studios.)(De Witt Ward.) | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dinnerdance-for-marjorie-cohen.html | Dinner-Dance for Marjorie Cohen. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/pmc-nine-loses-64-bows-to-penn-ac-after-3run-rally-in-ninth-falls.html | P.M.C. NINE LOSES, 6-4.; Bows to Penn A.C. After 3-Run Rally in Ninth Falls Short. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-jersey-college-alumnae-meet.html | New Jersey College Alumnae Meet | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/celler-defends-ship-liquor-sales-applauds-united-states-lines-for.html | CELLER DEFENDS SHIP LIQUOR SALES; Applauds United States Lines for Its Policy and Pledges Aid in Upholding It. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/simom-sails-from-india.html | SIMOM SAILS FROM INDIA. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/kemmerer-finds-disrupted-china-work-of-financial-experts-is-hampred.html | KEMMERER FINDS DISRUPTED CHINA; Work of Financial Experts Is Hampred by Resistance to Nanking Government. | True | BY Hallett Abend. Special Correpondent of the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/assails-capitol-critics-architect-declares-smirch-in-ne-braska.html | ASSAILS CAPITOL CRITICS.; Architect Declares "Smirch" in Ne braska Caused Death of Goodhue. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-news-from-detroit-the-vikings-land-in-new-york.html | THE NEWS FROM DETROIT; THE VIKINGS LAND IN NEW YORK | True | By Fred Kingsbury. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/writes-words-for-middlebury-song.html | Writes Words for Middlebury Song. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/adjusters-working-on-study-basis.html | Adjusters Working on Study Basis. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/march-market-quiet-in-bituminous-coal-production-39210000-net-tons.html | MARCH MARKET QUIET IN BITUMINOUS COAL; Production 39,210,000 Net Tons, Against 43,955,000 Year Ago-- Some Sharp Price Cuts. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/proposes-to-lower-mediter-ranean-sea-german-would-dam-outlets-and.html | PROPOSES TO LOWER MEDITER RANEAN SEA; German Would Dam Outlets and Reduce Level 660 Feet to Irrigate Deserts. NEW LANDS WOULD RISE Reich Backs Shipping Interests In Effort to Rebuild the Country's Whaling Industry. Many Benefits Foreseen. Would Reduce Adriatic. Whaling Fleets to Be Revived. | True | By Guido Enderis. Wireless To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/silver-jubilee-for-state-association-convention-date-set-for.html | SILVER JUBILEE FOR STATE ASSOCIATION; Convention Date Set for October in Syracuse to Celebrate Its Twenty-fifth Anniversary. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dr-ge-vincent-to-speak-will-be-guest-at-westchester-childrens.html | DR. G.E. VINCENT TO SPEAK.; Will Be Guest at Westchester Children's Association Luncheon. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/third-av-buildings-sold-to-operator-nathan-wilson-buys-69094-from.html | THIRD AV. BUILDINGS SOLD TO OPERATOR; Nathan Wilson Buys 690-94 From Herold Family—Plans to Improve Site. QUEENS REALTY SALES. Transactions Reported Yesterday in Various Properties. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/west-jersey-seashore-reports.html | West Jersey & Seashore Reports. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/chooses-zeppelin-as-best-for-ocean-capt-koehl-on-anniversary-of.html | CHOOSES ZEPPELIN AS BEST FOR OCEAN; Capt. Koehl on Anniversary of Flight Says It Is Better for Distance Than Plane. IRSHIP IS SAFE, HE HOLDS His Atlantic Flight Was Pioneer Attempt, He Declares, and Followers Must Wait. | True | Wireless to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/two-federal-prison-farms-to-care-for-drug-addicts-scientific.html | TWO FEDERAL PRISON FARMS TO CARE FOR DRUG ADDICTS; Scientific Methods of Treatment Will Be Applied Under Government's Public Health Service | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/hospital-honored-in-science-award-a-jewish-institution-in-denver.html | HOSPITAL HONORED IN SCIENCE AWARD; A Jewish Institution in Denver Wins Tribute by Its Aid in the War on Tuberculosis--Sale Of "Health Bonds" This Week Tribute to the Hospital. A Chance at Health Given. Observances in New York. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/music-benefit-attracts-many-composers-league-event-seats-selling.html | MUSIC BENEFIT ATTRACTS MANY; Composers' League Event Seats Selling Rapidly-- To Aid Students | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/college-women-vote-in-favor-of-olympics-athletic-conference.html | COLLEGE WOMEN VOTE IN FAVOR OF OLYMPICS; Athletic Conference Approves Entry of Women Students an Such Competitions. BETTING BILL LOSES. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/demand-increases-for-rail-equipment-45000-freight-cars-bought-this.html | DEMAND INCREASES FOR RAIL EQUIPMENT; 45,000 Freight Cars Bought This Year, Against 51,000 in All of 1928. BUSINESS HAD DECLINED More Rapid Movement of Trains, With Use of Larger Units, Caused Recent Drop. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/kansas-towns-election-void-old-mayor-wont-stay-on-job.html | Kansas Town's Election Void; Old Mayor Won't Stay on Job | True | Special Correspondence of THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/air-line-to-boston-to-start-tomorrow-3-planes-will-be-used-in-first.html | AIR LINE TO BOSTON TO START TOMORROW; 3 Planes Will Be Used in First Regular Passenger Service-- To Make 2 Trips Daily. CHRISTENING TRIPS TODAY Flights Will Take 105 Minutes-- Bus Terminal Here to Be at Hotel Pennsylvania. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/review-of-week-in-realty-market-strong-trading-in-properties-is.html | REVIEW OF WEEK IN REALTY MARKET; Strong Trading in Properties Is Accompanied by Heavy Filing of Plans. MOST DEALS BY OPERATORS Benjamin Winter, Inc., Bings and Others Continue Active--Fox Bought Big Site. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ruppert-impressed-by-yankee-strength-places-full-confidence-in-team.html | RUPPERT IMPRESSED BY YANKEE STRENGTH; Places Full Confidence in Team With Huggins of Helm--Looks for Another Championship. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/utility-purchases-are-incorporated.html | Utility Purchases Are Incorporated | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/watermarks-in-paper.html | WATERMARKS IN PAPER | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/allied-arts-exhibit-to-open-tomorrow-more-than-5000-examples-of.html | ALLIED ARTS EXHIBIT TO OPEN TOMORROW; More Than 5,000 Examples of Modern Design Will Be Shown at Grand Central Palace. AIRPORTS TO BE ON DISPLAY Artists, Architects, Engineers and High Schools Aid Exposition, Which Closes April 27. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rhodess-vision-of-anglosaxon-unity-only-after-drawing-four-wills.html | RHODES'S VISION OF ANGLO-SAXON UNITY; Only After Drawing Four Wills Did the Empire Builder Hit on the Idea of Oxford Scholarships for Americans CECIL RHODES'S VISION OF ANGLO-SAXONDOM | True | By Thomas Compton | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ursinus-beats-haverford-ninthinning-rally-accounts-for-5-to-4.html | URSINUS BEATS HAVERFORD; Ninth-Inning Rally Accounts for 5 to 4 Triumph. Special to The New York Times. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/business-records.html | BUSINESS RECORDS | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/westfield-reserves-win-defeat-squadron-a-freshman-trio-by-9-goals.html | WESTFIELD RESERVES WIN.; Defeat Squadron A Freshman Trio by 9 Goals to 8. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/lake-scheme-to-make-libyan-desert-bloom-waters-of-the-mediterranean.html | LAKE SCHEME TO MAKE LIBYAN DESERT BLOOM; Waters of the Mediterranean, Brought Into the Creat Depression, would Provide Power for Lower Egypt and Reclaim a Vast waste Area Now a Vast Wasteland. Power for Lower Egypt. | True | By Fitzhugh L. Minnigerode. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/warns-of-obstacle-to-sugar-refiners-bank-of-america-asserts-in-its.html | WARNS OF OBSTACLE TO SUGAR REFINERS; Bank of America Asserts in its Review of Direct Process That Tariff Is Menace. SEES NEW TRADE IN ORIENT Impost Barriers Are Being Raised in European Countries to Foster Beet Product. Direct Process Consumption. Tariff Barriers in Europe. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/city-college-nine-shut-out-4-to-0-providence-college-victor-when.html | CITY COLLEGE NINE SHUT OUT, 4 TO 0; Providence College Victor When Wineapple Allows Only Three Hits, Fanning 14 Men. TENZER ALSO IN FINE FORM Permits Only Three Safeties, but Wildness in First Inning Paves Way to Three Runs. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/mowlee-triumphs-by-nose-at-bowie-menaced-by-whirlwind-finish-of.html | MOWLEE TRIUMPHS BY NOSE AT BOWIE; Menaced by Whirlwind Finish of William T., 20-1, in Prince Georges Handicap. SHOWS WAY THROUGHOUT Winner Is Choice at $5.80 for $2--Princess Tina Third-- Solace Tires Under 126. 10,000 SEE MEETING END Minotaur Beats Stand By in Century Purse by Lengths--Phillip Takes Third in Row. Winner Pays $5.80. Minotaur Home First. Minotaur, Stand By in Duel. MOWLEE TRIUMPHS BY NOSE AT BOWIE Hot Time, Odds-On, Loses. | True | By Bryan Field. Special To the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/stevens-tech-loses-to-rutgers-twelve-schettinos-work-at-goal.html | STEVENS TECH LOSES TO RUTGERS TWELVE; Schettino's Work at Goal Outstanding Factor in 2-to-1 Victory of Hoboken. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/cornell-twelve-beaten-loses-to-maryland-111-in-first-lacrosse-game.html | CORNELL TWELVE BEATEN; Loses to Maryland, 11-1, in First Lacrosse Game of Season. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rentals-steady-on-the-west-side-central-park-west-centre-of.html | RENTALS STEADY ON THE WEST SIDE; Central Park West Centre of Building Activity This Season. ERECT LARGE APARTMENTS Transit Improvements Aid Healthy Condition in Rentals, Realty Men of the Section Assert. Call for Large Suites. Sesson Starts Early. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/markets-supplied-by-local-produce-gardens-in-new-york-and-its.html | MARKETS SUPPLIED BY LOCAL PRODUCE; Gardens in New York and Its Neighbor States Compete With West and South. FEW TOMATOES ARE SENT Lettuce Prices Soar on Limited Stock--Poultry Prices Stable, With Supplies Moderate. Beets and Carrots From Texas. Tomatoes Scarce and High | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ecuador-cuts-work-day-normal-labor-time-limited-to-48-hours-per.html | ECUADOR CUTS WORK DAY.; Normal Labor Time Limited to 48 Hours Per Week. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/jeferson-gig-here-on-his-birthday-virginia-guards-in-colonial.html | JEFERSON GIG HERE ON HIS BIRTHDAY; Virginia Guards in Colonial Uniforms Escort Remains of Historic Carriage. TABLET IS UNVEILED Visitors Breakfast at Fraunces Tavern, See Ball Game and Appear at Opera. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/airport-design-involves-future-plans-dust-look-to-beauty-as-well-as.html | AIRPORT DESIGN INVOLVES FUTURE; Plans Dust Look to Beauty as Well as Utility, Says Architect-Many Concepts Will Be On View at Exhibition This Week 1,000 Airports Are Planned. Architects Attack Problem. | True | By Francis Keally. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/nanking-asks-tokio-to-halt-evacuation-shantung-rising-is-sole-cause.html | NANKING ASKS TOKIO TO HALT EVACUATION; Shantung Rising Is Sole Cause for Seeking Delay in Initial Move, Dr. Wang Says. BUT FINAL DATE STANDS Some Observers Attribute Move to Break Between Feng and Chiang Kai-shek. | True | Wireless to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/moscowitz-inquiry-announces-a-halt-adjourned-subject-to-call-of.html | MOSCOWITZ INQUIRY ANNOUNCES A HALT; Adjourned Subject to Call of Chairman on Account of Special Session of Congress. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/rosen-outpoints-sireci-gets-verdict-in-main-tenround-bout-at.html | ROSEN OUTPOINTS SIRECI.; Gets Verdict in Main Ten-Round Bout at Olympic B.C. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/observations-from-times-watchtowers-bay-state-row-looms-republicans.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; BAY STATE ROW LOOMS Republicans Foresee a Spirited Fight for the Senatorial Nomination in 1930. NO FUROR OVER COOLIDGE Not Believed He Would Consider Place--Gillett in Running --Fuller a Candidate. Smith Vote Still Troubles. Speculating on Coolidge's Views. America Today as Seen From Times Watch-Towers in Various Parts of Country He Knew What He Wanted. | True | By F. Laurison Bullard. Editorial Correspondence of the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/nelson-outpoints-curry-wins-eightround-bout-at-212th-armorysankey.html | NELSON OUTPOINTS CURRY.; Wins Eight-Round Bout at 212th Armory--Sankey Stops Hansen. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/33-golf-tourneys-for-met-women-season-to-get-under-way-with.html | 33 GOLF TOURNEYS FOR MET. WOMEN; Season to Get Under Way With Invitation Competition at Seaview on April 23. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/new-dean-at-syracuse-dr-karl-leebrick-assumes-post-in-liberal-arts.html | NEW DEAN AT SYRACUSE.; Dr. Karl Leebrick Assumes Post in Liberal Arts College. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/lindbergh-on-first-train-since-paris-flight-to-accompany-herricks.html | Lindbergh on First Train Since Paris Flight To Accompany Herrick's Body to Cleveland | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sets-speed-record-mrs-thaden-holder-of-endurance-flight-mark-does.html | SETS SPEED RECORD; Mrs. Thaden, Holder of Endurance Flight Mark, Does 156 Miles an Hour at Oakland, Cal. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/tchitcherin-takes-cure-at-wiesbaden.html | Tchitcherin Takes Cure at Wiesbaden. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/four-tie-for-chess-lead-mcmurray-and-ruy-among-those-who-win-twice.html | FOUR TIE FOR CHESS LEAD.; McMurray and Ruy Among Those Who Win Twice in School Play. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/prayers-for-dr-guth-who-is-ill.html | Prayers for Dr. Guth, Who Is Ill. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/princeton-cubs-win-72-open-season-by-defeating-central-high-nine-of.html | PRINCETON CUBS WIN, 7-2.; Open Season by Defeating Central High Nine of Washington. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/further-comment-on-the-art-exhibitions-of-the-week-seen-in-the.html | FURTHER COMMENT ON THE ART EXHIBITIONS OF THE WEEK; SEEN IN THE GALLERIES Drawings by Mahonri Young--Work by Other Artists Shows Diversity of Interest LOCAL NOTES | True | By Lloyd Goodrich | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/u-of-n-h-to-give-minick.html | U. of N. H. to Give "Minick." | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/the-dance-folk-forms-ted-shawn-in-recital.html | THE DANCE: FOLK FORMS; TED SHAWN IN RECITAL | True | By John Martin.photograph By Park Plaza Studio. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/kaws-seek-aid-of-curtis-in-claim-for-63000000-courts-report-on.html | KAWS SEEK AID OF CURTIS IN CLAIM FOR $63,000,000; Court's Report on Payment for Old Reservation Cannot Be Made for at Least a Year | True | Photograph by Underwood & Underwood. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/heydler-gives-views-on-his-leagues-race-president-says-giants-will.html | HEYDLER GIVES VIEWS ON HIS LEAGUES RACE; President Says Giants Will Be Keen Contenders Again This Year--Sees Robins Strong. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/advance-rumely-outlook-reports-of-merger-are-deniedexpansion-said.html | ADVANCE RUMELY OUTLOOK; Reports of Merger Are Denied--Expansion Said to Be Chief Aim. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/cordova-recalls-its-glory.html | CORDOVA RECALLS ITS GLORY | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/voice-stand-on-minorities-little-entente-greece-poland-oppose.html | VOICE STAND ON MINORITIES; Little Entente, Greece, Poland Oppose Changes in Handling Problems, | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/more-mixed-matches-in-russia.html | More Mixed Matches in Russia. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/luxury-trade-survey-shows-many-specialized-shops-in-fiftyseventh.html | LUXURY TRADE.; Survey Shows Many Specialized Shops in Fifty-seventh Street. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/views-small-investor-as-aid-to-big-business-wh-williams-says-wide.html | VIEWS SMALL INVESTOR AS AID TO BIG BUSINESS; W.H. Williams Says Wide Hold ings of Stock Help to Reduce Interest Charges. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/urges-church-crusade-for-total-abstinence-the-rev-ct-wilson-tells.html | URGES CHURCH CRUSADE FOR TOTAL ABSTINENCE; The Rev. C.T. Wilson Tells Methodist Conference Dry Law Needs the Pulpit. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/amherst-student-wins-events-prize-al-milch-of-newark-takes-the-500.html | AMHERST STUDENT WINS EVENTS PRIZE; A.L. Milch of Newark Takes the $500 Award in Current Topic Contest in 20 Colleges. TWO GET HIGH MENTION R.L. Stern of Williams and O.H. Clark of Columbia Are the Runners-up. ALL WINNERS ARE LISTED First Prize Omitted at Some Schools --New Executive Committee Replaces Outside Judges. One Winner a Rhodes Scholar. Picked by New Council. The First Prize Winners. Full List of Prize Winners. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/catholics-celebrate-english-emancipation-centenary-of-bill.html | CATHOLICS CELEBRATE ENGLISH EMANCIPATION; Centenary of Bill Restoring Them as Citizens Observed Throughout Land. | True | Wireless to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/gets-daggett-ramsdell-standard-oil-of-new-jersey-permitted-to.html | GETS DAGGETT & RAMSDELL; Standard Oil of New Jersey Permitted to Acquire Stock. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/volunteer-firemen-active-a-volunteer.html | VOLUNTEER FIREMEN ACTIVE; A VOLUNTEER | True | Photograph Copyrighted by Brown Brothers. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/cornell-oarsmen-to-use-light-shell-varsity-crews-new-racing-craft.html | CORNELL OARSMEN TO USE LIGHT SHELL; Varsity Crew's New Racing Craft Said to Be 15 to 20 Pounds Under Any Previous One. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/grandi-visits-albania-italian-undersecretary-for-foreign-affairs.html | GRANDI VISITS ALBANIA.; Italian Under-Secretary for Foreign Affairs Heartily Cheered. | True | Special Cable to THE NEW YORK TIMES. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/ruth-hits-2-homers-as-yanks-win-105-robins-lose-fist-contest-of.html | RUTH HITS 2 HOMERS AS YANKS WIN, 10-5; Robins Lose Fist Contest of Year at Ebbets Field--7,500 Chilled Fans at the Game. LAZZERI GETS HOME RUN Rooters Cheer Loudest for Bissonette's Circuit Drive and Flowers's Triple. HUGMEN USE 3 PITCHERS Pipgras, Most Effective, Works With Hoyt and Heimach Against Clark and McWeeny. Flowers Hits a Triple. Robbie's Strategy Fails. | True | By Roscoe McGowen. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/claudel-to-visit-college-ambassador-will-take-part-in-exercises-at.html | CLAUDEL TO VISIT COLLEGE; Ambassador Will Take Part in Exercises at Worcester, Mass. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/taking-risks-for-peace.html | TAKING RISKS FOR PEACE. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/mexico-defers-debt-talk-negotiations-will-be-resumed-after.html | MEXICO DEFERS DEBT TALK; Negotiations Will Be Resumed After Revolution Is Crushed. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/to-lose-naval-base-lease-boston-corporation-gets-notice-on-squantum.html | TO LOSE NAVAL BASE LEASE; Boston Corporation Gets Notice on Squantum Property From Jahncke. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/crawfords-3-homers-win-for-giants-2ds-come-in-succession-twice-with.html | CRAWFORD'S 3 HOMERS WIN FOR GIANTS' 2DS; Come in Succession, Twice With Bases Loaded, and Defeat Baltimore, 10 to 6. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/dartmouth-victor-over-yale-nine-52-hollstrom-green-hurler-hands-the.html | DARTMOUTH VICTOR OVER YALE NINE, 5-2; Hollstrom, Green Hurler, Hands the Elis First Defeat of Season -- Thompson Stars. VICTORS TALLY IN FIRST Rush Three Runs Over Plate and Count Twice in the Fourth at New Haven. Thompson Stars in Box. Score Twice in Fourth. DARTMOUTH VICTOR OVER YALE NINE, 5-2 | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/where-carriages-still-rule-some-of-the-vehicles-that-rolled-on.html | WHERE CARRIAGES STILL RULE; Some of the Vehicles That Rolled on Fifth Avenue Do Duty on Bermuda's Roads | True | By Betty Shannon | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/soccer-giants-win-from-rangers-60-score-two-goals-in-first-half-and.html | SOCCER GIANTS WIN FROM RANGERS, 6-0; Score Two Goals in First Half and Four in Second at Starlight Park. HAKOAH HELD TO 2-2 TIE Leads by 2-0 at End of First Half, in Bethlehem, but Home Side Rallies. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/westchester-traffic-plan-supervisors-favor-uniform-regulationswill.html | WESTCHESTER TRAFFIC PLAN; Supervisors Favor Uniform Regulations-- Will Rebuild Midland Av. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/brooklyn-sea-scouts-have-sir-thomas-lipton-trophy-silver-cup-given.html | BROOKLYN SEA SCOUTS HAVE SIR THOMAS LIPTON TROPHY; Silver Cup Given as a Yearly Award--The War Department Opens Woodland to Scouts | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/major-league-season-to-open-on-tuesday-yankees-to-oppose-red-sox-at.html | Major League Season to Open on Tuesday; Yankees to Oppose Red Sox at Stadium Major League Season to Open on Tuesday; Yankees to Oppose Red Sox at Stadium; BASEBALL SESSON BEGINS ON TUESDAY Sixteen Major League Clubs Ready for Start of 6 Months' Pennant Races. YANKEES OPEN AT STADIUM Play Host to Red Sox, Inaugural Program Including Presentation of World Series Emblems. GIANTS IN PHILADELPHIA Robins Journey to Boston to Start Campaign--Close Races Loom in Both American and National. Two Stirring Races Loom. Uncertainty All Along Line. National Promises Fine Race. Four Clubs Appear Out of It. American League. Philadelphia Athletics. St. Louis Browns. Washington Senators. Detroit Tigers. Chicago White Sox. Cleveland Indians. Boston Red Sox. National League. Brooklyn Robins. Chicago Cubs. St. Louis Cardinals. Pittsburgh Pirates. Cincinnati Reds. Philadelphia Phillies. Boston Braves. | True | By John Drebinger.times Wide World Photo.international Newsreel Photo. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/st-louis-sails-for-home-hamburgamerican-motor-liner-has-passenger.html | ST. LOUIS SAILS FOR HOME.; Hamburg-American Motor Liner Has Passenger List of 630. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/state-provides-for-publicity-a-bureau-in-the-conservation.html | STATE PROVIDES FOR PUBLICITY; A Bureau in the Conservation Department Will Compile and Give Out Data Concerning The Advantages of New York A Compilation Authorized. Many Communities Advertise. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/marine-corps-commissions-offered-to-college-men.html | MARINE CORPS COMMISSIONS OFFERED TO COLLEGE MEN. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/revolution-files-found-pension-applications-of-soldiers-in-old.html | REVOLUTION FILES FOUND.; Pension Applications of Soldiers in Old Federal Building in Boston. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/shaw-says-invitation-is-35-years-too-late-but-he-thanks-dundee-man.html | SHAW SAYS INVITATION IS 35 YEARS TOO LATE; But He Thanks Dundee Man Who Asked Him to Seek Election as an Independent. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/3-raw-materials-in-plant-developed-by-englishman.html | 3 Raw Materials in Plant Developed by Englishman | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/maines-ship-mast-forests-they-were-once-a-source-of-supply-for-the.html | MAINE'S SHIP MAST FORESTS; They Were Once a Source of Supply for the Sail-Powered Navy of Great Brita | True | By Alfred Elden | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/saving-fruit-juices.html | SAVING FRUIT JUICES. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/leave-for-foreign-trade-meeting.html | Leave for Foreign Trade Meeting. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/many-ovations-end-long-opera-season-chief-personal-interest-shown.html | MANY OVATIONS END LONG OPERA SEASON; Chief Personal Interest Shown in "Tristan," Wherein Bodanzky Makes Farewell.CONDUCTED FOR 14 YEARSGoes to Friends of Music AfterPleasant Association--Bori, Gigliand De Luca Sing "Manon." | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/labor-gains-in-iceland.html | Labor Gains in Iceland. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/music-bruce-simondss-recital-elsa-findlays-recital-her-dance.html | MUSIC; Bruce Simonds's Recital. ELSA FINDLAY'S RECITAL. Her Dance Ensemble Presented at Laboratory Theatre. A BRILLIANT CONCERT. Koussevitzky and Boston Symphony Close Engagement Here. | True | By Olin Downes. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/madison-wins-50-in-handball-match-beats-erasmus-as-psal-play.html | MADISON WINS, 5-0, IN HANDBALL MATCH; Beats Erasmus as P.S.A.L. Play Opens--Eastern District Vanquishes New Utrecht, 3-2. HAAREN LOSES TO MONROE Bows, 5-0, in Bronx-Manhattan Division Contest--Morris Conquers Commerce, 4-1. BROOKLYN DIVISION. BRONX-MANHATTAN DIVISON. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | True | Special to The New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/nordic-mill-labor-has-human-traits-textile-mill-owners-in-south.html | NORDIC MILL LABOR HAS HUMAN TRAITS; Textile Mill Owners in South Charged With Disregard of This Factor. DRY LAW KILLS GALLANTRY Simultaneous Passing of Juleps and Chivalry Is Mourned--Hoover Clean-Up Favored. Prohibition and Chivalry. NORDIC MILL LABOR HAS HUMAN TRAITS Hoover "Clean Up" Approved | True | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/plants-that-grow-in-the-antarctic.html | PLANTS THAT GROW IN THE ANTARCTIC | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/legal-comment-on-current-events-attorney-general-moves-to-curb.html | Legal Comment on Current Events; Attorney General Moves to Curb Lawless Law Enforcement, Scoring "Drives" on Crime--Canada Created Precedent in "Hot Pursuit" Cases. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/sell-home-a-day-sunshint-city-purchases-in-march-far-above-same.html | SELL HOME A DAY.; Sunshint City Purchases in March Far Above Same Month in 1928. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-14 | 1929-04-14 | https://www.nytimes.com/1929/04/14/archives/talking-film-in-action-walter-huston-and-others-at-work-on-a-warm.html | TALKING FILM IN ACTION; Walter Huston and Others at Work on a Warm Day in Astoria Contrasting Role. The Sandy-Haired Prompter. Silence Signal. Hobart Henley. | True | | C1B 24578,C1B 24579,C1B 24580,C1B 24581,C1B 24582,C1B 24583 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/john-j-chickering-former-superintendent-of-queens-schools-dies-at.html | JOHN J. CHICKERING.; Former Superintendent of Queens Schools Dies at Pinehurst, N.C. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/french-sailors-see-city-150-of-the-tourvilles-crew-are-guests-of.html | FRENCH SAILORS SEE CITY.; 150 of the Tourville's Crew Are Guests of Navy Club. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/long-island-city-plot-sold.html | Long Island City Plot Sold. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/dogs-to-talk-at-show-will-demonstrate-intelligence-at-the-waldorf.html | DOGS TO "TALK" AT SHOW.; Will Demonstrate Intelligence at the Waldorf Wednesday. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/meyers-nyu-captain-is-chosen-leader-of-violet-swimming-team-for.html | MEYERS N.Y.U. CAPTAIN.; Is Chosen Leader of Violet Swimming Team for Next Season. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/reich-debt-outcry-declared-political-press-clamors-that-terms-are.html | REICH DEBT OUTCRY DECLARED POLITICAL; Press Clamors That Terms Are Impossible and Brands Conference a Failure.BANKERS STILL HOPEFULBerlin Financiers Refuse to BeDiscouraged by Allies' Proposal at Paris. Likened to Great Poker Game. Berlin Press Raises Outcry. Conference Seen as Deadlocked | True | By Wythe Williams. Wireless To the New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/xavier-goes-ahead-in-soccer-tourney-beats-whitestones-4-to-0-in-the.html | XAVIER GOES AHEAD IN SOCCER TOURNEY; Beats Whitestones, 4 to 0, in the Southern New York State Cup Event. CELTICS ALSO WIN MATCH Conquer Trumpeldor in the Same Play by 3 to 1--Results of Other Games. Rovers on Top, 2 to 1. Mamaroneck Gains Final. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/subsidies-banned-in-cornell-sports-committee-of-17-reports-that-it.html | SUBSIDIES BANNED IN CORNELL SPORTS; Committee of 17 Reports That It Is Unalterably Opposed to Any Such Plan. WILL MEET AGAIN IN MAY At That Time Final Report on Football and Other Athletics Is toBe Announced. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/outlook-for-jobs-pictured-as-bright-federal-observer-while.html | OUTLOOK FOR JOBS PICTURED AS BRIGHT; Federal Observer, While Admitting Some Unemployment, Predicts Improvement.INCREASE IN NEW YORKEmployment in Industries Showed Gain in City and Statefor March. | True | Special to The New York Times. | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/honor-charles-monaghan-employes-of-the-world-give-luncheon-for.html | HONOR CHARLES MONAGHAN; Employes of The World Give Luncheon for Veteran Circulation Man. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/madeleine-monnier-plays-french-cellist-again-displays-her-artistry.html | MADELEINE MONNIER PLAYS.; French 'Cellist Again Displays Her Artistry in Steinway Hall. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/homeopaths-plan-19000000-program-flower-hospital-to-combat-what-it.html | HOMEOPATHS PLAN $19,000,000 PROGRAM; Flower Hospital to Combat What It Views as Five Weaknesses in Medicine.TO STUDY ILLS OF MID-LIFEWill Try to Counteract TrendToward Specialization--Plans Extension Work for Doctors. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/full-text-of-house-committee-draft-of-farm-relief-measure.html | Full Text of House Committee Draft of Farm Relief Measure | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/pawtucket-beats-fall-river.html | Pawtucket Beats Fall River. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/two-hold-for-theft-of-300-olives.html | Two Hold for Theft of $300 Olives. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/electrical-exports-rise-february-total-of-10625444-was-new-mark-for.html | ELECTRICAL EXPORTS RISE.; February Total of $10,625,444 Was New Mark for Month. | True | Special to The New York Times. | C1B 23823 |
| | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/the-northern-parkway-the-question-of-the-right-of-way-secured-by.html | THE NORTHERN PARKWAY.; The Question of the Right of Way Secured by the Park Commission. Teaching Modern Languages. Several Nuisances. Envelope Gum Poor Also. MIDTOWN PARKING. Figures of the Fifth Avenue Association Again Set Forth. Expense on the Leviathan. | True | 11. GRENVILLE CLARK.CAROLUS T. CLARK.LORILLARD SPENCER.WILLIAM J. PEDRICK.EVA DORFMAN. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/3-marines-killed-as-plane-plunges-into-lake-were-mapping-for.html | 3 Marines Killed as Plane Plunges Into Lake; Were Mapping for Proposed Nicaraguan Canal | True | By Trophical Radio To the New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/coast-guard-bullets-hit-miami-house-boat-one-misses-wife-of-owner.html | Coast Guard Bullets Hit Miami House Boat; One Misses Wife of Owner by Six Inches | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/judson-centre-women-to-dine.html | Judson Centre Women to Dine. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/wagner-sets-track-dates-will-oppose-newark-engineers-april-20list.html | WAGNER SETS TRACK DATES.; Will Oppose Newark Engineers April 20--List Two Other Meets. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/children-to-launch-treeplanting-drive-pupils-of-130-bronx-schools.html | CHILDREN TO LAUNCH TREE-PLANTING DRIVE; Pupils of 130 Bronx Schools to Begin Friday to Prepare for Washington Bicentenary. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/hockey-team-gets-5841-each-windsor-player-will-receive-417-as.html | HOCKEY TEAM GETS $5,841.; Each Windsor Player Will Receive $417 as Play-off Share. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/naval-holiday-is-urged-peace-patriots-ask-hoover-to-negotiate.html | NAVAL HOLIDAY IS URGED.; Peace Patriots Ask Hoover to Negotiate Five-Year World Treaty. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/dempsey-returns-seeks-seclusion-fails-in-efforts-to-acquire-detroit.html | DEMPSEY RETURNS; SEEKS SECLUSION; Fails in Efforts to Acquire Detroit Boxing Arena for New Fugazy Alliance.PLANS OUTDOOR PROGRAMFormer Champion Will Line UpBouts for Summer--Says He's Strictly a Promoter. Detroit Arena Not for Sale. Commission Summons McMahon. | True | By James P. Dawson. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/braves-shut-out-red-sox-by-4-to-0-freezing-weather-marks-first.html | BRAVES SHUT OUT RED SOX BY 4 TO 0; Freezing Weather Marks First Sunday Major League Game Ever Played in Boston. GASTON FORCES IN 3 RUNS Walks Three Batsmen With Bases Full in Third Inning--Two Clubs Divide Spring Series. Braves Score in Ninth. Red Sox Come Here Today | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/awards-fellowships-for-study-in-france-institute-of-international.html | AWARDS FELLOWSHIPS FOR STUDY IN FRANCE; Institute of International Education Grants Stipends of $1,400 for Year to Seven. | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/china-to-get-air-service-curtissrobertson-company-will-supply-forty.html | CHINA TO GET AIR SERVICE.; Curtiss-Robertson Company Will Supply Forty Planes and Pilots. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/southern-clubs-to-play-eight-association-teams-will-open-baseball.html | SOUTHERN CLUBS TO PLAY.; Eight Association Teams Will Open Baseball Season Tomorrow. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/engineers-to-accept-pay-but-900-of-transportation-board-will-take.html | ENGINEERS TO ACCEPT PAY.; But 900 of Transportation Board Will Take Checks Under Protest. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/decries-worship-of-lower-instincts-the-rev-a-osborn-finds-world.html | DECRIES WORSHIP OF LOWER INSTINCTS; The Rev. A. Osborn Finds World Dominated by Gospel of Joy and License. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/news-of-kins-death-fatal-grief-for-soninlaw-kills-henry-bookstaver.html | NEWS OF KIN'S DEATH FATAL; Grief for Son-in-Law Kills Henry Bookstaver, 80. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/athletic-group-elects-miss-shaw-named-president-at-new-jersey.html | ATHLETIC GROUP ELECTS.; Miss Shaw Named President at New Jersey College for Women. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/ruth-hears-giants-challenge-on-radio-accepts-for-yanks.html | Ruth Hears Giants' Challenge On Radio, Accepts for Yanks | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/britains-drink-bill-cut-total-last-year-1441000000-was-51000000.html | BRITAIN'S DRINK BILL CUT.; Total Last Year, $1,441,000,000, Was $51,000,000 Below 1927. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/reichsbank-strong-despite-gold-outgo-reserve-ratio-nearly-59-and-10.html | REICHSBANK STRONG, DESPITE GOLD OUTGO; Reserve Ratio Nearly 59%, and 10% Above Year Ago--Business Not Alarmed. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/motor-ships-to-speed-grace-line-service-santa-inez-sailing-saturday.html | MOTOR SHIPS TO SPEED GRACE LINE SERVICE; Santa Inez, Sailing Saturday, and Sister Ship Will Cut Time to Canal Zone. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/dinner-of-bowling-clubs-tonight.html | Dinner of Bowling Clubs Tonight. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/harvard-enrolls-52-nationalities-canadians-are-first-in-numbers.html | HARVARD ENROLLS 52 NATIONALITIES; Canadians Are First in Numbers Among Foreign Students and Chinese Second. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/albert-levering-illustrator-dead-collapses-with-heart-disease-in.html | ALBERT LEVERING, ILLUSTRATOR, DEAD; Collapses With Heart Disease in Wife's Presence While Sitting in a Chair. BEGAN AS AN ARCHITECT A Successful Book and Magazine Illustrator Here for Most of the Last Thirty-three Years. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/25-years-with-hamburg-line.html | 25 Years With Hamburg Line. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/fight-italian-dumping-berman-rayon-trade-trying-to-regulate-the.html | FIGHT ITALIAN 'DUMPING.'; Berman Rayon Trade Trying to Regulate the Market. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/new-lines-ship-reaches-jamaica.html | New Line's Ship Reaches Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/republicans-seek-man-to-beat-walker-his-gain-through-5cent-fare.html | REPUBLICANS SEEK MAN TO BEAT WALKER; His Gain Through 5-Cent Fare Decision Speeds Hunt for Head of Rival Ticket. CAMPAIGN TO OPEN EARLY Attack on Tammany Begins on May 1-- Harbord, Wallstein and Wasservogel Talked Of. Chance Hinges on Convention Bill Three New Names on List. REPUBLICANS SEEK MAN TO BEAT WALKER Organization for LaGuardia. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/fisher-index-lower.html | "FISHER INDEX" LOWER. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/city-problems-to-be-discussed.html | City Problems to Be Discussed. | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/fischer-vanquishes-clausen-in-middle-states-net-final.html | Fischer Vanquishes Clausen In Middle States Net Final | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/repeat-oratorio-samson-friends-of-music-end-season-ovation-to.html | REPEAT ORATORIO 'SAMSON'; Friends of Music End Season-- Ovation to Bodanzky. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/see-candy-merger-nearer-financiers-get-reports-of-progress-in.html | SEE CANDY MERGER NEARER.; Financiers Get Reports of Progress in Loft-Page & Shaw Deal. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/doubleday-is-elected-princeton-polo-head-junior-is-chosen-president.html | DOUBLEDAY IS ELECTED PRINCETON POLO HEAD; Junior Is Chosen President of College Body-- Outdoor Team Lists Four Games. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/bagdadteheran-air-line-direct-service-by-german-planes-is-begun.html | BAGDAD-TEHERAN AIR LINE.; Direct Service by German Planes Is Begun. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/contract-awarded-for-city-museum-hegemanharris-co-to-put-up-main.html | CONTRACT AWARDED FOR CITY MUSEUM; Hegaman-Harris Co. to Put Up Main Building for $1,350,000-- Foundation $250,000 Extra. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/st-anns-church-blessed-cardinal-hayes-presides-at-opening-of-250000.html | ST. ANN'S CHURCH BLESSED; Cardinal Hayes Presides at Opening of $250,000 Bronx Structure. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/resident-buyers-report-on-trade-active-buying-of-womens-wear-by.html | RESIDENT BUYERS REPORT ON TRADE; Active Buying of Women's Wear by Stores Was Feature of the Week. MILLINERY ORDERS SPURT Renewed Interest in Printed Crepe Dresses-- Knitted Sports Wear Expected to Gain. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/trade-with-america-increased-by-soviet-total-transactions-in-first.html | TRADE WITH AMERICA INCREASED BY SOVIET; Total Transactions in First Half of Current Fiscal Year Put at $62,000,000. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/service-men-march-to-annual-memorial-tributes-to-foch-brent-and.html | SERVICE MEN MARCH TO ANNUAL MEMORIAL; Tributes to Foch, Brent and Herrick Mark Soldiers' and Sailors' Club Service. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/scholarships-at-yale-to-honor-ns-hall-classmates-are-raising-fund-a.html | SCHOLARSHIPS AT YALE TO HONOR N.S. HALL; Classmates Are Raising Fund As a Memorial to Student Who Died in Drowning Rescue. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/jersey-city-releases-three.html | Jersey City Releases Three. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/cardinal-to-open-drive-will-make-plea-on-radio-next-sunday-for.html | CARDINAL TO OPEN DRIVE; Will Make Plea on Radio Next Sunday for Catholic Charities. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/wanderers-beaten-by-boston-3-to-1-victors-playing-with-ten-men-most.html | WANDERERS BEATEN BY BOSTON, 3 TO 1; Victors, Playing With Ten Men Most of the Game, Display Consistent Attack. LEAD AT HALF TIME, 1 TO 0 Get Two More Goals Despite Banishment of McIntyre--Pawtucket. Blair Gets First Goal. Curtis Counts for Brooklyn. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/a-japanese-pioneer.html | A JAPANESE PIONEER. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/finds-religious-men-serve-courts-best-crain-says-truthful-witnesses.html | FINDS RELIGIOUS MEN SERVE COURTS BEST; Crain Says Truthful Witnesses and Unselfish Jurors Are the Greatest Needs of Justice. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/opposes-niagara-treaty-public-committee-wants-state-made-federal.html | OPPOSES NIAGARA TREATY.; Public Committee Wants State Made Federal Government Agent. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/east-fears-occident-doctor-says.html | East Fears Occident, Doctor Says. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/griffin-quits-may-15-as-executive-counsel-gov-roosevelt-praises.html | GRIFFIN QUITS MAY 15 AS EXECUTIVE COUNSEL; Gov. Roosevelt Praises Work of His Legal Adviser in Accepting the Resignation. | True | Special to The New York Times. | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/mit-crews-leave-for-navy-regatta-two-eights-off-to-drill-on-the.html | M.I.T. CREWS LEAVE FOR NAVY REGATTA; Two Eights Off to Drill on the Severn for Saturday's Race-- Plan Practice Today. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/patricia-macdonald-sings-applauded-in-her-costume-recital-of-songs.html | PATRICIA MACDONALD SINGS; Applauded in Her Costume Recital of Songs of the Danube. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/religious-science-criticized-by-wise-rabbi-calls-it-an-anesthetic.html | RELIGIOUS 'SCIENCE' CRITICIZED BY WISE; Rabbi Calls It an Anesthetic, Making Believers Immune to the Facts of Life. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/some-hopeful-signs-in-british-industry-heavy-trades-doing-better.html | SOME HOPEFUL SIGNS IN BRITISH INDUSTRY; 'Heavy Trades' Doing Better, but General Outlook Is Still Uncertain. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/present-flag-to-church-sons-of-the-american-revolution-hold.html | PRESENT FLAG TO CHURCH.; Sons of the American Revolution Hold Memorial Service. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/victory-is-claimed-for-sinaloa-rebels-they-report-repulsing-foes-at.html | VICTORY IS CLAIMED FOR SINALOA REBELS; They Report Repulsing Foes at San Blas--Escobar Denies Insurgents Ask for Peace. ORDERS ARMY TO NOGALES Rebel Plane, With Two Americans, Crashes Pursuing Federals-- Calles Fliers Bomb Enemy. Escobar Denies Peace Offer. Last Rebel Plane Crashes. Federals Bomb La Morita. More Federals Reach Juarez. "Kidnapped" American Returns. Seized With Rebels' Explosives. CAPITAL AWAITS REBEL REPLY. Mexico City Begins to Doubt They Will Accept Terms. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/6-association-contenders-another-close-race-promised-in-campaign.html | 6 ASSOCIATION CONTENDERS; Another Close Race Promised in Campaign Starting Tomorrow. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/recital-a-triumph-for-martha-graham-closes-season-with-debut-of-her.html | RECITAL A TRIUMPH FOR MARTHA GRAHAM; Closes Season With Debut of Her Dance Group-- Tamaris Reappears. Recital by Tamiris. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/lauds-herricks-career-dr-sockman-finds-it-typifies-american.html | LAUDS HERRICK'S CAREER.; Dr. Sockman Finds It Typifies American Spiritual Progress. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/mexico-pays-bills-despite-the-revolt-expected-144000000-income.html | MEXICO PAYS BILLS DESPITE THE REVOLT; Expected $144,000,000 Income Likely to Drop, but Extra Expenses Are Being Met. BANKERS PRAISE STABILITY Some Circles Foresee Expansion by Companies That Looked for Election-Year Trouble. Treasury Behind in 1927. Revolt Cut Off Some Revenue. Debt Negotiations Suspended. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/sports-of-the-times-hugs-long-speech-the-real-hitters-huggins.html | Sports of the Times; Hug's Long Speech. The Real Hitters. Huggins Breaks Out Again. | True | By John Kieran. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/no-intervention-by-bank-of-france-idea-of-advance-in-the-bank-rate.html | NO 'INTERVENTION' BY BANK OF FRANCE; Idea of Advance in the Bank Rate Has Now Been Abandoned. FRANC VALUES ARE STABLE Use of Exchange Bills for Foreign Investment Considered a Purely Temporary Measure. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/realty-owners-saved-500000-by-the-new-partitions-law.html | Realty Owners Saved $500,000 By the New Partitions Law | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/untermyer-gives-fare-fight-views-insists-recapture-notice-should-be.html | UNTERMYER GIVES FARE FIGHT VIEWS; Insists Recapture Notice Should Be Served on I.R.T. Immediately. SEES ACCORD WITH B.M.T. Finds High Court Ruling Best Tonic --Due Here Friday With Health Improved. Wants Recapture Move. Deems Agreement Possible. Ridicules I.R.T. Stand. Differs with Craig. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/whalers-win-by-10-to-1.html | Whalers Win by 10 to 1. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/train-kills-5-in-auto-impact-throws-locomotive-from-track-at-mokena.html | TRAIN KILLS 5 IN AUTO.; Impact Throws Locomotive From Track at Mokena, Ill. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/beans-and-snails-lost-fliers-food-southern-cross-crew-tell-the.html | BEANS AND SNAILS LOST FLIERS' FOOD; Southern Cross Crew Tell the Rescue Pilot of Two Weeks' Fight Against Starvation. TOO WEAK TO GET TO COAST Saw Passing Planes, but Were Unable to Attract Attention--Must Stay in Bush a Week. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/industry-parley-today-threeday-session-to-open-with-1000-state.html | INDUSTRY PARLEY TODAY.; Three-Day Session to Open With 1,000 State Delegates Attending. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/miss-caparn-giving-tea-today.html | Miss Caparn Giving Tea Today. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/modernism-a-failure-potter-declares-tepid-religion-can-never.html | MODERNISM A FAILURE, POTTER DECLARES; "Tepid Religion Can Never Succeed for Long," Says Retiring Minister of Divine Paternity. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/mayo-second-in-cue-play-his-grand-average-higher-than-mckeons-in.html | MAYO SECOND IN CUE PLAY.; His Grand Average Higher Than McKeon's in State Class C Tourney. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/vase-here-reveals-old-greek-painter-piece-acquired-by-metropolitan.html | VASE HERE REVEALS OLD GREEK PAINTER; Piece Acquired by Metropolitan Museum, Dating About 420 B.C., Is Signed 'Polion.' GROUP OF CLOCKS ADDED English Embroideries and Blakelock Landscape Received--Japanese Print Exhibit Opens Today. Vase Is Two Feet High. Collection of Clocks Acquired. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/stresses-value-of-faith-arthur-hilly-addresses-communion-breakfast.html | STRESSES VALUE OF FAITH.; Arthur Hilly Addresses Communion Breakfast of Holy Name Group. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/weds-despite-gun-and-gas-girl-tells-of-brothers-attempts-to-halt.html | WEDS DESPITE GUN AND GAS; Girl Tells of Brother's Attempts to Halt Her and Has Him Arrested. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/catholic-alumnae-to-hold-show.html | Catholic Alumnae to Hold Show. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/bloodshed-feared-in-southern-strikes-special-officers-armed-with.html | BLOODSHED FEARED IN SOUTHERN STRIKES; Special Officers Armed With Rifles and Bayonets in Loray (N.C.) Area. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/two-ships-to-sail-four-arrive-today-the-berlin-leaves-for-bremen.html | TWO SHIPS TO SAIL, FOUR ARRIVE TODAY; The Berlin Leaves for Bremen and the Reliance for Hamburg. WORLD CRUISE LINER DUE Empress of Australia Returns Via Panama--Conte Grande, New York and American Trader Coming. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/ca-nelson-90-greets-throng-on-birthday-hundreds-call-at-mount.html | C.A. NELSON, 90, GREETS THRONG ON BIRTHDAY; Hundreds Call at Mount Vernon Home to Congratulate "Dean of American Librarians." | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/mourn-rev-sm-wilcox-parishioners-attend-funeral-conducted-by-bishop.html | MOURN REV. S.M. WILCOX.; Parishioners Attend Funeral Conducted by Bishop Shipman. Special to The New York Times. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/bell-held-a-court-post.html | Bell Held a Court Post. | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/relic-aids-amanullah-throngs-flock-to-him-as-he-displays-prophets.html | RELIC AIDS AMANULLAH.; Throngs Flock to Him as He Displays Prophet's Mantle. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/utility-earnings-financial-statements-for-various-periods-are.html | UTILITY EARNINGS.; Financial Statements for Various Periods Are Issued by Public Service Corporations. Detroit Edison. Pacific Public Service. Wisconsin Hydro-Electric. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/will-rogers-pities-hoover-with-congress-on-his-hands.html | Will Rogers Pities Hoover With Congress on His Hands | True | WILL ROGERS. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/united-states-bank-enters-wall-street-leases-property-facing-also.html | UNITED STATES BANK ENTERS WALL STREET; Leases Property Facing Also on Exchange Place for Downtown Branch. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/next-commodity-of-hair.html | "NEXT COMMODITY OF HAIR." | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/missing-after-jump-from-dead-plane-missouri-militia-flier-and.html | MISSING AFTER JUMP FROM 'DEAD' PLANE; Missouri Militia Flier and Companion Use Parachutes--Latter Lands Safely. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/policeman-hit-by-auto-alice-v-whitehouse-who-is-driving-car.html | POLICEMAN HIT BY AUTO.; Alice V. Whitehouse, Who Is Driving Car, Absolved by Victim. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/scotland-yard-aids-hunt-for-ringer.html | Scotland Yard Aids Hunt for Ringer | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/giants-win-in-10th-on-reeses-single-drive-with-bases-full-beats-the.html | GIANTS WIN IN 10TH ON REESE'S SINGLE; Drive With Bases Full Beats the Senators, 2-1, in First Game of Year at Polo Grounds. 1,500 FANS BRAVE COLD McGrawmen Tie Count in 6th After Rivals Score in the Third--Fitzsimmons Victor. Roush Opens With Double. Cohen's Leg Improved. | True | By William E. Brandt. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/jersey-city-halts-yankee-seconds-54-scores-four-runs-in-first.html | JERSEY CITY HALTS YANKEE SECONDS, 5-4; Scores Four Runs in First Inning to Win Before 3,500--Gehrig Gets Two Singles. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/hunt-boy-who-killed-negro-with-stone-police-say-victim-was-felled.html | HUNT BOY WHO KILLED NEGRO WITH STONE; Police Say Victim Was Felled at Armory After Being Warned Not to Win Race in Meet. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/trade-in-germany-better-coal-output-rising-unemployment-sharply.html | TRADE IN GERMANY BETTER.; Coal Output Rising, Unemployment Sharply Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/phil-kaplan-to-box-roberts.html | Phil Kaplan to Box Roberts. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/irt-will-reveal-fare-plans-today-to-appear-before-judge-manton-to.html | I.R.T. WILL REVEAL FARE PLANS TODAY; To Appear Before Judge Manton to Combat Motion to Drop Federal Injunction.CITY'S BRIEF IS READYHolds Supreme Court Ruling Upsetsthe Road's Chief Groundsfor Move. Will Ask Adjournment. Rehearing Plea Unlikely. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/drying-up-the-high-seas-projected-action-on-leviathan-is-called.html | DRYING UP THE HIGH SEAS.; Projected Action on Leviathan Is Called Handicap to Progressive Policy. | True | LEO TOCH. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/east-66th-st-loft-sold-by-an-estate-wheeler-heirs-dispose-of.html | EAST 66TH ST. LOFT SOLD BY AN ESTATE; Wheeler Heirs Dispose of FourStory Building After Ownership Since 1879.DEAL ON EAST 70TH ST.Adelbert Realty Corporation BuysParcel Adjoining Second Av. Corner --Other Manhattan Sales. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/world-buys-wheat-as-prices-advance-supply-large-and-market-has-been.html | WORLD BUYS WHEAT AS PRICES ADVANCE; Supply Large and Market Has Been Oversold--Trade Awaits Farm Bill. DECREASE IN CORN STOCKS Corn Prices Move Up During the Week, While Receipts From the Country Are Light. | True | Special to The New York Times. | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/jamaica-mans-title-rainbow-wins-prize-for-train-name.html | Jamaica Man's Title 'Rainbow' Wins Prize for Train Name | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/fornaca-is-winner-in-mile-bike-race-scores-as-unione-sportiva.html | FORNACA IS WINNER IN MILE BIKE RACE; Scores as Unione Sportiva Italiana Opens Spring Schedule--Calloni Wins Ten-Mile Event. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/open-hospital-week-here-synagogues-ask-help-for-denver-tuberculosis.html | OPEN HOSPITAL WEEK HERE.; Synagogues Ask Help for Denver Tuberculosis Sanitarium. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/chamberlin-forced-down-flies-into-fog-bank-at-bethlehem-pa-while-en.html | CHAMBERLIN FORCED DOWN.; Flies Into Fog Bank at Bethlehem, Pa., While En Route Here. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/lottery-on-derby-urged-british-sportsmen-suggest-national-plan-to.html | LOTTERY ON DERBY URGED.; British Sportsmen Suggest National Plan to Relieve Taxation. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/tf-delaney-honored-united-irish-association-gives-dinner-for.html | T. F. DELANEY HONORED.; United Irish Association Gives Dinner for President. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/chamberlin-flies-from-detroit.html | Chamberlin Flies From Detroit. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/posts-8th-avenue-news-association-keeps-progress-record-on-bulletin.html | POSTS 8TH AVENUE NEWS.; Association Keeps Progress Record on Bulletin Board at Bank. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/national-lancers-trio-loses.html | National Lancers' Trio Loses. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/joyful-endurance-urged-dr-jp-mccomas-finds-spiritual-opportunity-in.html | JOYFUL ENDURANCE URGED.; Dr. J.P. McComas Finds Spiritual Opportunity in Suffering. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/cardinal-assails-womens-standard-he-says-code-set-by-the-world.html | CARDINAL ASSAILS WOMEN'S STANDARD; He Says Code Set by the World Today Does Not Satisfy the Requirements of the Church. URGES THE CATHOLIC IDEAL He Addresses Annual Breakfast of Union of Sodalities of Blessed Virgin Mary. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/richards-is-victor-over-king-and-also-triumphs-in-doubles.html | Richards Is Victor Over King And Also Triumphs in Doubles | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/katzenbach-joins-princeton-faculty-new-jersey-attorney-general.html | KATZENBACH JOINS PRINCETON FACULTY; New Jersey Attorney General, Graduate of 1900, to Be Lecturer on Politics. 18 OTHER TEACHERS NAMED Board of Trustees Also Promotes 14 and Reappoints 43--Leaves of Absence Are Granted. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/says-high-money-rate-did-not-harm-business-bank-of-america-reports.html | SAYS HIGH MONEY RATE DID NOT HARM BUSINESS; Bank of America Reports High Production Schedules in Nearly All Lines in March. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/the-paris-docks-at-havre.html | The Paris Docks at Havre. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/michigan-five-elects-chapman.html | Michigan Five Elects Chapman. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/king-george-better-new-fears-allayed-queen-has-slight-chillmonarch.html | KING GEORGE BETTER; NEW FEARS ALLAYED; Queen Has Slight Chill--Monarch Gives British Museum Rare Japanese Tablet. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/british-commodity-prices-rose-in-march-average-well-above-last.html | BRITISH COMMODITY PRICES ROSE IN MARCH; Average Well Above Last Autumn, but 54 Below That of 1920. Special Cable to THE NEW YORK TIMES. | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/columbias-eight-heavy-and-strong-varsity-seems-powerful-but-the.html | COLUMBIA'S EIGHT HEAVY AND STRONG; Varsity Seems Powerful, but the Crew's Development Is Not Very Rapid. LIGHTWEIGHTS HAVE SPEED Henley Champions Are Pointed for Second Crown--Freshmen Are Lacking in Substitutes. New Man at Bow. Row to Yonkers and Back. Junior Varsity Improving. | True | By Robert F. Kelley. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/heflin-is-ridiculed-for-statement-on-son-father-white-satirical-as.html | HEFLIN IS RIDICULED FOR STATEMENT ON SON; Father White Satirical as to "Sealed Orders" at Holy Name Breakfast of 3,000. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/colleges-organize-baseball-circuit-columbia-princeton-yale-penn.html | COLLEGES ORGANIZE BASEBALL CIRCUIT; Columbia, Princeton, Yale, Penn, Cornell and Dartmouth Form Eastern League. OPENING FIXED FOR 1930 Coffey Plans 10-Team Group With Fordham, N.Y.U., Rutgers, Brown, Holy Cross and Others. Cozens Heads League. First College Circuit in 1880. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/eastern-title-won-by-newark-eleven-first-germans-beat-raffies-of.html | EASTERN TITLE WON BY NEWARK ELEVEN; First Germans Beat Raffies of Fall River for the Amateur Soccer Honors, 3-1. GAIN THE NATIONAL FINAL Will Face Winner of ClevelandPittsburgh Match--3,000 atGame in Newark. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/cleveland-mourns-at-herricks-bier-thousands-pass-in-silence-to.html | CLEVELAND MOURNS AT HERRICK'S BIER; Thousands Pass in Silence to Honor Ambassador in Final Homecoming. OHIO GUARD FIRES SALUTE Train Brings Body at Funeral Pace, Bell Tolling--Reverent Stillness Greets Cortege. Field Artillery Fires Salute. Throngs Do Honor to His Memory. Lindbergh Avoids Crowd. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/the-screen-contrasting-murder-theories-queer-revenge.html | THE SCREEN; Contrasting Murder Theories. Queer Revenge. | True | By Mordaunt Hall. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/lehigh-to-play-navy-tennis-team-with-seligson-as-star-to-open.html | LEHIGH TO PLAY NAVY.; Tennis Team, With Seligson as Star, to Open Season Wednesday. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/conn-golf-dates-set-state-title-play-scheduled-for-new-haven-club.html | CONN. GOLF DATES SET.; State Title Play Scheduled for New Haven Club June 26. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/exchange-to-open-june-1-new-philadelphia-security-market-announces.html | EXCHANGE TO OPEN JUNE 1.; New Philadelphia Security Market Announces Rules. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/dr-poling-assails-sheedy-charges-leviathan-order-compromises-the.html | DR. POLING ASSAILS SHEEDY; Charges Leviathan Order Compromises the Constitution. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/3-boys-drown-in-boat-fourth-in-leaky-craft-gets-ashore-by-swimming.html | 3 BOYS DROWN IN BOAT.; Fourth in Leaky Craft Gets Ashore by Swimming. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/fa-hoyt-in-compensation-post.html | F.A. Hoyt in Compensation Post. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/state-firemen-to-meet-in-august.html | State Firemen to Meet in August. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/marx-brothers-caper-at-palace-stir-hilarity-with-their-du-barry.html | MARX BROTHERS CAPER AT PALACE; Stir Hilarity With Their Du Barry Scene--"The Bricktops" and Ada May Also Features. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/newman-gains-on-davis-now-trails-by-782-points-in-english-title.html | NEWMAN GAINS ON DAVIS.; Now Trails by 782 Points in English Title Billiard Match. | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/for-show-boat-on-hudson-linder-announces-he-has-chartered-the.html | FOR SHOW BOAT ON HUDSON; Linder Announces He Has Chartered the Magnolia for Summer. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/de-kuh-and-peterson-at-broadway-tonight-meet-in-heavyweight-feature.html | DE KUH AND PETERSON AT BROADWAY TONIGHT; Meet in Heavyweight Feature in Brooklyn--Dorfman-Petrone at St. Nicholas Arena. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/newark-triumphs-over-athletics-62-bears-gather-10-hits-of-which-7.html | NEWARK TRIUMPHS OVER ATHLETICS, 6-2; Bears Gather 10 Hits, of Which 7 and All 6 Runs Are Made Off Earnshaw. WEST'S HOMER FEATURES Comes in Sixth Inning With Two Men on Base--Cubs Beat Kansas City--Other Games. Cubs Beat Kansas City, 3-0. Tigers Beat Toronto, 10-3. Reading Blanks Allentown. York Victor Over Albany, 5 to 1. Harrisburg Routs Scranton. St. Bonaventure Wins, 5-3. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/hails-panama-gift-to-gorgas-clinic-dr-martin-back-from-central.html | HAILS PANAMA GIFT TO GORGAS CLINIC; Dr. Martin, Back From Central America, Tells of Nation's Aid in Health Work. TO FIGHT YELLOW FEVER New Laboratory Will Serve All South America in Control of Tropical Diseases. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/dawes-views-bones-said-to-be-columbuss-dominicans-show-him-and-his.html | DAWES VIEWS BONES SAID TO BE COLUMBUS'S; Dominicans Show Him and His Budget Experts Relics of Capital Cathedral. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/drake-relays-draw-widespread-entries-almost-every-section-of.html | DRAKE RELAYS DRAW WIDESPREAD ENTRIES; Almost Every Section of Country in Carnival on April 26 and 27. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/dr-kieran-to-be-honored-500-to-attend-dinner-to-new-hunter-college.html | DR. KIERAN TO BE HONORED.; 500 to Attend Dinner to New Hunter College President. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/protest-argentine-ban-brazilian-youths-demonstrate-against-closing.html | PROTEST ARGENTINE BAN.; Brazilian Youths Demonstrate Against Closing Border Ports. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/fish-to-propose-new-ban-on-arms-representative-will-present.html | FISH TO PROPOSE NEW BAN ON ARMS; Representative Will Present Resolution for Embargo in Foreign Wars by Act of Congress. WOULD CHANGE CAPPER PLAN President Would Be Relieved of Responsibility of Determining Aggressor in Hostilities. Agrees With Kellogg View. FISH TO PROPOSE NEW BAN ON ARMS Hopes for Popular Support. Text of the Fish Resolution. HOUSE JOINT RESOLUTION | True | By Richard V. Oulahan. Special To the New York TimesBy Richard V. Oulahan. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/germanys-budget-deficit-11-months-excess-outlay-on-all-accounts.html | GERMANY'S BUDGET DEFICIT; 11 Months' Excess Outlay on All Accounts 481,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/baltimore-beats-phillies-bolen-and-coumbe-hold-losers-to-six-hits.html | BALTIMORE BEATS PHILLIES; Bolen and Coumbe Hold Losers to Six Hits in 4-2 Victory. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/falls-lead-fatalities-in-state-industries-vehicle-accidents-on.html | Falls Lead Fatalities in State Industries; Vehicle Accidents on Streets Are Second | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/ball-planned-by-old-canteen-club.html | Ball Planned by Old Canteen Club. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/speaks-on-palestine-tonight.html | Speaks on Palestine Tonight. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/possible-dry-issue-in-england.html | Possible Dry Issue in England. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/bell-with-oil-concern-son-says-he-is-connected-with-baltimore.html | BELL WITH OIL CONCERN.; Son Says He Is Connected With Baltimore Company. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/rebel-bureau-here-closes-agents-depart-without-leaving-forwarding.html | REBEL BUREAU HERE CLOSES; Agents Depart Without Leaving Forwarding Addresses. | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/production-of-chromite-industry-has-expanded-rapidly-says.html | PRODUCTION OF CHROMITE.; Industry Has Expanded Rapidly, Says Department of Commerce Report. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/port-exports-here-show-rise-of-28-value-of-products-shipped-also.html | PORT EXPORTS HERE SHOW RISE OF 28%; Value of Products Shipped Also Advances, Declares Port Authority Report. AUTOMOBILES LEAD LIST Machinery and Iron and Steel Products Gain--Shipments of Grain Fall Off. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/hoppe-is-anxious-to-play-schaefer-to-seek-cue-test-with-worlds-182.html | HOPPE IS ANXIOUS TO PLAY SCHAEFER; To Seek Cue Test With World's 18.2 Champion if He Succeeds in Beating Matsuyama. 18.1 MATCH OPENS TODAY Cochran and Hall Open 600-Point 3-Cushion Test Today-- Foursome Looms if the Former Wins. Hoppe's Game Unaffected. Cochran to Play Hall Today. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/news-shocks-lexington-mrs-brown-a-popular-member-of-kentucky.html | NEWS SHOCKS LEXINGTON.; Mrs. Brown a Popular Member of Kentucky Society. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/garner-us-jockey-rides-winner-in-longchamp-feature.html | Garner, U.S. Jockey, Rides Winner in Longchamp Feature | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/daughter-to-mrs-hj-hamershlag.html | Daughter to Mrs. H.J. Hamershlag. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/englands-trade-balance-march-returns-better-than-1928-but-quarterly.html | ENGLAND'S TRADE BALANCE.; March Returns Better Than 1928, but Quarterly Figures Disappointing | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/strain-on-market-in-london-is-easing-gold-flowing-in-and.html | STRAIN ON MARKET IN LONDON IS EASING; Gold Flowing In and Apprehension of American DemandNow Disappearing.RISE IN BANK'S RESERVESome Evidences That Money IsFlowing Back to LondonFrom New York. The Bank's Growing Strength. Money Rate Still Kept in Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/70000-from-all-spain-pledge-loyalty-to-de-rivera-in-madrid.html | 70,000 From All Spain Pledge Loyalty to de Rivera in Madrid | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/cross-river-tracts-sold-families-dispose-of-old-westchester-county.html | CROSS RIVER TRACTS SOLD.; Families Dispose of Old Westchester County Landmarks. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/7-scouts-to-get-medals-all-risked-their-lives-to-save-others13-win.html | 7 SCOUTS TO GET MEDALS; All Risked Their Lives to Save Others--13 Win Certificates. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/moses-stern-official-of-hartford-conn-department-store-dies-at-66.html | MOSES STERN.; Official of Hartford (Conn.) Department Store Dies at 66. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/budapest-pastor-denies-christianity-fails-but-deplores-church.html | Budapest Pastor Denies Christianity Fails, But Deplores Church Emphasis on Creeds | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/indian-air-mail-in-london-ends-first-westward-flight-on-time-with.html | INDIAN AIR MAIL IN LONDON; Ends First Westward Flight on Time, With 12,000 Letters. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/weiss-learned-to-be-a-walker-by-serving-with-us-marines.html | Weiss Learned to Be a Walker By Serving With U.S. Marines | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/sj-wood-resells-taxpayer-in-bronx-operator-disposes-of-building-on.html | S.J. WOOD RESELLS TAXPAYER IN BRONX; Operator Disposes of Building on Westchester Av. Corner--Other Deals in the Borough. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/air-bureau-expands-branch-of-commerce-department-increases.html | AIR BUREAU EXPANDS.; Branch of Commerce Department Increases Personnel and Space. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/deplores-merely-getting-by-as-trend-to-lower-standards.html | Deplores Merely "Getting By" As Trend to Lower Standards | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/helen-morgan-case-up-for-trial-today-entertainer-to-offer-defense.html | HELEN MORGAN CASE UP FOR TRIAL TODAY; Entertainer to Offer Defense Like That of Tex Guinan in Fight on Nuisance Charge. GRANLUND ALSO TO APPEAR Radio Announcer a Defendant in One of the Seven Remaining Night Club Prosecutions. | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/bullet-solves-chicago-killing-major-goddards-studies-will-cause.html | BULLET SOLVES CHICAGO KILLING; Major Goddard's Studies Will Cause Arrest of Man Accused of Two Other Slayings. OTHER GANG LINKS SOUGHT Officials Hope New Yorker's Investigations Will Give Clues to Many Murders. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. BERKSHIRE HILLS. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/rev-harold-i-fair-war-hero-ends-life-native-of-staten-island-ill.html | REV. HAROLD. I. FAIR, WAR HERO, ENDS LIFE; Native of Staten Island, Ill From Old Wounds, Dies of Auto Gas in Fall River. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/theatre-guild-celebrates-10th-year.html | Theatre Guild Celebrates 10th Year. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/seek-kodiak-brown-bear-philadelphia-couple-will-hunt-rare-game-in.html | SEEK KODIAK BROWN BEAR; Philadelphia Couple Will Hunt Rare Game in Alaska. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/heydler-assigns-opening-day-umpires-new-ruling-on-hits-going-out-of.html | Heydler Assigns Opening Day Umpires; New Ruling on Hits Going Out of Park | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/chain-stores-aid-federal-inquiry.html | Chain Stores Aid Federal Inquiry. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/50-horses-nominated-for-pimlico-feature-greenspring-valley.html | 50 HORSES NOMINATED FOR PIMLICO FEATURE; Greenspring Valley Steeplechase Entries Close-- Widener Names Fairmount and Others. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/switalski-forms-new-polish-cabinet-bartels-successor-gives-four.html | SWITALSKI FORMS NEW POLISH CABINET; Bartel's Successor Gives Four Portfolios to Intimate Friends of War Minister Pilsudski. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/will-seek-to-enjoin-progressive-league-one-founder-would-bar-use-of.html | WILL SEEK TO ENJOIN PROGRESSIVE LEAGUE; One Founder Would Bar Use of Name of Group That Has Quit Hylan for Any Aspirant. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/american-law-review-joins-legal-authors-committee-of-association.html | AMERICAN LAW REVIEW JOINS LEGAL AUTHORS; Committee of Association Will Influence Editorial Policies of Old Magazine. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/500000-fire-in-oil-plant-pennsylvania-trains-detoured-near-carnegie.html | $500,000 FIRE IN OIL PLANT.; Pennsylvania Trains Detoured Near Carnegie Because of Tank Danger. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/harvey-to-testify-at-trial-of-paino-queens-head-will-be-the-chief.html | HARVEY TO TESTIFY AT TRIAL OF PAINO; Queens Head Will Be the Chief Witness Against Contractor in Bribery Case Today. WARNED BY TAXPAYERS Jabez Dunningham Says People Are Tired of Inquiries and Want Constructive Work. Taxpayers Tired of Inquiries. Harvey Makes Reply. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/flaming-plane-doubted-meteor-is-believed-to-have-been-seen-plunging.html | 'FLAMING PLANE' DOUBTED.; Meteor Is Believed to Have Been Seen Plunging Into Lake Erie. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/air-terminals-plans-seaplane-bases-here-company-announces-one-at.html | AIR TERMINALS PLANS SEAPLANE BASES HERE; Company Announces One at North Beach, Queens, Will Be in Operation June 15. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/corporation-reports-empire-title-and-guarantee.html | CORPORATION REPORTS.; Empire Title and Guarantee. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/eagle-eye-gus-gets-his-125th-stolen-car-patrolman-and-family-forego.html | 'EAGLE EYE GUS' GETS HIS 125TH STOLEN CAR; Patrolman and Family Forego Circus to Recover Auto--Driver Bought in Good Faith. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/tsingtao-passes-to-nankings-rule-but-control-is-nominal-thus-far-as.html | TSING-TAO PASSES TO NANKING'S RULE; But Control Is Nominal Thus Far, as Lieutenant of Feng Assumes Administration. NATIONALISTS FEAR FENG They Ask Mukden for Troops to Keep Him From Seizing Shantung, But Meet With Refusal. | True | By Hallett Abend. Special to the New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/lauds-citys-generosity-mayor-speaks-at-annual-benefit-for-shield-of.html | LAUDS CITY'S GENEROSITY.; Mayor Speaks at Annual Benefit for Shield of David Home. I | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/childrens-shelter-open-institution-at-mineola-will-provide.html | CHILDREN'S SHELTER OPEN; Institution at Mineola Will Provide Schooling and Medical Service. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/mission-work-in-china-described.html | Mission Work in China Described. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/grahams-97-wins-at-travers-island-leads-field-of-47-gunners-at-nyac.html | GRAHAM'S 97 WINS AT TRAVERS ISLAND; Leads Field of 47 Gunners at N.Y.A.C. Traps to Take High Scratch Trophy. LENNON HANDICAP VICTOR Captures Event After Shoot-Off With Eight Others--Murphy Winner of Distance Cup. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/article-1-no-title-jim-jeffries-will-referee-emanuelhudkins-bout.html | Article 1 -- No Title; Jim Jeffries Will Referee Emanuel-Hudkins Bout Tonight | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/says-god-directs-spirit-dr-keigwin-tells-congregation-any-other.html | SAYS GOD DIRECTS SPIRIT.; Dr. Keigwin Tells Congregation Any Other Tenet Is Inconceivable. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/lindbergh-plane-returns-pilot-brings-it-back-for-repairs-after.html | LINDBERGH PLANE RETURNS; Pilot Brings It Back for Repairs After Starting to Cleveland. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/schools-gain-in-mexico-saenz-at-community-church-reports-4000-more.html | SCHOOLS GAIN IN MEXICO.; Saenz at Community Church Reports 4,000 More in Rural Districts. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/three-loan-companies-plan-merger.html | Three Loan Companies Plan Merger. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/penn-state-enters-relay-complete-team-will-strive-for-penn-track.html | PENN STATE ENTERS RELAY.; Complete Team Will Strive for Penn Track Honors on April 26-27. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/mgraw-honored-by-loyal-rooters-600-attend-testimonial-dinner-on-eve.html | M'GRAW HONORED BY LOYAL ROOTERS; 600 Attend Testimonial Dinner on Eve of Manager's 27th Season With Giants. MAYOR WALKER SPEAKS Police Commissioner Whalen Toastmaster--Players Are Present and Get Warm Reception. Mayor Praises McGraw's Record. Havana Sends Greetings. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/dr-garey-resigns-post-will-leave-st-johns-college-at-end-of-college.html | DR. GAREY RESIGNS POST.; Will Leave St. John's College at End of College Year. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/bloomer-sent-to-springfield.html | Bloomer Sent to Springfield. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/commodity-average-a-fraction-lower-nearly-down-to-years-lowest.html | COMMODITY AVERAGE A FRACTION LOWER; Nearly Down to Year's Lowest.-- British Average Also Reduced Last Week. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/states-case-ready-in-torch-murder-prosecutor-will-ask-first-degree.html | STATE'S CASE READY IN TORCH MURDER; Prosecutor Will Ask First Degree Indictment Against Campbell at Elizabeth. TO DEMAND DEATH PENALTY Body of Woman Victim Claimed by Relatives--Inquiry to Go On in Earlier Killing. | True | Special to The New York Times. | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/cissie-loftus-gives-portraits-impersonates-mrs-fiske-ethel.html | CISSIE LOFTUS GIVES PORTRAITS; Impersonates Mrs. Fiske, Ethel Barrymore and John McCormack at Barrymore Theatre.MARION KERBY IN SONGSJohn J. Niles Assists With "NegroExaltations" Under the ActorManagers. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/20-first-limit-in-new-currency-controller-pole-in-radio-talk.html | $20 FIRST LIMIT IN NEW CURRENCY; Controller Pole, in Radio Talk, Depicts Task of Displacing $5,000,000,000 Old Issue. ENORMOUS SAVING SHOWN In Announcing That Circulation Will Begin About July 1, He Asks Public to Be Patient. $5,000,000,000 in Circulation. Portrait for Each Denomination. Printing Plant Employs 4,800. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/pinehurst-shoot-starts-today.html | Pinehurst Shoot Starts Today. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/sees-walker-today-in-tammany-fight-dooling-head-of-executive.html | SEES WALKER TODAY IN TAMMANY FIGHT; Dooling, Head of Executive Committee, to Ask When He Wants Parley on Leader. FURTHER DELAY EXPECTED Fact That Olvany's Resignation Is Effective Today Is Held to Have No Effect on Situation. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/urges-wider-view-of-life-dr-bowie-says-its-horizon-is-not-death-but.html | URGES WIDER VIEW OF LIFE.; Dr. Bowie Says Its Horizon Is Not Death, but Eternity. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/christian-to-plead-today-expected-to-try-to-justify-mail-attacks-on.html | CHRISTIAN TO PLEAD TODAY; Expected to Try to Justify Mail Attacks on Brother. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/white-sulphur-gay-on-eve-of-tourneys-greenbrier-filled-with-society.html | WHITE SULPHUR GAY ON EVE OF TOURNEYS; Greenbrier Filled With Society Folk Attracted by Tennis and Golf Week. MANY DINNERS ARE GIVEN A Large Contingent of Guests Arrives From New York for the Week's Sports. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/jf-obrien-dead-a-bronx-official-had-been-deputy-commissioner-of.html | J.F. O'BRIEN DEAD; A BRONX OFFICIAL; Had Been Deputy Commissioner of Records for the County Since 1918. WAS ITS FIRST SHERIFF Began Career as Store Clerk-- Became General Superintendent of Large Clothing Firm. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/clipper-ship-here-after-51day-trip-fullrigged-vessel-bought-by-im.html | CLIPPER SHIP HERE AFTER 51-DAY TRIP; Full-Rigged Vessel, Bought by I.M. Uppercu for South Sea Voyage, Arrives From Cowes. FOUGHT STORMS ON WAY Sailor Plunged 110 Feet Into Sea When Mast Snapped, but Was Rescued-- 11 Knots Average Speed. Dislikes Idea of Engines. Averaged 265 Nautical Miles. | True | Times Wide World Photo. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/colonial-absorbed-in-big-air-merger-aviation-corporation-to-get.html | COLONIAL ABSORBED IN BIG AIR MERGER; Aviation Corporation to Get Control of Company With $5,000,000 Capital. PLANS MID-WEST LINK Negotiations Also On to Take Over Embry Riddle Concern of Cincinnati. Plans Embry Riddle Link. Colonial Operates 967 Miles. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/sheedy-returns-to-city-wont-comment-on-doran-threat-of-arrest-over.html | SHEEDY RETURNS TO CITY.; Won't Comment on Doran Threat of Arrest Over Leviathan Liquor. | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/miss-helen-white-engaged-to-marry-smith-college-graduate-to-wed.html | MISS HELEN WHITE ENGAGED TO MARRY; Smith College Graduate to Wed George Grant Tennant Jr., Lawyer of Jersey City. MISS KUMMEL BETROTHED Daughter of State Geologist of New Jersey to Marry C.S. Thaeler of Philadelphia. Seed--Shrady. Kummel--Thaeler. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/plans-westchester-garden-day.html | Plans Westchester Garden Day. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/two-inherit-1000000-jgf-letcher-of-new-york-to-receive-large-amount.html | TWO INHERIT $1,000,000.; J.G. Fletcher of New York to Receive Large Amount as Executor. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/as-if-circus-needed-a-childrens-day-nevertheless-that-is-what-today.html | AS IF CIRCUS NEEDED A "CHILDREN'S DAY"; Nevertheless, That Is What Today Is, and Some 14,000 Youngsters Will Attend. TO BE GUESTS IN MORNING Clowns Polish Up Best Tricks and Animals Are Specially Coached-- Peanuts to Be Abundant. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/miss-collett-busy-preparing-to-sail-national-golf-champion-will-go.html | MISS COLLETT BUSY PREPARING TO SAIL; National Golf Champion Will Go Shopping Today and Play in Practice Tomorrow. TO BOARD SHIP WEDNESDAY Will Leave for England on Aquitania, on Which Miss Wills Will Be Passenger. Playing Fine Golf. Lost Last Season. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/two-killed-four-shot-in-family-fight-north-platte-neb-father-and.html | TWO KILLED, FOUR SHOT IN FAMILY FIGHT; North Platte (Neb.) Father and Son Die, Attempting to Recover Children. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/fungi-now-interbred-cheese-flavored-mushrooms-seen-as-possible.html | FUNGI NOW INTERBRED.; Cheese Flavored Mushrooms Seen as Possible Result of Experiment. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/to-improve-steel-plant-bethlehem-to-spend-5500000-on-cambria-units.html | TO IMPROVE STEEL PLANT.; Bethlehem to Spend $5,500,000 on Cambria Units. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/plumbers-to-meet-at-schenectady.html | Plumbers to Meet at Schenectady. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/will-make-student-loans-lincoln-scholarship-names-eighty-on.html | WILL MAKE STUDENT LOANS; Lincoln Scholarship Names Eighty on National Advisory Board. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/400-carpenters-to-strike-walkout-set-for-today-in-asbury-park-over.html | 400 CARPENTERS TO STRIKE; Walkout Set for Today in Asbury Park Over Demand for $12 a Day. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/surplus-freight-cars-on-march-31.html | Surplus Freight Cars on March 31. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/intercollegiate-idea-is-applied-by-harvard-to-intramural-sports.html | Intercollegiate Idea Is Applied By Harvard to Intramural Sports; Winner of Tourney at Cambridge Meets Victor in Similar Tourney at Yale--Budget for Next Year Is $1,055,305--Aim to Have Participants Enjoy the Contests. Seven Hundred Use Equipment. Enjoyment Is the Aim. Polo Hopes Are High. | True | By Grover Theis. Special To the New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/small-cathedral-for-methodists-central-church-in-brooklyn-plans.html | 'SMALL CATHEDRAL' FOR METHODISTS; Central Church in Brooklyn Plans Edifice With Gothic Interior, Altar and Chapels.COST IS SET AT $1,000,000Pastor Announces Departure FromCustom at Service-- Others Aid Drive for $650,000. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/congress-leaders-sum-up-prospects-watson-predicts-favorable.html | CONGRESS LEADERS SUM UP PROSPECTS; Watson Predicts Favorable Legislation by Concentrating Attention of Session. TILSON FOR QUICK ACTION Robinson, for Democrats, Opposes Restrictions, But With Garner Offers Cooperation. | True | By James E. Watson, the Senate Republican Leader. | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/mother-of-escaped-texas-convict-appeals-by-radio-asking-that-he.html | Mother of Escaped Texas Convict Appeals By Radio, Asking That He Return to Prison | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/radio-speeds-police-after-detroit-crime-in-12-months-system-aided.html | RADIO SPEEDS POLICE AFTER DETROIT CRIME; In 12 Months System Aided in 605 Arrests, Many Made Thirty Seconds After Order Was Given. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/berlin-market-uncertain-average-prices-9-below-year-ago-26-below.html | BERLIN MARKET UNCERTAIN.; Average Prices 9% Below Year Ago, 26% Below 1927. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/standing-of-clubs-in-british-soccer.html | STANDING OF CLUBS IN BRITISH SOCCER | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/farewell-opera-concert-metropolitans-stars-in-benefit-for-the-bronx.html | FAREWELL OPERA CONCERT; Metropolitan's Stars in Benefit for The Bronx Hospital. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/german-iron-output-less-than-year-ago-march-production-however.html | GERMAN IRON OUTPUT LESS THAN YEAR AGO; March Production, However, Above 1928 Monthly Average- Steel Trust's Orders Increasing. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/bank-of-englands-gold-1477424-more-taken-in-during-past-calendar.html | BANK OF ENGLAND'S GOLD.; 1,477,424 More Taken In During Past Calendar Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/provision-market-at-chicago.html | Provision Market at Chicago. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/institute-at-nyu-to-discuss-finance-business-students-and-alumni.html | INSTITUTE AT N.Y.U. TO DISCUSS FINANCE; Business Students and Alumni Will Confer Thursday on Modern Fiscal Problems. TO HEAR TALK ON LOANS Dividend Policies and Federal Reserve Discounts Are Also onthe Program. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/hoover-says-board-will-hear-wet-case-agrees-to-request-as-to-his.html | HOOVER SAYS BOARD WILL HEAR WET CASE; Agrees to Request as to His Commission to Inquire Into Law Enforcement. PLEA STRESSED DRY 'ABUSE' Association Against Prohibition Amendment Plans to Present Its Findings. TINKHAM RENEWS ATTACK In Letter to Attorney General, He Argues President Is Liable for 14th and 15th Amendments. Text of Letter to President. Studied Effects of Law. The White House Reply. Tinkham Reinforces His Point | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/swarthmore-gets-gift-of-675000-donation-of-675000-is-conditional-on.html | SWARTHMORE GETS GIFT OF $675,000; Donation of $675,000 Is Conditional on Adding $2,000,000 to Endowment. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/dr-butler-continues-to-improve.html | Dr. Butler Continues to Improve. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/piano-recital-given-by-maseras.html | Piano Recital Given by Maseras. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/weiss-sets-record-in-met-aau-walk-covers-31-miles-and-125-yards-in.html | WEISS SETS RECORD IN MET. A.A.U. WALK; Covers 31 Miles and 125 Yards in 5:06:40 to Lead Hantke at Central Park. THIRD PLACE TO FISHBACK Victor's Time Is 37:39 Under National 31-Mile Mark Made in 1878--Field of Sixteen Starts. Hantke Sets the Early Pace. Sharaga Follows Hantke. | True | By Arthur J. Daley. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/plane-dive-injures-two-detroit-machine-split-on-telephone-cablepart.html | PLANE DIVE INJURES TWO.; Detroit Machine Split on Telephone Cable--Part Falls on Auto. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/to-fly-new-army-plane-f-trubee-davison-will-use-transport-on.html | TO FLY NEW ARMY PLANE.; F. Trubee Davison Will Use Transport on Up-State Trip. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/when-jefferson-lived-in-new-york.html | WHEN JEFFERSON LIVED IN NEW YORK. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/to-meet-on-salvation-army-drive.html | To Meet on Salvation Army Drive. | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/dr-peter-brown-wyckoff-member-of-old-dutch-colonial-family-dies-at.html | DR. PETER BROWN WYCKOFF; Member of Old Dutch Colonial Family Dies at 84. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/tin-futures-in-slump-vice-president-of-exchange-sees-possibility-of.html | TIN FUTURES IN SLUMP.; Vice President of Exchange Sees Possibility of Further Drop. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/italian-trade-still-shows-improvement-industrial-production.html | ITALIAN TRADE STILL SHOWS IMPROVEMENT; Industrial Production Steadily Increasing, but Imports Continue Far to Exceed Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/insurance-companies-gain-in-1928.html | Insurance Companies Gain in 1928. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/high-water-on-great-lakes-will-raise-ship-earnings.html | High Water on Great Lakes Will Raise Ship Earnings | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/bowling-tourneys-scheduled.html | Bowling Tourneys Scheduled. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/mrs-flora-steel-noted-writer-dies-novelist-of-india-second-only-to.html | MRS. FLORA STEEL, NOTED WRITER, DIES; Novelist of India Second Only to Kipling Lived to the Age of 82. WAS HERE ONLY LAST YEAR One of Her Books, "On the Face of the Waters," Attained a Circulation of 500,000 Copies. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/heavy-seas-delay-the-majestic.html | Heavy Seas Delay the Majestic. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/garden-and-gigli-in-duet-prima-donna-and-tenor-to-sing-at-fordham.html | GARDEN AND GIGLI IN DUET.; Prima Donna and Tenor to Sing at Fordham School Benefit Tonight. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/man-stabbed-in-subway-tells-police-he-was-robbed-in-worth-st.html | MAN STABBED IN SUBWAY.; Tells Police He Was Robbed in Worth St. Station Washroom. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/to-hold-peace-pageant-prominent-women-to-taek-part-in-it-on.html | TO HOLD PEACE PAGEANT.; Prominent Women to Taek Part in It on Wednesday. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/steel-orders-exceed-capacity-of-mills-unprecedented-condition-holds.html | STEEL ORDERS EXCEED CAPACITY OF MILLS; Unprecedented Condition Holds in Mid-West, Where Unfilled Demand Grows. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/victorian-at-top-in-the-paumonok-whitneys-colt-assigned-126-pounds.html | VICTORIAN AT TOP IN THE PAUMONOK; Whitney's Colt Assigned 126 Pounds for Feature of Jamaica Opening on April 23. POLYDOR NEXT WITH 123 Last Year's Winner Asked to Carry Two Pounds More Than Extreme -- Mowlee Gets 119. Extreme Assigned 121. Polydor Training Well. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/austrian-crisis-near-end-new-chancellor-is-expected-to-be-named.html | AUSTRIAN CRISIS NEAR END; New Chancellor Is Expected to Be Named This Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/berlin-expecting-higher-bank-rate-an-advance-of-a-full-one-per-cent.html | BERLIN EXPECTING HIGHER BANK RATE; An Advance of a Full One Per Cent Is Now Generally Predicted. EXCHANGE IS VERY STRONG Reparations Payments Swelling Remittances to Foreign Markets--More Gold Will Be Sent Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/philip-leslie-miller-former-president-of-ny-harbor-drydock-co-dies.html | PHILIP LESLIE MILLER.; Former President of N.Y. Harbor Drydock Co. Dies in Montreal. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/free-tiger-scares-danes-terrorizes-100-at-railroad-station-until.html | FREE TIGER SCARES DANES; Terrorizes 100 at Railroad Station Until Circus Men Catch Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/beef-steer-prices-high-hogs-and-sheep-advance-early-but-close-week.html | BEEF STEER PRICES HIGH.; Hogs and Sheep Advance Early, but Close Week Lower. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/old-hocuspocus-in-a-film-the-charlatan-employs-seers-wronged.html | OLD HOCUS-POCUS IN A FILM; "The Charlatan" Employs Seers Wronged Husband, Erring Wife. Other Photoplays. | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/rubber-quotations-steady-in-london-plantation-grades-dull-para.html | RUBBER QUOTATIONS STEADY IN LONDON; Plantation Grades Dull, Para Quiet--Renewed Weakness in Tin Market. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/womans-body-on-beach-apparent-suicide-identified-as-resident-of.html | WOMAN'S BODY ON BEACH.; Apparent Suicide Identified as Resident of Atlantic City. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/canada-newsprint-gained-exports-more-than-trebled-to-many-countries.html | CANADA NEWSPRINT GAINED; Exports More Than Trebled to Many Countries Last Year. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/enact-settlement-in-model-league-intercollegiate-delegates-in.html | ENACT SETTLEMENT IN MODEL LEAGUE; Intercollegiate Delegates in Session at Mount HolyokeSit as Council.VOTE FOR DISARMAMENTResolution Adopted Calls for Stepby Member Nations With the United States and Russia. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/sends-snake-to-kill-rival-swiss-divorcee-hides-it-in-bouquet-for.html | SENDS SNAKE TO KILL RIVAL; Swiss Divorcee Hides It in Bouquet for Ex-Husband's Wife. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/finds-youth-facing-great-revolution-hj-golding-tells-ethical.html | FINDS YOUTH FACING GREAT REVOLUTION; H.J. Golding Tells Ethical Society New Generation Inherits Burden of Change.A CALL FOR SOCIAL VISIONNeed for Fresh Moral Insight andLofty Standards Seen in Present "Spiritual Chaos." | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/english-town-gets-gifts-of-americans-archbishop-of-york-dedicates.html | ENGLISH TOWN GETS GIFTS OF AMERICANS; Archbishop of York Dedicates the Paneling and Stalls in Pickering Parish Church. CALLS FOR UNDERSTANDING Says Anglo-American Unity Is Most Important to Peace and Progress --Gifts From Ex-Envoys' Kin. Urges Understanding Many Americans Visit Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/killed-on-wedding-day-woman-hit-by-motorcycle-as-she-was-preparing.html | KILLED ON WEDDING DAY.; Woman Hit by Motorcycle as She Was Preparing for Bridal. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/donovanrauch-clash-thursday.html | Donovan-Rauch Clash Thursday. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/krauss-and-players-in-stirring-farewell-carnegie-hall-audience.html | KRAUSS AND PLAYERS IN STIRRING FAREWELL; Carnegie Hall Audience Gives Ovation to Orchestra and Guest Conductor. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/auto-backs-in-river-4-believed-drowned-two-men-seen-in-car-and-two.html | AUTO BACKS IN RIVER; 4 BELIEVED DROWNED; Two Men Seen in Car and Two Women Are Missing at Dixon, Ill. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/greenleaf-plays-today-will-open-sixblock-match-with-taberski-in.html | GREENLEAF PLAYS TODAY.; Will Open Six-Block Match With Taberski in Philadelphia. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/plans-new-service-for-realty-owners-controller-berry-to-establish-a.html | PLANS NEW SERVICE FOR REALTY OWNERS; Controller Berry to Establish a "Division of Information About Assessments." OFFICES IN FIVE BOROUGHS New City Agency Is for Convenience of Property Holders and Prospective Buyers of Real Estate. The Controller's Comment. Would Relieve Buyers. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/all-faiths-urged-to-fight-for-peace-speakers-of-4-denominations-ask.html | ALL FAITHS URGED TO FIGHT FOR PEACE; Speakers of 4 Denominations Ask Churches to Drop Neutral Attitude. WANT WAR HELD UNMORAL Seek to Pave Way for Universal Peace Conference Next Year of Persons of Every Creed. Views War as Immoral. To Link Faiths for Peace. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/to-give-tea-at-lighthouse-for-blind.html | To Give Tea at Lighthouse for Blind. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/missouri-protects-her-homes.html | MISSOURI PROTECTS HER HOMES | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/felix-grange-to-sail-shortly.html | Felix Grange to Sail Shortly. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/desertion-in-ranks-minimized-by-hylan-charges-rumors-he-may-not-run.html | DESERTION IN RANKS MINIMIZED BY HYLAN; Charges Rumors He May Not Run Are Spread by His Foes and Insists He Will. REVIVES HIS 'GRAFTOCRATS' Says Fight Will Be Between Them and Honest Republicans and Democrats in the Fall. Evades Comment on Friction. Refuses to Discuss Hearst. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/lists-civic-projects-for-westchester-architectural-exhibit-shows.html | LISTS CIVIC PROJECTS FOR WESTCHESTER; Architectural Exhibit Shows $30,000,000 in Improvements Proposed for Next 5 Years. $100,000,000 FOR 10 YEARS Plans for Civic Centres, Buildings, Roads and Harbor Work to Go on Display Today. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/tornado-wrecks-7-homes-injures-four-members-of-one-family-at.html | TORNADO WRECKS 7 HOMES; Injures Four Members of One Family at Smithville, Texas. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/demar-will-enter-boston-marathon-sixtime-victor-in-famous-run.html | DEMAR WILL ENTER BOSTON MARATHON; Six-Time Victor in Famous Run Expects to Be Among First Three Next Friday. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/shields-is-beaten-in-passaic-tennis-loses-to-murphy-in-his-first.html | SHIELDS IS BEATEN IN PASSAIC TENNIS; Loses to Murphy in His First Outdoor Court Play of Season --Score Is 6-4,3-6, 6-3. TILDEN TRIUMPHS TWICE Wins Against Shields, 7-5, 6-2, and Murphy, 6-4, 6-2, in the Other Exhibitions. Game Is Well Developed. Tilden Rallies to Win. | True | By Allison Danzig. Special To the New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/benefit-on-a-liner-bridge-and-supperdance-to-be-given-in-aid-of.html | BENEFIT ON A LINER.; Bridge and Supper-Dance to Be Given in Aid of Adoption Nursery. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/revision-delays-the-presidents-message-wont-go-out-to-press-till.html | Revision Delays the President's Message; Won't Go Out to Press Till This Afternoon | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/drys-ask-whalen-to-close-speakeasies-see-confession-of-failure-in.html | DRYS ASK WHALEN TO CLOSE SPEAKEASIES; See Confession of Failure in His Statement That There Are 32,000 in the City. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/manhattan-club-wins-beats-riceprogressive-to-score-9th-victory-in.html | MANHATTAN CLUB WINS; Beats Rice-Progressive to Score 9th Victory in Met. Chess Play. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/allies-await-reply-by-schacht-today-hope-yet-of-accord-german.html | ALLIES AWAIT REPLY BY SCHACHT TODAY; HOPE YET OF ACCORD; German Expected to Declare Demands Too High, but to Try to Prolong Reparation Parley. FORECAST OF HIS STRATEGY Likely to Seek to Manoeuvre Allies or Americans Into Decisive Position. GREAT OUTCRY IN BERLIN Press Assails Creditors' Claims, but Bankers Have Hope--Hoover Move Expected. Further Reduction Doubted. Attitude of American Experts. ALLIES AWAIT OFFER BY SCHACHT TODAY MOVE BY HOOVER EXPECTED. President May Make Position Clear on Rhine Army Costs. | True | By F.j. Philip. Special Cable To the New York Times.by P.j. Philip. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/recognizes-boy-scoutism-cardinal-oconnell-extends-sanction-of.html | RECOGNIZES BOY SCOUTISM.; Cardinal O'Connell Extends Sanction of Church to Movement. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/mrs-helen-mburney-married-in-naples-widow-of-new-york-physician-wed.html | MRS. HELEN M'BURNEY MARRIED IN NAPLES; Widow of New York Physician Wed to D. Raymond Noyes of This City. Lewis--Winston. Konigsburg--Morris | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/jersey-bandit-gets-1459-masked-man-holds-up-trenton-car-barn-shoots.html | JERSEY BANDIT GETS $1,459.; Masked Man Holds Up Trenton Car Barn, Shoots at Pursuer. | True | Special to The New York Times. | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/reports-decrease-in-gold-holdings-board-shows-reserve-banks-and.html | REPORTS DECREASE IN GOLD HOLDINGS; Board Shows Reserve Banks and Treasury at End of 1928 Had $3,746,111,000. 37.6% OF WORLD TOTAL Decline From 41.8% at Close of 1927 Due Chiefly to Loss of $231,000,000. Increase Exceeds Total Mined. Changes From 1927. Holdings Since 1913. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/holds-good-or-evil-rests-in-the-mind-the-rev-henry-howard-declares.html | HOLDS GOOD OR EVIL RESTS IN THE MIND; The Rev. Henry Howard Declares Universal Experience Confirms View of Paul. WOULD WIDEN PHILOSOPHY Asserts It Must Be Enlarged to Encompass Whole of Life as We Are Beginning to See It Now. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/spinella-sets-bowling-pace.html | Spinella Sets Bowling Pace. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/albert-sterners-are-hosts.html | Albert Sterners Are Hosts. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/toc-h-club-dance-tonight-entertainment-on-aquitania-to-aid-boys.html | TOC H CLUB DANCE TONIGHT; Entertainment on Aquitania to Aid Boys Employed on Ships. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/recluse-was-strangled-killed-by-handkerchief-in-throat-it-may-lead.html | RECLUSE WAS STRANGLED.; Killed by Handkerchief in Throat, It May Lead to Slayer. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/farm-relief-bill-is-ready-aims-to-stabilize-prices-board-to-handle.html | FARM RELIEF BILL IS READY; AIMS TO STABILIZE PRICES; BOARD TO HANDLE BIG FUND; GOES TO THE HOUSE TODAY New Haugen Plan Would Seek to Prevent Losses in Marketing. COOPERATION IS STRESSED $500,000,000 Fund for Aid to Stabilizing Corporations and Clearing Houses, PRESIDENT TO NAME BOARD Protection of Consumers and Prevention of Speculation Other Provisions. Not Endorsed by Senate. FARM BILL READY; TO STABILIZE PRICES Andresen Says It Will Work. Says Much Depends on the Board. CRITICIZES DEBENTURE PLAN. Columbia Professor Says It Would Create Foreign Difficulties. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/robins-turn-back-yankees-by-7-to-1-hendrick-gets-homer-with-bases.html | ROBINS TURN BACK YANKEES BY 7 TO 1; Hendrick Gets Homer With Bases Full in the Third to Give Brooklyn Four-Run Lead. RUTH, HITLESS, FANS TWICE Hugmen Collect Only Five Safeties --10,000 Brave Cold to See Teams' Final Exhibition. Robins Score Another Run. Yankees Fill Bases. Ruth Magnet for Fans. | True | By Roscoe McGowen. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/slayer-of-sister-dies-man-52-who-turned-axe-on-him-self-succumbs-in.html | SLAYER OF SISTER DIES.; Man, 52, Who Turned Axe on Himself, Succumbs in Hospital. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/steel-production-keeps-record-rate-march-output-broke-records-and-a.html | STEEL PRODUCTION KEEPS RECORD RATE; March Output Broke Records and April May Exceed Last Month. LINE PIPE DEMAND GROWS Automobile Industry Accounts for About a Million Tons of the Increased Output. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/financial-markets-outcome-of-situation-not-yet-clearhigh-money-and.html | FINANCIAL MARKETS; Outcome of Situation Not Yet Clear--High Money and General Trade. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/mark-wedding-jubilee-mr-and-mrs-behr-shulman-hold-reception-on-50th.html | MARK WEDDING JUBILEE.; Mr. and Mrs. Behr Shulman Hold Reception on 50th Anniversary. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/dartmouth-to-build-new-finance-school-three-structures-given-by.html | DARTMOUTH TO BUILD NEW FINANCE SCHOOL; Three Structures Given by Edward Tuck Are Approved for Immediate Erection. | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/a-daughter-to-mrs-gr-sullager.html | A Daughter to Mrs. G.R. Sullager. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/mayor-stops-fight-at-football-game-battling-is-quelled-only-when.html | MAYOR STOPS FIGHT AT FOOTBALL GAME; Battling Is Quelled Only When Salem (Mass.) Executive Aids Police in Pacifying Fans. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/our-exports-in-1928-highest-in-8-years-wide-range-of-gains-shown-in.html | OUR EXPORTS IN 1928 HIGHEST IN 8 YEARS; Wide Range of Gains Shown In $5,129,000,000 Total--Trend Continues Upward. PEAK IN THE LAST QUARTER Value of $1,570,000,000 Then Pushed the Year's Figure 5.4 Per Cent Above 1927. MANUFACTURES IN THE LEAD Commerce Chamber's Analysis Puts Stress on Autos and Farm Machinery in Upward Trend. Factors in the Expansion. Records in Petroleum Products. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/london-markets-still-uncertain-continued-political-apprehension-and.html | LONDON MARKETS STILL UNCERTAIN; Continued Political Apprehension and the Impending Budget Check All Activity. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/madoo-ridicules-clamor-to-be-free-modern-cry-he-asserts-is-to.html | M'ADOO RIDICULES CLAMOR TO BE 'FREE'; Modern Cry, He Asserts, Is to Acquit "in Face of Evidence," as at Texas Guinan Trial. SEES 'POISONOUS ELEMENT' Magisrate Norris, Addressing Good Shepherd Auxiliary, Calls Its Work "Applied Christianity." | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/against-short-jail-terms-article-in-the-panel-calls-sentences-under.html | AGAINST SHORT JAIL TERMS; Article in The Panel Calls Sentences Under 10 Days Futile Gesture. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/byrd-hails-plane-as-proving-worth-in-the-antarctic-commander.html | BYRD HAILS PLANE AS PROVING WORTH IN THE ANTARCTIC; Commander Credits to Floyd Bennett the Victory Over Wind, Snow, Cold and Bad Visibility. ALL TROUBLES ANTICIPATED He Charges Up Loss of Fokker to Experience, Helping Future in Pioneering Air Conquest. NEW PROTECTION DEVISED Engine Heating and Landing Gear Adjusting Meet Conditions-- Folding Wings Found Necessary. Byrd Tells of Obstacles Overcome. Looks to Even Greater Future. BYRD HAILS PLANE AS PROVING WORTH Problem of Keeping Motor Warm. Difficulties of Carburetion. Melting Out a Snow-Packed Engine. Heating to Check the Values. Two Types of Landing Gear. Need of Folding Wings Shown. | True | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis-Post Dispatch. All Rights For Publication Reserved Through- Out the World. Wireless To the New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/entire-house-to-take-oath-at-once-under-new-custom.html | Entire House to Take Oath At Once Under New Custom | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/je-sterrett-returning-home.html | J.E. Sterrett Returning Home. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/night-sessions-in-trenton-legislature-which-adjourns-april-23-faces.html | NIGHT SESSIONS IN TRENTON; Legislature, Which Adjourns April 23, Faces Busy Week. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/central-states-edison-expanding.html | Central States Edison Expanding. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/miss-joan-jeffery-to-wed-april-25-her-marriage-to-rufus-t-bush-to-t.html | MISS JOAN JEFFERY TO WED APRIL 25; Her Marriage to Rufus T. Bush to Take Place in St. Thomas's Chapel. WILL SAIL FOR ENGLAND Fiance, the Son of Irving T. Bush, Is to Finish His Final Term at Oxford. Bark-Knubel. | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/tell-of-fatal-fight-and-park-av-party-couple-assert-smith-had-been.html | TELL OF FATAL FIGHT AND PARK AV. PARTY; Couple Assert Smith Had Been Attentive to Mrs. Brown-- Taxi Driver Saw Scuffle. BAIL DENIED TO S.E. BELL He Acted Part of Gentleman at Gathering in Schuette Home, His Lawyer Insists. Corroborate Bell's Story. Says He Saw Smith Pushed. TELL OF FATAL FIGHT AND PARK AV. PARTY Mrs. Brown Denies Seeing Row. Lawyer Defends Bell's Conduct. Mrs. Schuette Out of Town. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/victory-by-10-to-1-in-soccer-sets-mark-for-eastern-league.html | Victory by 10 to 1 in Soccer Sets Mark for Eastern League | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/ohearn-rolls-739-in-state-bowling-surpasses-abc-winning-total-by.html | O'HEARN ROLLS 739 IN STATE BOWLING; Surpasses A.B.C. Winning Total by Eleven Pins to Lead in Schenectady Singles. STEIN-SHAUGHNESSY FIRST Bowl 1,317 to Set Pace in Doubles --Typewriter Stores Get 2,885 to Head Five-Man Teams. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/geneva-awaits-move-on-navies-americans-and-britons-there-for-arms.html | GENEVA AWAITS MOVE ON NAVIES; Americans and Britons, There for Arms Parley, Each Hope Other Will Break the Ice. CHINA OFFERS PROPOSAL She Will Urge on the Commission the Abolition of Compulsory Military Service. Move Made in Interim. May Work Through Turks. The Chinese Proposal. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/pratt-whitney-reports-increase.html | Pratt & Whitney Reports Increase. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/apartment-fire-routs-60-two-occupants-of-building-in-west-47th.html | APARTMENT FIRE ROUTS 60; Two Occupants of Building in West 47th Street Felled by Smoke. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/italians-to-give-by-candlelight.html | Italians to Give "By Candlelight." | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/governors-island-wins-beats-ridgewood-polo-club-trio-12-8-jones-and.html | GOVERNORS ISLAND WINS; Beats Ridgewood Polo Club Trio, 12 -8 --Jones and Hopper Star. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/bridgetea-on-ship-for-charity.html | Bridge-Tea on Ship for Charity. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/mrs-baillie-takes-case-to-delegates-she-appeals-in-formal-statement.html | MRS. BAILLIE TAKES CASE TO DELEGATES; She Appeals, in Formal Statement, for D.A.R. Hearing on Her Ouster.SHE SEES ISSUE AT STAKEMrs. Brosseau, President General,Says Plea Will Come Up inDue Course of Business. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/money-markets-keep-eyes-on-wall-street-tension-here-is-the.html | MONEY MARKETS KEEP EYES ON WALL STREET; Tension Here Is the Governing Influence on Rates Throughout Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/nabors-to-defend-ring-title.html | Nabors to Defend Ring Title. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/state-income-tax-due-today-offices-open-until-midnight.html | State Income Tax Due Today; Offices Open Until Midnight | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/traders-analyze-report-on-cotton-textile-associations-estimates.html | TRADERS ANALYZE REPORT ON COTTON; Textile Associations' Estimates Show Sales Figures That Are Considered Favorable. PLANTING OF CROP RUSHED Fair Increase in Acreage Is Expected, Depending on Weather in Next Few Weeks. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/toc-h-dance-on-aquitania-tonight.html | 'Toc H' Dance on Aquitania Tonight | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/says-present-age-is-deeply-religious-dr-duffield-blames-church-for.html | SAYS PRESENT AGE IS DEEPLY RELIGIOUS; Dr. Duffield Blames Church for Any Falling Off in Christian Faith. SCORES "WARRING SECTS" Sees the Whole World Seeking for the Answer to the Riddle of Immortality. | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/title-bowling-to-begin-april-29.html | Title Bowling to Begin April 29. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/to-honor-mrs-fd-roosevelt.html | To Honor Mrs. F.D. Roosevelt. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/episcopal-seminary-opens-1250000-drive-citys-quota-fixed-at-150000.html | EPISCOPAL SEMINARY OPENS $1,250,000 DRIVE; City's Quota Fixed at $150,000 in National Campaign for Endowment Fund. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/sees-dry-victory-in-hoovers-effort-dr-wilson-of-methodist-board.html | SEES DRY VICTORY IN HOOVER'S EFFORT.; Dr. Wilson of Methodist Board Praises Administration Plans to Carry Out Law. RAPS SMITH AND RITCHIE At Poughkeepsie Conference He Urges Public School Instruction on Liquor Problem. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/industrial-finance-gains-reports-earning-of-1116921-for-year-ended.html | INDUSTRIAL FINANCE GAINS.; Reports Earnings of $1,116,921 for Year Ended Jan. 31. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/a-son-to-mrs-calvert-holt.html | A Son to Mrs. Calvert Holt. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/dr-stewart-likens-moderns-to-fast-autos-driven-by-babies.html | Dr. Stewart Likens Moderns To Fast Autos Driven by Babies | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/french-banks-gain-of-gold-in-10-months-204700000.html | French Bank's Gain of Gold In 10 Months $204,700,000 | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/taft-school-fund-at-goal-2000000-raised-in-years-campaign-for.html | TAFT SCHOOL FUND AT GOAL; $2,000,000 Raised in Year's Campaign for Endowment and Building. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/bullock-charges-payroll-padding-city-affairs-bureau-head-says.html | BULLOCK CHARGES PAYROLL PADDING; City Affairs Bureau Head Says Unneeded Workers Are Hired in County Clerk's Office. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/think-end-of-boom-in-stocks-is-near-european-markets-coming-to.html | THINK END OF BOOM IN STOCKS IS NEAR; European Markets Coming to Believe the American Speculation Definitely Over. DISAGREE ON THE SEQUEL Some Predict Prolonged Reaction, Others Hold That Severe Readjustment Will Be Averted. London Sees Reserve Board Victory. Paris Expects Gradual Readjustment. A Problem of "Deflation." | True | Wireless to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/bridge-to-aid-st-dominics-guild.html | Bridge to Aid St. Dominic's Guild. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/congress-session-test-for-hoover-special-sitting-convenes-today-on.html | CONGRESS SESSION TEST FOR HOOVER; Special Sitting Convenes Today on His Call for Farm Aid and Tariff Revision.OUTLOOK IN HIS FAVORWith Party Strong in Senateand House, He Is Leaving Issues to Leaders. Hoover's Attitude Has Won Favor. CONGRESS SESSION TEST FOR HOOVER To Let Congress Handle Itself. Congress Must Consult President. First Extra Session Since 1922. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/ethel-hayden-off-tonight-soprano-to-give-recitals-abroad-and-sing.html | ETHEL HAYDEN OFF TONIGHT; Soprano to Give Recitals Abroad and Sing in Salzburg Festival. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/bill-would-limit-census-representative-stalker-to-revive-plan-to.html | BILL WOULD LIMIT CENSUS.; Representative Stalker to Revive Plan to Bar Counting Aliens. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/mayors-fares-and-sunspots.html | MAYORS, FARES AND SUN-SPOTS | True | | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Peoples Light and Power. International Milling. Rich's, Inc. Corroon & Reynolds. Central Public Service. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/tories-force-fight-with-budget-today-churchill-will-make-a-strong.html | TORIES FORCE FIGHT WITH BUDGET TODAY; Churchill Will Make a Strong Election Plea in Commons--Proposals Eagerly Awaited. NEW UNEMPLOYMENT MOVE Government Has Plan to Combat Lloyd George Promises of Jobs for All--Tax Reductions Foreseen. Baldwin to Outline Policies. Victory Hangs on Budget. Tax Reductions Seen. Stand on Financial Record. Tories to Aid Unemployed. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/wc-durant-demands-reserve-board-keep-hands-off-business-in-attack.html | W.C. DURANT DEMANDS RESERVE BOARD KEEP HANDS OFF BUSINESS; In Attack Over Radio, He Says It Wields Autocratic Power Over the Stock Market. PREDICTS FIGHT TO CURB IT Says of 500 Industrialists He Queried, 463 Replied and Only 12 Backed Its Policy. WANTS 3% BANK RATE And the Restoration of $700,000,000 Drawn From Market--Upholds Mitchell Action as Patriotic. Predicts Nation-wide Fight. Suggests Three Steps Now. ASKS BOARD TO KEEP HANDS OFF BUSINESS Text of Mr. Durant's Speech. Submitted Question to Leaders. First Real Test in 1931 Called Money Terms Outrageous. Charges Creation of Panic. He Quotes Authorities. Wants 3 Per Cent Bank Rate. Sees Board Alone Responsible. Sees Move to Destroy Credit. Hails Foes of Board's Policy. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/butler-says-public-spurs-peace-work-people-are-more-advanced-toward.html | BUTLER SAYS PUBLIC SPURS PEACE WORK; People Are More Advanced Toward a Warless World Than Government, He Asserts. EXTOLS THE PACT OF PARIS Opinion Forced Its Adoption, He Reports as Education Director of Carnegie Fund. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/joseph-w-bailey.html | JOSEPH W. BAILEY. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/five-contests-to-come-before-new-house-certified-members-are-likely.html | FIVE CONTESTS TO COME BEFORE NEW HOUSE; Certified Members Are Likely to Get Seats Today, and Cases Be Decided in December. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/lien-law-called-aid-to-building-saving-to-the-public-through.html | LIEN LAW CALLED AID TO BUILDING; Saving to the Public Through Removal of Delays Is Expected. GOES INTO EFFECT OCT. 1 Secretary of Association Which Supported Revision of Statute Tells Benefits Anticipated. No Bar to Speculative Building. Opposed 'Inchoate Lien.' | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/gavuzzi-still-in-lead-first-in-pyle-derby-despite-tie-with-gardner.html | GAVUZZI STILL IN LEAD; First in Pyle Derby Despite Tie With Gardner Entering Columbus, Ohio. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/cappa-leads-field-in-brooklyn-race-finishes-first-of-32-in-final.html | CAPPA LEADS FIELD IN BROOKLYN RACE; Finishes First of 32 in Final Practice Run of Harriers' A.A. at 5 Miles. ALLEN IN SECOND PLACE Silverman, From Scratch, Is Fourth and Lowers Course Mark With Time of 29:05. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/david-v-picker-dies-loews-realty-head-as-immigrant-he-entered.html | DAVID V. PICKER DIES, LOEWS REALTY HEAD; As Immigrant, He Entered Clothing Trade and Failed for $250,000, Later Repaying All Debts. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/demands-overhauling-of-state-dry-leagues-christian-century-pointing.html | DEMANDS OVERHAULING OF STATE DRY LEAGUES; Christian Century, Pointing to Wisconsin, Declares Their Influence Is Waning. | True | Special to The New York Times. | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/traynor-tops-kc-bowlers.html | Traynor Tops K.C. Bowlers. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/british-steel-production-now-largest-in-two-years.html | British Steel Production Now Largest in Two Years | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/the-road-to-rome-wins-vienna.html | "The Road to Rome" Wins Vienna. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/hakoah-is-victor-over-hispano-42-united-states-soccer-champions-win.html | HAKOAH IS VICTOR OVER HISPANO, 4-2; United States Soccer Champions Win Eastern League Game Before 4,000.SOCCER GIANTS ARE BEATENLose First Game of Double Bill atStarlight Park to Hungaria, 3-2--Whalers Win, 10-1. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/wagner-says-politics-calls-college-men-senator-in-yale-article.html | WAGNER SAYS POLITICS CALLS COLLEGE MEN; Senator, in Yale Article, Declares Them Skilled in Meeting New Problems of Public Life. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/200-carrier-pigeons-burn-in-vienna.html | 200 Carrier Pigeons Burn in Vienna | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/smallpox-on-second-liner-two-cases-from-india-landed-at-marseilles.html | SMALLPOX ON SECOND LINER; Two Cases From India Landed at Marseilles by British Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/borah-vs-root.html | BORAH VS ROOT | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/change-at-lawrenceville.html | CHANGE AT LAWRENCEVILLE | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/hebrew-library-to-open-ceremony-at-wolffsohn-memorial-on-mt-scopus.html | HEBREW LIBRARY TO OPEN.; Ceremony at Wolffsohn Memorial on Mt. Scopus Set for April 29. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/girl-admits-14000-theft-seized-on-boardwalk-at-atlantic-city-she.html | GIRL ADMITS $14,000 THEFT.; Seized on Boardwalk at Atlantic City, She Has No Regrets. | True | Special to The New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/signs-of-senility-seen-in-the-church-fosdick-says-it-offers-youth.html | SIGNS OF 'SENILITY' SEEN IN THE CHURCH; Fosdick Says It Offers Youth Less Incentive to Achievement Than Science. MAKES APPEAL FOR BUDGET Park Avenue Baptist Church Requires $286,400 for Its Support and Benevolent Activities. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/policeman-admits-aid-to-holdup-gang-patrolman-otto-blenk-is-held-in.html | POLICEMAN ADMITS AID TO HOLD-UP GANG; Patrolman Otto Blenk Is Held in $25,000 Robbery of Couple in Bronx Last January. WOMAN ALSO DETAINED Wife of Employe of Victim Said to Have Got $300 for Giving Robbers Information About Jewelry. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/plan-protest-today-in-cafeteria-strike-union-workers-threaten-mass.html | PLAN PROTEST TODAY IN CAFETERIA STRIKE; Union Workers Threaten Mass Picketing in Fight on Jail Terms and Injunctions. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/churchill-approves-our-electoral-system-he-says-it-does-not-plunge.html | CHURCHILL APPROVES OUR ELECTORAL SYSTEM; He Says It Does Not Plunge the Whole Country Into State of Disruption as Britain's Does. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/two-bike-races-postponed.html | Two Bike Races Postponed. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/agnes-b-lutz-married-betty-crocker-of-the-radio-is-wed-to-arden.html | AGNES B. LUTZ MARRIED.; "Betty Crocker" of the Radio Is Wed to Arden Bucholz. | True | | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/bethlen-8-years-in-office-hungarian-is-now-dean-of-european.html | BETHLEN 8 YEARS IN OFFICE; Hungarian Is Now Dean of European Premiers. | True | Special Cable to THE NEW YORK TIMES. | C1B 23823 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/25-in-stake-today-at-havre-de-grace-leading-sprinters-in-harford.html | 25 IN STAKE TODAY AT HAVRE DE GRACE; Leading Sprinters in Harford Handicap, Feature of Opening of 12-Day Meeting. FINITE AND KOPECK NAMED G.D. Widenor's Horses Will Be Making Their 1929 Debuts--Rancocas Stable Has 3 Candidates. Ross Has Three Entries. Whitney Pair in Opener. Three-year-olds Named. Owners Represented. | True | By Bryan Field. Special To the New York Times. | C1B 23823 |
| 1929-04-15 | 1929-04-15 | https://www.nytimes.com/1929/04/15/archives/hotel-greeters-dance-on-april-22.html | Hotel Greeters Dance on April 22. | True | | C1B 23823 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/begin-wetdry-fray-at-first-session-antiprohibitionists-offer-many.html | BEGIN WET-DRY FRAY AT FIRST SESSION; Anti-Prohibitionists Offer Many Bills in House--None Likely to Be Acted On. JONES LAW CHANGE ASKED Drys Would Ban Liquor Sales on American Ships--Sabath Assails Killing of Mrs. De King. Would Amend Jones Law. BEGIN WET-DRY FRAY AT FIRST SESSION | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/7cent-fare-action-put-off-to-may-6-court-set-that-date-to-hear.html | 7-CENT FARE ACTION PUT OFF TO MAY 6; Court Set That Date to Hear Arguments on City's Appeal on Injunction. I.R.T. DEMANDED DELAY Indicates It Will Fight to the Last Ditch-- Holds High Court Left Openings. Ask for a Delay. Intention to Fight Seen. Moves for State Action. Sees Hands Tied. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/the-play-love-in-central-europe.html | THE PLAY; Love in Central Europe. | True | By J. Brooks Atkinson. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/british-budget-derives-name-from-boy-for-carrying-it.html | British Budget Derives Name From Boy for Carrying It | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/to-retire-stock-issue-first-national-pictures-to-pay-115-for-8-per.html | TO RETIRE STOCK ISSUE; First National Pictures to Pay $115 for 8 Per Cent Preferred. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/ja-macdonald-financier-dead-associate-of-the-late-senator-wa-clark.html | J.A. MACDONALD, FINANCIER, DEAD; Associate of the Late Senator W.A. Clark Succumbs in His 86th Year. A UNITED VERDE FOUNDER Had Served as Director in Many Companies-- Son of Famous Authority on Mental Diseases. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/dartmouth-beats-northeastern-108-myllykangas-stops-losers-rally-in.html | DARTMOUTH BEATS NORTHEASTERN, 10-8; Myllykangas Stops Losers' Rally in 7th After Wolff Yields 4 Runs in Inning. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/35-make-boston-flight-all-planes-arrive-on-schedule-as-new-air.html | 35 MAKE BOSTON FLIGHT.; All Planes Arrive on Schedule as New Air Service Starts. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/woods-announces-many-productions-his-first-to-be-frankie-and.html | WOODS ANNOUNCES MANY PRODUCTIONS; His First to Be "Frankie and Johnny"--Foreign Plays Include Guitry's "Great Illusion."SELWYN TELLS HIS PLANSAn Operetta by Noel Coward anda New Vehicle for BeatriceLillie in His Output. His Foreign Plays. Does Not Fear Talkie Invasion. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/a-son-to-mrs-irwin-s-spellman.html | A Son to Mrs. Irwin S. Spellman. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/new-utility-to-serve-is-holding-company-southern-cities-public.html | NEW UTILITY TO SERVE IS HOLDING COMPANY; Southern Cities Public Service Formed by Central Corporation to Acquire Gas Properties. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/lake-shipping-gets-new-radio-waves-change-removes-conflict-on.html | LAKE SHIPPING GETS NEW RADIO WAVES; Change Removes Conflict on Telephone Channel Assigned to the Government. TRANSFER ASKED FOR WRNY Protective Association Assails Radio Corporation Agreement With British Wireless "Trust." | True | Special to The New York Times. | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/whitney-may-ship-easter-hero-here-jumper-which-finished-second-in.html | WHITNEY MAY SHIP EASTER HERO HERE; Jumper Which Finished Second in Grand National Likely to Race on Met. Tracks. DECISION EXPECTED SOON Owner, in England, Awaits Word From Mother, Mrs. Payne Whitney, Friends Report. Would Stimulate Racing. Many Races in Prospect. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/official-vote-on-wisconsin-dry-act.html | Official Vote on Wisconsin Dry Act. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/1500000-loan-arranged.html | $1,500,000 Loan Arranged. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/urges-air-terminal-on-governors-island-laguardia-offers-two-bills.html | URGES AIR TERMINAL ON GOVERNORS ISLAND; LaGuardia Offers Two Bills, One to Provide $3,000,000 for Public Aviation Post. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/superpower-corp-board-reelected.html | Superpower Corp. Board Re-elected | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/yugoslavia-stops-raditch-newspaper-suppression-of-official-croat.html | YUGOSLAVIA STOPS-- RADITCH NEWSPAPER; Suppression of Official Croat Organ Follows Sudden Order Retiring Army Leaders. | True | By John MacCormac. Wireless To the New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/wg-ross-dead-head-of-a-canadian-corporation-and-well-known-in-world.html | W.G. ROSS DEAD;; Head of a Canadian Corporation and Well Known in World of Sports. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/10000000-fraud-charged-officers-of-florida-land-company-indicted-in.html | $10,000,000 FRAUD CHARGED; Officers of Florida Land Company Indicted in Federal Court. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/ch-aldrich-dies-exsolicitor-general-funeral-held-for-lawyer-78-in.html | C.H. ALDRICH DIES; EX-SOLICITOR GENERAL; Funeral Held for Lawyer, 78, in Chicago Before Body Is Taken to Orland, Ind., for Burial. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/court-congestion-is-laid-to-autos-motor-accident-cases-deep.html | COURT CONGESTION IS LAID TO AUTOS; Motor Accident Cases deep Two-thirds of Judges Busy, E.H. Wilson Says. INSURANCE FOR ALL URGED Agency Should Fix Compensation for Injuries in Streets, Lawyer Tells School of Politics. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/the-one-lack-supplied.html | THE ONE LACK SUPPLIED. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/review-of-the-day-in-realty-market-trading-light-and-scattered-with.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Light and Scattered With Promise of Increased Activity as Week Advances. WILLIAM STREET LOFT SOLD Frederick Brown Acquires Two Apartment Hotels From E.W. Browning. William Street Loft Sold. Browning Sells on West Side. Sales on West Side. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/miss-conner-weds-anthony-brackett-ceremony-in-home-of-brides.html | MISS CONNER WEDS ANTHONY BRACKETT; Ceremony in Home of Bride's Parents Performed by Rev. Dr. Arson Atterbury. MISS B. CARLOCK MARRIES Daughter of Deputy Fire Chief Wed to P.P. Harvey in Church of Christ the King. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/tin-prices-up-after-drop-reach-new-low-in-two-deliveries-at-4455.html | TIN PRICES UP AFTER DROP; Reach New Low in Two Deliveries at 44.55, Then Advance. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/electric-shovel-reports.html | Electric Shovel Reports. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/clinton-defeats-harren-1312.html | Clinton Defeats Harren, 13-12. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/klein-sees-strikes-menacing-germany-official-back-from-tour-says.html | KLEIN SEES STRIKES MENACING GERMANY; Official, Back From Tour, Says 2,000,000 Are, Idle and 3,000,000 More May Walk Out.FINDS TRADE RIVALRY KEENHe Declares Britain, France andGermany Are Eager to GetRussia's Business. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/chicago-asks-to-join-lake-diversion-case-city-attacks-in-supreme.html | CHICAGO ASKS TO JOIN LAKE DIVERSION CASE; City Attacks, in Supreme Court, Proposed Sewage Disposal-- Six States Oppose Move. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/45-pickets-seized-in-cafeteria-strike-mother-of-gitlow-among-those.html | 45 PICKETS SEIZED IN CAFETERIA STRIKE; Mother of Gitlow Among Those Held as Communists Join in Demonstrations. TWO CITED FOR CONTEMPT Union Chiefs Accused of Violating Injunction Against Picketing, to Be Argued Today. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/king-tut-gets-decision-beats-finnegan-in-freehitting-bout-at.html | KING TUT GETS DECISION.; Beats Finnegan in Free-Hitting Bout at Philadelphia. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/silurians-to-meet-thursday.html | Silurians to Meet Thursday | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/seized-in-shooting-man-who-says-he-is-city-marshal-accused-of.html | SEIZED IN SHOOTING.; Man Who Says He Is City Marshal Accused of Wounding Woman. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/ryder-cup-welcome-upset-as-us-team-changes-plan.html | Ryder Cup Welcome Upset As U.S. Team Changes Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/ccny-lists-net-dates-six-matches-scheduled-for-remain-der-of.html | C.C.N.Y. LISTS NET DATES; Six Matches Scheduled for Remain der of Season's Play. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/borden-acquires-milk-company.html | Borden Acquires Milk Company. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/british-budget-ends-325year-tea-tax-tory-bid-for-votes-churchill.html | BRITISH BUDGET ENDS 325-YEAR TEA TAX; TORY BID FOR VOTES; Churchill Gives $12,000,000 Farm Aid, Cuts Saloon Levy, Abolishes Betting Tax. SURPLUS AT $21,000,000 Revenue of $4,133,000,000 Is Expected--Arms Outlay Reduced $37,000,000. WARNING ON NAVY GIVEN Churchill Says Large Reductions Would Jeopardize Trade Routes-- Asserts Business Is Better. Hits "Bribery Budget." Gives Aid to Farmers. BRITISH BUDGET ENDS 300-YEAR TEA TAX Stresses Armament Cuts. Hails Financial Integrity. Sees Trade Improvement. Press Reception Mixed. Tax Copied From China. BUDGET ASSAILED BY LABOR. Is Called "Election Manifesto"-- Ridiculed by Lloyd George. | True | By Charles A. Selden. Wireless To the New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/named-to-ccny-post-prof-ec-roedder-of-wisconsin-will-head-german.html | NAMED TO C.C.N.Y. POST.; Prof. E.C. Roedder of Wisconsin Will Head German Department. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/baseball-schedule-for-opening-day.html | Baseball Schedule for Opening Day | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/le-gendre-reports-at-navy-as-assistant-track-couch.html | Le Gendre Reports at Navy As Assistant Track Couch | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/col-ayres-urges-rediscount-rise-banker-asks-step-to-prevent-reserve.html | COL. AYRES URGES REDISCOUNT RISE; Banker Asks Step to Prevent Reserve From Being Used for Credit Inflation. CRITICIZES LOAN SYSTEM Says That Relending at Profit in Period Like the Present May Bring Disaster. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/cold-blamed-on-radio-hungarian-peasants-tear-down-antenna-then-it.html | COLD BLAMED ON RADIO; Hungarian Peasants Tear Down Antenna, Then It Turns Warm. | True | Wireless to THE NEW YORK TIMES. | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/may-force-vote-on-debenture-plan-coalition-of-republican-insurgents.html | MAY FORCE VOTE ON DEBENTURE PLAN; Coalition of Republican Insurgents and Democrats LookedFor on Farm Relief BillAWAIT HOOVER'S DECISIONSenate Committee Would Incorporate Plan in Bill if the President Does Not Oppose It. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/montreal-triumphs-51-international-team-beats-new-haven-midseason.html | MONTREAL TRIUMPHS, 5-1.; International Team Beats New Haven; Midseason Pitching Is Feature | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/38-passenger-drop-on-b-m-for-quarter.html | 3.8% PASSENGER DROP ON B. & M. FOR QUARTER | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/brooklyn-parcels-traded.html | Brooklyn Parcels Traded. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/new-yorks-food-supply.html | NEW YORK'S FOOD SUPPLY. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/vocordes-trio-in-novel-program.html | Vocordes Trio in Novel Program. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/hares-merx-baritone-gives-recital.html | Hares Merx, Baritone, Gives Recital. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/a-brilliant-concert-beethoven-association-ends-season-enlisting.html | A BRILLIANT CONCERT.; Beethoven Association Ends Season, Enlisting Eight Virtuosi. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/oil-fat-and-grease-prices-steady.html | Oil, Fat and Grease Prices Steady. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/trade-for-quarter-sets-new-records-manufacturing-and-financial.html | TRADE FOR QUARTER SETS NEW RECORDS; Manufacturing and Financial Transfers Establish AllTime Marks.CONSTRUCTION DECLINESIndustrial Employment RelativelyHigh, Commerce DepartmentSurvey Shows. Wholesale Prices Stable. Auto Production Sets Record. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/mettalouise-orr-to-wed-on-world-trip-meets-us-consul-general.html | METTA-LOUISE ORR TO WED ON WORLD TRIP; Meets U.S. Consul General Tredwell at Hongkong--To Marry in Tokio Embassy. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/ywca-reports-gain-in-educational-work-miss-webster-city-secretary.html | Y.W.C.A. REPORTS GAIN IN EDUCATIONAL WORK; Miss Webster, City Secretary, Tells Annual Meeting Enrolment Totaled 9,329 Last Year. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/clears-realty-men-magistrate-drops-case-against-w-w-tracy-and-jm.html | CLEARS REALTY MEN.; Magistrate Drops Case Against W. W. Tracy and J.M. Dixon. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/city-plots-at-auction-fourteen-parcels-to-be-sold-by-joseph-p-day.html | CITY PLOTS AT AUCTION.; Fourteen Parcels to Be Sold by Joseph P. Day Today. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/martin-to-meet-shea-friday.html | Martin to Meet Shea Friday. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/sale-reported-pending.html | Sale Reported Pending. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/livy-scrip-brings-7500-bidding-is-lively-at-berlin-sale-of-von.html | LIVY SCRIP BRINGS $7,500.; Bidding Is Lively at Berlin Sale of von Leuchtenberg Library. | True | Wireless to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Commonwealth Utilities. Bergen County First National Curbs Lighting, Inc. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/guggenheim-bridal-report-copper-mans-granddaughter-gets-license-to.html | GUGGENHEIM BRIDAL REPORT; Copper Man's Granddaughter Gets License to Wed Realty Dealer. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/hall-leads-cochran-wins-first-2-blocks-of-600point-3cushion.html | HALL LEADS COCHRAN.; Wins First 2 Blocks of 600-Point 3-Cushion Billiard Match. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/walker-to-join-parley-on-leader-announces-he-is-available-any-time.html | WALKER TO JOIN PARLEY ON LEADER; Announces He Is Available Any Time for Committee of Seven and Big Four Meeting. DENIES TAMMANY FRICTION Sees No Reason for a Clash With Smith--Conference Not Likely Till Next Week. Mayor Ready, He Says. Mayor Denies Friction. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/march-sales-records-for-general-motors-purchases-by-dealers-largest.html | MARCH SALES RECORDS FOR GENERAL MOTORS; Purchases by Dealers Largest for Any Month--Their Sales Exceed Any Similar Period. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/white-plains-building-gains.html | White Plains Building Gains. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/30000-at-worcester-welcome-claudel-french-envoy-at-25th-anniversary.html | 30,000 AT WORCESTER WELCOME CLAUDEL; French Envoy at 25th Anniversary of Assumption College GetsHonorary Degree of Clark. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/prussia-gives-french-officer-heros-medal-first-since-war.html | Prussia Gives French Officer Hero's Medal, First Since War | True | Wireless to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/filipinos-see-stimson-legislature-leaders-ask-continuance-of-his.html | FILIPINOS SEE STIMSON.; Legislature Leaders Ask Continuance of His Work for Islands. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/deals-in-new-jersey-plot-in-journal-square-section-of-jersey-city.html | DEALS IN NEW JERSEY.; Plot in Journal Square Section of Jersey City Is Sold. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/the-new-farm-bill.html | THE NEW FARM BILL. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/qrs-company-changes-name.html | Q.R.S. Company Changes Name. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/a-son-to-mrs-james-jackson-lee.html | A Son to Mrs. James Jackson Lee. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Light Work for Brokers. Steel Terms Today. Offsetting Factors in Money. In the Bond Market. A Question for the Commission. Future Gold Movements. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/court-holds-woman-as-robbery-tipster-mrs-shieber-detained-as.html | COURT HOLDS WOMAN AS ROBBERY TIPSTER; Mrs. Shieber Detained as Witness in Bronx Hold-Up in Which Policeman Took Part. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/mellons-holdover-taken-up-in-senate-judiciary-committee-to-consider.html | MELLON'S HOLDOVER TAKEN UP IN SENATE; Judiciary Committee to Consider Secretary's Right to Office in Executive Session Tomorrow. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/lightning-descends-chimney-starts-fire-in-kitchen-stove.html | Lightning Descends Chimney, Starts Fire in Kitchen Stove | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/dempsey-training-stirs-ring-rumors-engages-in-fiveround-workout.html | DEMPSEY TRAINING STIRS RING RUMORS; Engages in Five-Round Workout, Supporting Belief That HePlans Ring Comeback.FORMER CHAMPION EVASIVEDeclines to Make Definite Statementon Boxing Plans--Schmeling's Case More Complicated. Risko Willing to Go to Germany. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/state-tests-sanity-of-torch-slayer-four-alienists-visit-campbell-in.html | STATE TESTS SANITY OF TORCH SLAYER; Four Alienists Visit Campbell in Elizabeth Cell, Find Him Moody and Uncommunicative. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/good-calls-on-dar-to-help-uphold-law-war-secretary-tells-society.html | GOOD CALLS ON D.A.R. TO HELP UPHOLD LAW; War Secretary Tells Society Growing Lawlessness Gravely Imperils Nation. OUR DEFENSES HELD SOUND Simplified Judicial Procedure Advocated--Mrs. Brosseau Calls for Fight on Radicalism. Sees Disaster in Law Breaking. Mrs. Brosseau Sees Perils. Anti-Radicalism Commended. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/st-johns-beats-erasmus.html | St. John's Beats Erasmus. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/laud-dr-kieran-at-dinner-hunter-faculty-voices-pride-in-its-new.html | LAUD DR. KIERAN AT DINNER.; Hunter Faculty Voices Pride in Its New President. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/reed-was-misquoted-in-kansas-city-speech-associated-press-says.html | REED WAS MISQUOTED IN KANSAS CITY SPEECH; Associated Press Says Former Senator Did Not Refer to Congressmen as "Jackasses." | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/sees-panama-canal-adequate-till-1950-ge-bonnet-manager-of-suez.html | SEES PANAMA CANAL ADEQUATE TILL 1950; G.E. Bonnet, Manager of Suez Company; Counts on Traffic Doubling Every 10 Years. ENDORSES CHAGRES DAM Project Now Under Way Is Needed to Conserve Water, He Says, and Will Increase Capacity. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/will-check-health-of-1000000-pupils-oshea-orders-survey-as-part-of.html | WILL CHECK HEALTH OF 1,000,000 PUPILS; O'Shea Orders Survey as Part of Child Health Day Program May 1.HYGIENE TALKS PLANNEDTeachers Also Instructed to UrgeParents to Remedy NeglectedIlls of Children. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/pw-rouss-loses-tax-case-supreme-court-declines-to-review-income.html | P.W. ROUSS LOSES TAX CASE; Supreme Court Declines to Review Income Levy Refund Claim. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/yankees-release-fay-thomas.html | Yankees Release Fay Thomas. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/ludlow-congressmanwriter-sponsors-first-freak-bill.html | Ludlow, Congressman-Writer, Sponsors First 'Freak Bill' | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/edwards-billiard-victor-defeats-ward-by-300-to-102-in-amateur-182.html | EDWARDS BILLIARD VICTOR.; Defeats Ward by 300 to 102 in Amateur 18.2 Tourney. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 – No Title | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/judge-saw-holster-carried-by-gov-long-at-louisiana-impeachment.html | JUDGE SAW HOLSTER CARRIED BY GOV. LONG; At Louisiana Impeachment Session He Testifies to Belief That Scabbard Held Pistol. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/farley-makes-reply-on-payroll-padding-he-says-ten-watchmen-are.html | FARLEY MAKES REPLY ON PAYROLL PADDING; He Says Ten Watchmen Are Needed in Court House, Following Recent Thefts of Papers. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/gives-its-final-concert-orchestra-society-announces-plans-for-a.html | GIVES ITS FINAL CONCERT; Orchestra Society Announces Plans for a Bigger Season. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/jersey-committe-near-end-of-inquiry-testimony-on-hudson-county.html | JERSEY COMMITTE NEAR END OF INQUIRY; Testimony on Hudson County Gambling Today Expected to Be the Last. C.H. GOODE QUESTIONED Betting Commissioner Denies Knowledge of 25 Telephones In Jersey City House. Special to The New York Times. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/chase-sanborn-join-royal-baking-powder-former-to-form-new-company.html | CHASE & SANBORN JOIN ROYAL BAKING POWDER; Former to Form New Company With Latter Acquiring Substantial Interest. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/dinner-dance-aids-ships-boys-club-entertainment-on-aquitania-is.html | DINNER DANCE AIDS SHIPS' BOYS' CLUB; Entertainment on Aquitania Is Given Under Patronage of Prince of Wales. TREASURE HUNT A FEATURE Bridge Tournament in Lounges Is Directed by Mrs. Lyttleton Fox and Mrs. T. Charles Farrelly. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/new-college-league-planned-by-villanova-will-invite-delegates-to.html | NEW COLLEGE LEAGUE PLANNED BY VILLANOVA; Will Invite Delegates to Attend Meeting to Form Eastern Catholic Baseball Body. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/mr-jinks-quoted-91-against-shortest-epsom-derby-price.html | Mr. Jinks Quoted 9-1 Against; Shortest Epsom Derby Price | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/block-fronts-to-be-sold-kennelly-to-auction-long-island-city.html | BLOCK FRONTS TO BE SOLD.; Kennelly to Auction Long Island City Parcels This Afternoon. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Companies. Lago Oil and Transport. Crown Cork and Seal. Bohn Aluminum and Brass. International Cement. Motor Products. Real Silk Hosiery Mills. Mengel Company. Collins & Aikman. Chesapeake Corporation. Omnibus Corporation. Autosales Corporation. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/whalen-invokes-curfew-to-close-night-clubs-at-3-directs-his.html | WHALEN INVOKES CURFEW TO CLOSE NIGHT CLUBS AT 3; Directs His Attention to Them for First Time--Some Raids Early This Morning. FINDS SITUATION 'ALARMING' Conduct of Places and the "Hostess Problem" Given as Reason for New Move. FINES LEVIED IN DRY CASES Jail Sentences Are Suspended as 35 Who Pleaded Guilty on Nuisance Charge Appear. Whalen Confers With Aides. TO SHUT NIGHT CLUBS AT 3 UNDER CURFEW Gives Orders to Inspector. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/3sided-fight-looms-to-win-shantung-rival-forces-of-chiang-feng-and.html | 3-SIDED FIGHT LOOMS TO WIN SHANTUNG; Rival Forces of Chiang, Feng and Chang Move on Zone Japan Is Evacuating. RESIDENTS FLEE INTERIOR 1,000 Japanese Quit Tsinan-fu, Which Feng's Troops Are Due to Take Over Today. REDS THREATEN KANCHOW Americans Are Warned to Leave, as Siege Is Expected--Missionary Reported Killed. Nanking Plans Completed. Missionary Reported Killed. American Ship Fired On. Warn Americans to Leave. Names Kweichow Missionaries. | True | By Hallett Abend. Special Cable To the New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/financial-markets-stocks-decline-again-with-very-light-tradingcall-.html | FINANCIAL MARKETS; Stocks Decline Again, With Very Light Trading--Call Money 8%. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/an-angloindian-novelist.html | AN ANGLO-INDIAN NOVELIST. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/kenlon-to-open-spring-fire-school.html | Kenlon to Open Spring Fire School. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/colleges-and-aau-agree-upon-peace-settle-eightyear-differences-at.html | COLLEGES AND A.A.U. AGREE UPON PEACE; Settle Eight-Year Differences at Joint Meeting of Two Special Committees Here. RESOLUTIONS ARE ADOPTED Concessions on Points Raised by N.C.A.A. as to Athletes' Certification Effect Harmony. COLLEGES RULINGS FINAL Their Decision on Amateur Standing to Be Decisive and Will include Summer Competition. Harmony Marks Meeting. Northwestern Case an Example. Discussion Is Informal. Text of the Resolutions. College Body's Resolution. | True | By Arthur J. Daley. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/american-smelting-cuts-lead-price.html | American Smelting Cuts Lead Price. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/henry-lloyd-gillespie-retired-financier-who-had-been-living-at.html | HENRY LLOYD GILLESPIE.; Retired Financier Who Had Been Living at Cannes, France, Dies. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/school-of-malariology-italian-institution-begins-its-third-year-of.html | SCHOOL OF MALARIOLOGY.; Italian Institution Begins Its Third Year of Work. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/police-department.html | Police Department. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/1000-for-film-essay-michigan-boy-wins-laemmle-prize-brooklyn.html | $1,000 FOR FILM ESSAY.; Michigan Boy Wins Laemmle Prize --Brooklyn Student Gets $500. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/long-farm-aid-and-tariff-debates-loom-despite-leaders-plan-to-speed.html | LONG FARM AID AND TARIFF DEBATES LOOM DESPITE LEADERS' PLAN TO SPEED WORK AS CONGRESS MEETS IN SPECIAL SESSION; HOUSE IS HOOVER'S HOPE But There Is Uncertainty How Far Congress Will Go With President. LONGWORTH IS MILITANT Significance Seen in His Rebuke of Senate for Dilatoriness Over Reapportionment. ALL SWORN IN AT ONCE Innovation Introduced in the Lower Branch-- Hoover Message Will Be Read Today. House in Prominent Role. Speaker Rebukes the Senate. Preparations by Both Branches. Tariff Bill News Completion. Three New Senators Sworn In. Proceedings in the House. Haugen Administers Oath. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/plan-a-20000000-talkie-film-concern-six-new-york-theatrical.html | PLAN A $20,000,000 'TALKIE FILM CONCERN; Six New York Theatrical Producers Are Negotiating With the Radio Corporation of America. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/185000000-merger-of-banks-advanced-directors-of-two-institutions-in.html | $185,000,000 MERGER OF BANKS ADVANCED; Directors of Two Institutions in Philadelphia Ratify Plan of Consolidation. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/sing-at-fordham-benefit-mary-garden-and-gigli-get-warm-welcome-at.html | SING AT FORDHAM BENEFIT; Mary Garden and Gigli Get Warm Welcome at Metropolitan. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/leasehold-deals-brewery-property-on-east-side-is-leased-for-garage.html | LEASEHOLD DEALS.; Brewery Property on East Side Is Leased for Garage. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/hudkins-beats-emanuel-forces-fighting-from-start-to-win-decision-at.html | HUDKINS BEATS EMANUEL; Forces Fighting From Start to Win Decision at Los Angeles. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/st-johns-forfeits-game-quits-field-in-8th-with-score-53-and-seton.html | ST. JOHN'S FORFEITS GAME.; Quits Field in 8th With Score 5-3 and Seton Hall Gains 9-0 Victory. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/auction-results.html | AUCTION RESULTS. | True | By James R. Murphy. | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/walzer-captures-title-beats-emert-121-2118-2220-in-princeton.html | WALZER CAPTURES TITLE.; Beats Emert, 1-21, 21-18, 22-20, in Princeton Handball Final. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/only-fines-imposed-in-night-club-cases-sentences-of-two-months-are.html | ONLY FINES IMPOSED IN NIGHT CLUB CASES; Sentences of Two Months Are Suspended as 35 Who Made Pleas of Guilty Appear. LEVIES RANGE UP TO $400 Loretta McDermott Pays $150 and Is Put on Probation a Year-- Judge Praises Defendants' Honesty. Her 'Last Venture' in Resort. Salon Royale Defendants Appear. Proprietors Fined $500. Five Waiters Escape Penalty. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/gains-outpoints-cook.html | Gains Outpoints Cook. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/new-plays-for-skowhegan-summer-season-in-maine-theatre-to-begin-on.html | NEW PLAYS FOR SKOWHEGAN; Summer Season in Maine Theatre to Begin on May 20. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/europeans-watch-congress-on-tariff-fear-50-per-cent-increase-on-all.html | EUROPEANS WATCH CONGRESS ON TARIFF; Fear 50 Per Cent Increase on All Foreign Goods if Our Manufacturers Have Way. FRENCH LOUD IN PROTEST Exporters Call American Policy Selfish and Demand Strong Stand by Government. Wholesale Increase Feared. Exporters Are Worried. | True | By Carlisle MacDonald. Special Cable to the New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/big-transfers-fail-to-disturb-money-150000000-federal-bond-interest.html | BIG TRANSFERS FAIL TO DISTURB MONEY; $150,000,000 Federal Bond Interest and Other Disbursements Made.CALL RATE STAYS AT 8% Supplies of Funds Are Ample, Outside Loans Being Availableat 7 Per Cent. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/browns-win-in-14th-defeat-cardinals-109-and-even-st-louis-city.html | BROWNS WIN IN 14TH.; Defeat Cardinals, 10-9, and Even St. Louis City Series. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/plan-to-reorganize-garment-industry-union-leaders-to-meet-today-on.html | PLAN TO REORGANIZE GARMENT INDUSTRY; Union Leaders to Meet Today on Program for Improving Conditions. STRIKE POSSIBILITY SEEN. Schlesinger Says Sweatshops Must Be Driven Out for Good of Workers and Employers. Union Seeks New Agreements. Bonds to Aid Reorganization. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/stock-increase-ratified-insuranshares-corp-to-issue-90000-more.html | STOCK INCREASE RATIFIED; Insuranshares Corp. to Issue 90,000 More Shares of Common. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/artur-bodanzky-sails-other-artists-leaving-on-reliance-make.html | ARTUR BODANZKY SAILS.; Other Artists Leaving on Reliance Make Departure a Musical Event. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/a-treasure-hunt-at-white-sulphur-mrs-pf-warburg-and-henry-c-brunie.html | A TREASURE HUNT AT WHITE SULPHUR; Mrs. P.F. Warburg and Henry C. Brunie Win Event After Long Horseback Ride. MANY JUMPS ARE TAKEN Rain Causes Postponement of Tennis and Golf Tournaments --Arrivals in Colony. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/elverson-bequests-large-will-of-widow-of-philadelphia-publisher-is.html | ELVERSON BEQUESTS LARGE; Will of Widow of Philadelphia Publisher Is Probated. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/tormentors-is-its-name-new-club-is-being-organized-as-successor-to.html | TORMENTORS IS ITS NAME.; New Club Is Being Organized as Successor to the Green Room. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/will-hold-i-t-t-realty.html | Will Hold I. T. & T. Realty. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/cotton-traders-to-vote-proposed-change-in-bylaws-to-come-before.html | COTTON TRADERS TO VOTE.; Proposed Change in By-Laws to Come Before Exchange Tomorrow. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/christian-enters-plea-of-not-guilty-no-date-set-for-trial-of-former.html | CHRISTIAN ENTERS PLEA OF NOT GUILTY; No Date Set for Trial of Former Broker in Newark for Misuse of Mails. BROTHER NOT IN COURT Letters to Federal Attorney Ask That Defendant Be Subjected to a Sanity Test. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/officials-aid-drive-of-salvation-army-whalen-asks-support-of-whole.html | OFFICIALS AID DRIVE OF SALVATION ARMY; Whalen Asks Support of Whole City in $560,000 Campaign From May 1 to 15. HENRY W. TAFT HEADS FUND $50,000 Is Asked for Extension of Infants' Hospital, $73,600 to Aid Needy Families. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/raid-sanger-clinic-on-birth-control-police-seize-two-women-doctors.html | RAID SANGER CLINIC ON BIRTH CONTROL; Police Seize Two Women Doctors and Three Nurses in West 15th Street Bureau.FOUNDER IS NOT ARRESTEDBut She Goes to Court and Aids inPlanning Defense for Trial Friday--Dismissal Predicted. Cause of Raid Kept Secret. Immediate Trial Opposed. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/women-decorators-open-exhibition.html | Women Decorators Open Exhibition | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on | True | April 10, 1929. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/new-york-transit-reduces-stock.html | New York Transit Reduces Stock | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/five-lawyers-reply-in-chasing-cases-brooklyn-attorneys-all-deny.html | FIVE LAWYERS REPLY IN 'CHASING' CASES; Brooklyn Attorneys All Deny Unethical Practices--Referee Reserves Decisions. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/wgy-will-broadcast-artificial-thunder-from-synthetic-lightning.html | WGY Will Broadcast Artificial Thunder From Synthetic Lightning Tomorrow Night | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/lafayette-professor-is-found-shot-dead-dr-jr-crawford-discovered.html | LAFAYETTE PROFESSOR IS FOUND SHOT DEAD; Dr. J.R. Crawford Discovered With Pistol on Floor--Lost an Eye Year Ago in Fencing. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/the-screen-wellington-and-bluecher-a-sunken-submarine.html | THE SCREEN; Wellington and Bluecher. A Sunken Submarine. | True | By Mordaunt Hall. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/115-eligibles-left-in-withers-stakes-258-nominations-originally.html | 115 ELIGIBLES LEFT IN WITHERS STAKES; 258 Nominations Originally Received for Classic at Belmont Park May 29. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/opposition-favors-dawes-budget-plan-viciniburgos-indorses-it-thus.html | OPPOSITION FAVORS DAWES BUDGET PLAN; Vicini-Burgos Indorses It, Thus Lifting It Out of Politics of Santo Domingo. DRAFT STILL INCOMPLETE But Leader of Government's Foes Says It Expresses Genius "of a Great Financier." | True | By Hugh O'Connor. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/disputing-mr-straus-opportunity-was-afforded-for-discussing.html | DISPUTING MR. STRAUS.; Opportunity Was Afforded for Discussing Concourse Extension. The Authors' League Fund Appeals. | True | RAPHAEL J. SMITH.OWEN DAVIS. | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/eddington-affirms-space-is-not-empty-british-scientist-says-the.html | EDDINGTON AFFIRMS SPACE IS NOT EMPTY; British Scientist Says the Stars Move Through an Interstellar Cloud.DENSITY EXTREMELY RAREComparable to Single Puff Froma Pipe Filling a Ten-MileCube, He Declares. HALF MASS OF STARS IN IT Its Density Is Proved by EinsteinTheory, Lecturer Tells His Radio Audience. Says We Can't Picture It. Continuous Cloud Indicated. | True | Wireless to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/cuban-sugar-output-gains-production-exports-and-stocks-all-greater.html | CUBAN SUGAR OUTPUT GAINS; Production, Exports and Stocks All Greater Than a Year Ago. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/three-move-women-take-seats-in-the-house-seven-a-record-attend.html | Three Move Women Take Seats in the House; Seven, a Record, Attend Opening Session | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/silk-futures-quiet.html | SILK FUTURES QUIET. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/german-cruiser-held-epochmaking-naval-men-think-the-ersztz-preussen.html | GERMAN CRUISER HELD EPOCH-MAKING; Naval Men Think the Ersztz Preussen May Force Arms Treaty Revision. DESIGN A BIG ADVANCE Ten-Thousand-Mile Cruising Range at 20 Knots Called Almost Incredible. Much Weight Ingeniously Saved. Mystery Surrounds Motors. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/victor-chenkin-to-appear-at-lyric.html | Victor Chenkin to Appear at Lyric. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/will-revive-asphalt-plant.html | Will Revive Asphalt Plant. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/black-bill-defeats-stevenson.html | Black Bill Defeats Stevenson. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/dundee-loses-plea-in-supreme-court-denial-of-review-ends-boxers.html | DUNDEE LOSES PLEA IN SUPREME COURT; Denial of Review Ends Boxer's Fight for $10,000 Forfeited in Stopping of Milwaukee Bout. NEW YORK SEIZURE UPHELD Chief Justice Rejects Petition of W.G. Marsh Contesting Liquor Search by State Troopers. Bankruptcy Case Review Denied. Ford Wins Review of Dam Issue. Border Immigration Plea Denied. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/liquor-seized-on-2-liners-raiders-get-500-bottles-on-sinaia-and-200.html | LIQUOR SEIZED ON 2 LINERS; Raiders Get 500 Bottles on Sinaia and 200 on Adriatic. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/suzanne-jackowska-singing-tonight.html | Suzanne Jackowska Singing Tonight | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/chosen-as-us-delegates-nine-physicians-to-attend-paris-parley-on.html | CHOSEN AS U.S. DELEGATES; Nine Physicians to Attend Paris Parley on Vital Statistics in Fall. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/roosevelt-gets-plea-of-subway-engineers-technical-men-want-him-to.html | ROOSEVELT GETS PLEA OF SUBWAY ENGINEERS; Technical Men Want Him to Help Them Get Pay Rise--Take Checks Under Protest. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/miss-foote-to-wed-henry-reese-hoyt-cleveland-junior-league-girl-to.html | MISS FOOTE TO WED HENRY REESE HOYT; Cleveland Junior League Girl to Marry New Yorker, a Member of Union Club. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/greenwich-realty-sold.html | Greenwich Realty Sold. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/dry-official-promoted-wr-woods-leaves-detroit-to-be-southern.html | DRY OFFICIAL PROMOTED.; W.R. Woods Leaves Detroit to Be Southern California Chief. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/babe-ruth-to-marry-mrs-claire-hodgson-he-and-former-actress-get.html | Babe Ruth to Marry Mrs. Claire Hodgson; He and Former Actress Get License Here | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/12219-at-book-sale-first-edition-of-boswells-johnson-brings-600.html | $12,219 AT BOOK SALE.; First Edition of Boswell's "Johnson" Brings $600. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/americans-held-in-madrid-william-wright-and-woman-arrested-as.html | AMERICANS HELD IN MADRID.; William Wright and Woman Arrested as Critics of Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/named-for-kelvin-medal-prof-ae-kennelly-of-harvard-is-recommended.html | NAMED FOR KELVIN MEDAL; Prof. A.E. Kennelly of Harvard Is Recommended by Engineers. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/prince-lauds-segrave-british-heir-in-speech-to-auto-men-calls-racer.html | PRINCE LAUDS SEGRAVE.; British Heir, in Speech to Auto Men Calls Racer "Speed Merchant." | True | Wireless to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/seneca-pierce-baritone-sings.html | Seneca Pierce, Baritone, Sings. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/smallpox-contact-reported-on-ship-hare-though-british-mp-intimated.html | SMALLPOX CONTACT REPORTED ON SHIP HARE; Though British M.P. Intimated Case Was Aboard, Caledonia Clears Quarantine. | True | Wireless to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/mercury-of-36-chills-city-spring-is-expected-thursday.html | Mercury of 36 Chills City; Spring Is Expected Thursday | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/asks-lower-wheat-rate-capper-tells-hoover-kansas-farmers-suffer.html | ASKS LOWER WHEAT RATE; Capper Tells Hoover Kansas Farmers Suffer From 3-Cent Rail Charge. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/hoover-to-make-first-presidential-speech-to-the-associated-press.html | Hoover to Make First Presidential Speech To The Associated Press Here on Monday | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/save-rum-boat-at-falls-two-men-paddle-ashore-bulletriddled-craft-at.html | SAVE RUM BOAT AT FALLS.; Two Men Paddle Ashore BulletRiddled Craft at Niagara. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/federal-ship-bars-3000-rebels-path-the-progreso-trains-weapons-on.html | FEDERAL SHIP BARS 3,000 REBELS' PATH; The Progreso Trains Weapons on Station at Empalme to Cut Off Sinaloa Retreat. CALLES ARMY PRESSES ON Twenty-seven Trains Carry Western Army North--1,800 Insurgents Arrive at Agua Prieta. FOES MANOEUVRE FOR PLACE. Meantime American Forces Increase Guard at Naco. More Americans Ordered to Naco. Refugees Flock to Nogales. Almazan Ready to Push On. American Guard Called Adequate. SAYS REBELS DRAFTED HIM. Governor Says He Was Forced to Recruit at Bayonet's Point. | True | Special Cable to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/markets-in-london-paris-and-berlin-stock-exchange-trading-in-lull.html | MARKETS IN LONDON, PARIS AND BERLIN; Stock Exchange Trading in Lull, Awaiting Winston Churchill's Speech on Budget. PRICES DECLINE IN FRANCE Slump on Berlin Boerse Continues Because of Paris Parley and State of Reich Finances. London Closing Prices. Prices Decline on Paris Bourse. Paris Closing Prices. Stocks Continue Weak in Berlin. Berlin Closing Prices. GENEVA QUOTATIONS. | True | Wireless to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/de-priest-negro-takes-house-seat.html | De Priest, Negro, Takes House Seat. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/new-investment-concern-third-national-investors-corporation-to-have.html | NEW INVESTMENT CONCERN; Third National Investors Corporation to Have $10,000,000 Capital. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/26-spring-games-won-by-cubs.html | 26 Spring Games Won by Cubs. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/says-ship-uniforms-disgrace-america-merchant-marine-officer-finds.html | SAYS SHIP UNIFORMS DISGRACE AMERICA; Merchant Marine Officer Finds Dress of Its Officers 'About the Worst of Any.' | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/15cent-russian-divorce-open-to-foreigners-can-get-one-in-20-minutes.html | 15-Cent Russian Divorce Open to Foreigners; Can Get One in 20 Minutes by Flying Trip | True | By Walter Duranty. Wireless To the New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/smith-will-write-life-story-for-magazine-to-get-substantial-sum-but.html | Smith Will Write Life Story for Magazine; To Get 'Substantial Sum,' but Not $2 a Word | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/columbia-plays-today-to-oppose-fordham-nine-in-annual-game-on.html | COLUMBIA PLAYS TODAY.; To Oppose Fordham Nine in Annual Game on Maroon's Field. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/lewis-dill-dies-baltimore-man-was-exhead-of-national-lumber.html | LEWIS DILL DIES.; Baltimore Man Was Ex-Head of National Lumber Association. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/nickel-plate-seeks-title-to-wheeling-van-sweringens-ask-icc-for.html | NICKEL PLATE SEEKS TITLE TO WHEELING; Van Sweringens Ask I.C.C. for Right to Buy Control for $21,362,638. CHALLENGE TAPLIN PLANS Petitions Advance the Merger Scheme in Opposition to That of Pittsburgh & West Virginia. WOULD VALIDATE HOLDINGS Reversal of Order Against Previous Stock Deal With B. & O. and New York Central Sought. Seek Vacating of Order. Terms of Purchase in Petition. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/rain-halts-mit-drill-inclement-weather-also-keeps-navy-eights-from.html | RAIN HALTS M.I.T. DRILL.; Inclement Weather Also Keeps Navy Eights From Practice. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/miss-miller-heads-the-spence-school-associate-principal-is-chosen.html | MISS MILLER HEADS THE SPENCE SCHOOL; Associate Principal Is Chosen Headmistress as Miss C.S. Baker Retires. DEAN ALSO TO BE CHOSEN 500 at Waldorf Dinner Hear That $260,000 Has Been Raised Toward $1,000,000 Fund. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/changes-in-corporations-am-turell-made-executive-vice-president-of.html | CHANGES IN CORPORATIONS; A.M. Turell Made Executive Vice President of Central National Bank. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/plans-parents-day-fete-uncle-robert-expects-75000-pupils-at.html | PLANS PARENTS' DAY FETE.; Uncle Robert Expects 75,000 Pupils at Celebration May 12. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/21-yachts-entered-for-475mile-race-malabar-viii-among-craft-to.html | 21 YACHTS ENTERED FOR 475-MILE RACE; Malabar VIII Among Craft to Compete From New London to Gibson Island, June 22. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/two-shows-prevented-hammerstein-and-national-opera-have-to.html | TWO SHOWS PREVENTED.; Hammerstein and National Opera Have to Disappoint Boston. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/my-sis-captures-harford-handicap-scheids-filly-scores-by-nose-in.html | MY SIS CAPTURES HARFORD HANDICAP; Scheid's Filly Scores by Nose in Blanket Finish With Jock and Night Life. HER THIRD VICTORY IN ROW Nets $8,850, Backers Getting 8 to 1--The Heathen and Finite Tire After Setting Pace. 10,000 SEE MEETING OPEN Whitney Juveniles, Dress Ship and Moonstruck, Run One-Two in First Race at Havre de Grace. Third Victory in a Row. Many Meet Interference. Partisan Runs Out on Turn. | True | By Bryan Field. Special To the New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/winslow-accused-in-irt-fare-case-restrained-suit-by-city-for.html | WINSLOW ACCUSED IN I.R.T. FARE CASE; Restrained Suit by City for "Unlawful Consideration,"Says LaGuardia in House. CHARGES PLOT TO AID ROAD Alleges Guarantees Were Given by "Certain Persons" That Judge Would Sign Order. WANTS INQUIRY KEPT OPEN Subcommittee to Come Here for More Testimony Before Deciding If It Will End Its Work. Would Authorize Inquiry. Text of New Charge. Opposes Ending Investigation. | True | Special to The New York Times. | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/amateur-reentry-sought-by-norton-former-member-of-us-first-tennis.html | AMATEUR RE-ENTRY SOUGHT BY NORTON; Former Member of U.S. First Tennis Ten Makes Application After 4 Days as Pro. | True | By Allison Danzig. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/mrs-mary-page-dies-long-a-noted-beauty-resident-of-greenwich-lived.html | MRS. MARY PAGE DIES; LONG A NOTED BEAUTY; Resident of Greenwich Lived to Be Nearly 87--Had Thirty Offers of Marriage. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/new-life-insurance-ahead-of-last-year-total-for-first-quarter-shows.html | NEW LIFE INSURANCE AHEAD OF LAST YEAR; Total for First Quarter Shows an Increase of 7.5 Per Cent.-- March Up 5.1 Per Cent. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/tax-revision-urged-to-aid-state-trade-economic-congress-takes-up.html | TAX REVISION URGED TO AID STATE TRADE; Economic Congress Takes Up Means to Prevent Industries From Leaving New York. PRODUCTION LEVY ASKED J.F. Zoller Says This Would Reach 97% of Population-- Wantls Relief for Realty. BUSINESS EXODUS DISPUTED B.E. Patten Asserts Manufacturing Rose 7.8% in Three Years--N. Y.U. Instructor Doubts Loss. Differ on Industrial Expansion. Sees 75% of Burden on Realty. Taxing Losing Business Opposed. Disagrees on Effect of Levies. New Exemptions Criticized. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/tax-returns-fewer-here-on-final-day-increase-in-income-exemptions.html | TAX RETURNS FEWER HERE ON FINAL DAY; Increase in Income Exemptions Cuts Number Paying--Branch Offices Close Early. ALBANY RECEIPTS HEAVY State Officials Predict Tax Yield Will Be as Large as in 1928, Due to Wall Street Profits. Receipts at Albany Heavy. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/rockbound-at-the-cort-friday.html | "Rockbound" at the Cort Friday. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/longworth-urges-a-short-session-speaker-sees-disadvantage-to-both.html | LONGWORTH URGES A SHORT SESSION; Speaker Sees Disadvantage to Both Parties and Country in a Prolonged Meeting. HOPES FOR REAPPORTIONING Decries Delay by Senate of This Measure and the Bill for 1930 Census. Speaker Longworth's Address. Three Main Problems. Believes Month Is Enough. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/9-chosen-to-lock-and-key-3-seniors-and-six-juniors-elected-to-ccny.html | 9 CHOSEN TO LOCK AND KEY.; 3 Seniors and Six Juniors Elected to C.C.N.Y. Honor Society. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/worldwide-state-is-wells-peace-plan-federation-covering-all-the.html | WORLD-WIDE STATE IS WELLS PEACE PLAN; Federation Covering All the Earth Only Recipe to Prevent War, Author Asserts. HITS IDEA OF SOVEREIGNTY Peace and National Independence Incompatible, He Declares in Lecture at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/utility-earnings-financial-statements-for-various-periods-are.html | UTILITY EARNINGS.; Financial Statements for Various Periods Are Issued by Public Service Corporations. New York Railways. Coast Counties Gas and Electric. Central States Edison. Rochester Gas and Electric. Puget Sound Power and Light. Canadian Hydro-Electric. Chicago City Collateral Trust | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/diesel-school-planned-site-acquired-at-toms-river-nj-for.html | DIESEL SCHOOL PLANNED.; Site Acquired at Toms River, N.J., for Engineering Institution. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/drinking-at-party-revealed-by-bell-some-were-intoxicated-at-affair.html | DRINKING AT PARTY REVEALED BY BELL; Some Were Intoxicated at Affair That Ended in Death of Smith, Prisoner Says. MRS. BROWN IS RELEASED Banton Decides Not to Hold Her After Questioning--Case Up in Court Today. More of Guests Named. Bell Admits Drinking. DRINKING AT PARTY REVEALED BY BELL Denies He Hit Smith. BELL ESTRANGED FROM WIFE. She Says They Have Not Spoken for Several Years. SECOND AUTOPSY PERFORMED. Cleveland Doctors Find Lip Swollen as if From a Blow. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/jewish-actors-guild-to-celebrate.html | Jewish Actors' Guild to Celebrate. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/rows-at-rumanian-polls-eight-are-injured-and-dozen-arrested-in.html | ROWS AT RUMANIAN POLLS.; Eight Are Injured and Dozen Arrested in Election Clashes. | True | Wireless to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/utilities-names-protected.html | Utilities' Names Protected. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/131000-public-gifts-left-by-dr-mp-rich-jewish-institutions-get.html | $131,000 PUBLIC GIFTS LEFT BY DR. M.P. RICH; Jewish Institutions Get Large Bequests--Stock Slump Cut E.H. Van Wyck Estate. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/mrs-roosevelt-honored-governors-wife-principal-guest-at-a-reception.html | MRS. ROOSEVELT HONORED.; Governor's Wife Principal Guest at a Reception and Tea. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/market-changes-its-name-group-starting-next-month-will-be-known-as.html | MARKET CHANGES ITS NAME.; Group Starting Next Month Will Be Known as Hide Exchange. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/marines-fly-to-attack-go-by-plane-to-locate-nicaraguan-outlaws.html | MARINES FLY TO ATTACK.; Go by Plane to Locate Nicaraguan Outlaws Under Pedron. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/america-opposes-cut-in-war-claims-washington-holds-demands-on.html | AMERICA OPPOSES CUT IN WAR CLAIMS; Washington Holds Demands on Germany Have Been at Minimum From First. PRIVATE CITIZENS AFFECTED Only 30 Per Cent Paid Thus Far on Account of Cost of American Occupation Army. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/holding-company-formed-friedman-corporation-to-control-realty.html | HOLDING COMPANY FORMED.; Friedman Corporation to Control Realty Valued at $3,000,000. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/dance-recital-to-aid-students.html | Dance Recital to Aid Students. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/new-exchange-seats-taxable-only-on-sale-income-expert-interprets.html | NEW EXCHANGE SEATS TAXABLE ONLY ON SALE; Income Expert Interprets Ruling by Commissioner on Problem of Increase in Memberships. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/tax-information-plan-service-to-property-owners-will-cost-about.html | TAX INFORMATION PLAN; Service to Property Owners Will Cost About $10,000 a Year, Controller Says. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/bronx-properties-sold-improvement-planned-for-white-plains-avenue.html | BRONX PROPERTIES SOLD; Improvement Planned for White Plains Avenue Block Front. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/flood-of-new-bills-pours-into-the-house-stricter-narcotic-laws.html | FLOOD OF NEW BILLS POURS INTO THE HOUSE; Stricter Narcotic Laws Urged-- Senate Move for Inquiry on Speculation Expected. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/methodists-assign-new-york-pastors-all-superintendents-renamed-at.html | METHODISTS ASSIGN NEW YORK PASTORS; All Superintendents Renamed at Annual Conference at Poughkeepsie. NEW YORK DISTRICT. Manhattan. The Bronx. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/roosevelt-hints-at-session-in-july-governor-cites-time-limit-for.html | ROOSEVELT HINTS AT SESSION IN JULY; Governor Cites Time Limit for Legislature to Act on the Hospital Bond Proposal. SPEEDS UP ON 30-DAY BILLS Signs 69 in Day, Including One for Port Authority--Election Law Changes Rejected. TWO BIG VETOES DUE TODAY Executive Is Expected to Disapprove City Convention and Reapportionment Measures. Roosevelt Confers With Bloch. July Special Session Indicated. Signs Port Authority Bill. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/architects-exhibit-range-of-their-art-exposition-at-grand-central.html | ARCHITECTS EXHIBIT RANGE OF THEIR ART; Exposition at Grand Central Runs Gamut From City Plan to Salt Cellar. MODEL SHOWS BYRD'S BASE William P. Barney Wins Gold Medal in Architecture and Eugene Savage in Painting. Awards of Medals Announced Stained Glass Windows Shown. Model of Byrd's Base on Display. Important Paintings Selected. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/conservative-victory-in-britain-predicted-former-liberal-mp-here.html | CONSERVATIVE VICTORY IN BRITAIN PREDICTED; Former Liberal M.P. Here Believes Opposition Has No Chance in Three-Party Battle. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/queen-mary-is-somewhat-better.html | Queen Mary Is Somewhat Better. | True | Wireless to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/gavuzzi-again-leads-field-runs-from-columbus-to-springfield-in.html | GAVUZZI AGAIN LEADS FIELD.; Runs From Columbus to Springfield in 6:28:15--Salo Places Fourth. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/deposits-decrease-bank-report-shows-statement-of-reserve-board.html | DEPOSITS DECREASE, BANK REPORT SHOWS; Statement of Reserve Board Reveals Less Borrowing FromFederal Banks. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. AIKEN. HOT SPRINGS. OLD POINT COMFORT. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/more-grahampaige-stock.html | More Graham-Paige Stock. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/young-scores-ace-at-pinehurst.html | Young Scores Ace at Pinehurst. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/wheat-prices-hold-in-active-market-foreign-and-commission-buying.html | WHEAT PRICES HOLD IN ACTIVE MARKET; Foreign and Commission Buying Brings an Early ShortLived Bulge. TRADERS WATCH FARM BILLCorn Trade Light With Little Pressure Seen--Close Is SlightlyHigher. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/equity-wins-in-high-court-supreme-bench-refuses-review-of-edelsten.html | EQUITY WINS IN HIGH COURT.; Supreme Bench Refuses Review of Edelsten Complaint. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/bridge-fire-halts-viceroys-train.html | Bridge Fire Halts Viceroy's Train. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/power-displayed-by-cornell-crew-varsity-with-only-two-veterans.html | POWER DISPLAYED BY CORNELL CREW; Varsity, With Only Two Veterans Rowing, Shows Early Season Promise in Long Drill. BEHRMAM STROKING WELL Seated on Saturday, He Appears to Have Settled Important Problem--Freshmen Have Strength. Varsity Rows Twelve Miles. Treshmen Best Varsity. | True | By Robert F. Kelley. Special To the New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/cotton-prices-sag-as-trading-closes-loss-of-11-to-16-points-net-is.html | COTTON PRICES SAG AS TRADING CLOSES; Loss of 11 to 16 Points Net Is Recorded After Firmness Through Most of Day. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/sachems-are-reelected-all-renamed-by-tammany-but-ew-sohmer-who-is.html | SACHEMS ARE RE-ELECTED.; All Renamed by Tammany but E.W. Sohmer, Who Is Made Treasurer. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/more-argentine-gold-on-way-here.html | More Argentine Gold on Way Here. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/cadets-play-host-to-giants-lose-61-new-yorkers-make-annual-visit-to.html | CADETS PLAY HOST TO GIANTS; LOSE, 6-1; New Yorkers Make Annual Visit to West Point, Playing Full Game Despite Cold. HENRY AND KELLY TWIRL Hold Army, With Teammates Tally Three Times in First Inning to Clinch the Decision. Boys Watch the Game. Marshall Crosses Plate. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/caillaux-lauds-herrick-french-senator-recalls-his-generous-stand-on.html | CAILLAUX LAUDS HERRICK.; French Senator Recalls His Generous Stand on Debts. | True | Special Cable to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/bat-of-lignum-vitae-for-present-to-ruth-gift-of-panama-fans-made.html | BAT OF LIGNUM VITAE FOR PRESENT TO RUTH; Gift of Panama Fans, Made From Long-Buried Railroad Tie, to Be Made at Opening Today. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/theatre-guild-gives-a-czech-comedy-the-camel-through-the-needles.html | THEATRE GUILD GIVES A CZECH COMEDY; 'The Camel Through the Needle's Eye' Is Found to Be a Fairly Amusing Adaptation. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/cushendun-rebukes-arms-parley-head-he-resents-reading-of-letter.html | CUSHENDUN REBUKES ARMS PARLEY HEAD; He Resents Reading of Letter From C.B. Harmon Proposing Anti-War Air Force. NAVY CUT MOVE EXPECTED Gibson, Believed to Have a Proposal Ready, Consults Cushendun and Sato. SOCIALISTS DEMAND ACTION Petitions Representing Millions Call for Relief From Arms Burden as Commission Begins Work. Letter That Roused Briton's Ire. Various Opinions on the Matter. Work Proposed for Commission. American Action Expected. Socialist Bid for Action. | True | By Clarence H. Streit. Wireless To the New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/mcullough-leads-in-pinehurst-shoot-his-98-toys-field-in-first-half.html | M'CULLOUGH LEADS IN PINEHURST SHOOT; His 98 Toys Field in First Half of Opening Event in NorthSouth Amateur Tourney. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/await-fate-of-suffrage-porto-rican-women-stay-to-hear-result-of.html | AWAIT FATE OF SUFFRAGE.; Porto Rican Women Stay to Hear Result of Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/business-outlook-in-germany-good-basis-for-substantial-gain-is.html | BUSINESS OUTLOOK IN GERMANY GOOD; Basis for Substantial Gain Is Reported by Commercial Attache at Berlin. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/new-cohan-play-in-rehearsal.html | New Cohan Play in Rehearsal. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/general-gas-plans-to-widen-holdings-project-to-acquire-substantial.html | GENERAL GAS PLANS TO WIDEN HOLDINGS; Project to Acquire Substantial Interests in Additional Utilities Revealed. STOCK INCREASE PROPOSED Purpose Is Future Financing and Expansion. Says Letter Calling Meeting for April 26. More Stocks May Be Required. Recapitalization Plan. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/day-taken-to-pick-jury-in-paino-trial-prosecutor-indicates-he-will.html | DAY TAKEN TO PICK JURY IN PAINO TRIAL; Prosecutor Indicates He Will Delve Into Activities of the Queens Sewer Ring. WITNESSES NOT REVEALED Court Denies Motion to Dismiss Bribery Case on Ground He Lacks Jurisdiction. To Delve Into Sewer Ring. Withhold Names of Witnesses. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/woman-explorer-studies-cannibals-german-penetrates-nigerian-wilds.html | WOMAN EXPLORER STUDIES CANNIBALS; German Penetrates Nigerian Wilds and Finds Savage Tribes After Perilous Trip. BRINGS BACK MANY CURIOS She Says Savages Were Shy in Her Presence and Acted Like Gentlemen. Unable to Fight Call to Wilds. Hard to Manage Natives. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/princeton-gets-8oared-shell-gift-from-anonymous-donor.html | Princeton Gets 8-Oared Shell; Gift From Anonymous Donor | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/tanaka-promises-swift-pact-action-despite-peers-objections-to.html | TANAKA PROMISES SWIFT PACT ACTION; Despite Peers' Objections to Phrase, He Says Matter Will Be Disposed Of This Month. DENIES RESERVATION MOVE Foes Predict Fall, but Press Urges Ratification Without Changes-- Washington Expects It. Washington Expects Ratification. | True | By Hugh Byas. Wireless To the New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/new-york-girls-win-barnard-fellowship-madeline-russell-will-get.html | NEW YORK GIRLS WIN BARNARD FELLOWSHIP; Madeline Russell Will Get $1,000 for Travel Abroad--Ellen Gavin Named Alternate. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/london-backs-canada-on-the-im-alone-case-chamberlain-reads.html | LONDON BACKS CANADA ON THE I'M ALONE CASE; Chamberlain Reads Statement in Commons Disclosing Government's Position. | True | Wireless to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/johnny-farrell-cleared-in-suit.html | Johnny Farrell Cleared in Suit. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/projected-housing-to-cost-13775000-plans-for-eleven-new-units-filed.html | PROJECTED HOUSING TO COST $13,775,000; Plans for Eleven New Units Filed in Manhattan--$2,000,000 Telephone Exchange. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/train-is-wrecked-7-hurt-in-jersey-washington-express-crashes-into.html | TRAIN IS WRECKED, 7 HURT, IN JERSEY; Washington Express Crashes Into Truck at 60 Miles an Hour Near Iselin. THREE PULLMANS DERAILED Engine Upsets, Pilot Is Trapped in Debris--P.R.R. Traffic Tied Up Two Hours. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/crowds-brave-rain-at-herrick-burial-many-notables-attend-the.html | CROWDS BRAVE RAIN AT HERRICK BURIAL; Many Notables Attend the Funeral of Ambassador atCleveland.MILITARY HONORS SHOWNFrench, State and National Governments Represented at ChurchService and Grave. All Classes Attend Funeral. Buried Near Garfield. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/shaw-off-to-tunnel-isle-he-is-en-route-to-brioni-where-exchampion.html | SHAW OFF TO TUNNEL ISLE; He Is En Route to Brioni, Where Ex-Champion Is Staying. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/ohio-loses-to-minnesota-195.html | Ohio Loses to Minnesota, 19-5. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/50yard-mark-tied-by-percy-williams-wins-dash-in-montreal-games-in.html | 50-YARD MARK TIED BY PERCY WILLIAMS; Wins Dash in Montreal Games in 0:05 1-5, Equaling Best Recorded Indoor Time. MISS COOKE SETS RECORD Takes 50-Yard Race in 0:06, While Miss Catherwood Establishes High-Jump Standard. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/prudential-groups-agencies.html | Prudential Groups Agencies. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/municipal-loans-awards-announcements-and-offerings-of-bonds-issued.html | MUNICIPAL LOANS.; Awards, Announcements and Offerings of Bonds Issued forPublic Undertakings. East Cleveland, Ohio. Los Angeles, Cal. Flint, Mich. State of Mississippi. Wilmington, Del. Wake County, N.C. Toledo, Ohio. Incorporated Investors. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/dorfman-is-victor-over-petrone-again-dazzles-rival-with-two-fisted.html | DORFMAN IS VICTOR OVER PETRONE AGAIN; Dazzles Rival With Two Fisted Attack in Bout at St. Nicholas Arena. GUIDA STOPS SACKOVICH Scores Knockout in First Round of Semi-Final--Jimmy Canzoneri in Draw. Dorfman Boxes Clevert. Guida Scores in First Round. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/lindberghs-plane-repaired.html | Lindbergh's Plane Repaired. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/will-rogers-reads-farm-bill-and-pities-the-farmer.html | Will Rogers Reads Farm Bill, And Pities the Farmer | True | WILL ROGERS. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/22-illegal-crossings-laid-to-long-island-as-tuttle-halts-hearing-on.html | 22 ILLEGAL CROSSINGS LAID TO LONG ISLAND; A.S. Tuttle Halts Hearing on Grade Elimination With Charge Against Railroad. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/resume-electric-parley-americans-again-meet-with-english-on-stock.html | RESUME ELECTRIC PARLEY; Americans Again Meet With English on Stock Issue Dispute. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/il-nuovo-mondo-sold-local-antifascist-newspaper-is-bought-by.html | IL NUOVO MONDO SOLD.; Local Anti-Fascist Newspaper Is Bought by Socialist Group. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/flying-in-the-antarctic.html | FLYING IN THE ANTARCTIC. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/exports-in-march-reach-high-figure-much-the-largest-shipments-for.html | EXPORTS IN MARCH REACH HIGH FIGURE; Much the Largest Shipments for the Month in Nine Years. GOLD IMPART $26,470,000 Imports of 3 Months $101,960,000; Surplus of Gold Importations $97,521,000. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/dinner-for-senor-ramirez.html | Dinner for Senor Ramirez. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/schacht-asks-data-on-allies-demands-german-request-for-details-of.html | SCHACHT ASKS DATA ON ALLIES' DEMANDS; German Request for Details of Reparation Claims Indicates Long Discussion in Paris. SESSION IS 'CONSTRUCTIVE' Americans Deny That They Told Washington Figures Were Too High--Berlin Hopes Rise. Schacht More Moderate. SCHACHT ASKS DATA ON ALLIES' DEMANDS Governments Have Kept Hands Off. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/canadians-claim-to-temper-copper.html | Canadians Claim to Temper Copper. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/psal-opener-won-by-manual-training-socolow-yields-only-one-hit-and.html | P.S.A.L. OPENER WON BY MANUAL TRAINING; Socolow Yields Only One Hit and Lane High Nine is Beaten by 10-0. CLINTON BEATS HAAREN Triumphs, 13-12, in Game Halted in Fifth by Rain--St. John's and St. James Win. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/coolidge-never-bad-risk-kingsley-denies-insurance-was-refused-him.html | COOLIDGE NEVER 'BAD RISK.'; Kingsley Denies Insurance Was Refused Him as Under Weight. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/skeptical-of-farm-laws-speakers-at-bankers-council-urge-business.html | SKEPTICAL OF FARM LAWS.; Speakers at Bankers' Council Urge Business Methods. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/backward-turn-back-ward.html | "BACKWARD, TURN BACK WARD." | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/col-fh-hines-critically-ill.html | Col. F.H. Hines Critically Ill. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/plan-street-links-with-hudson-span-engineers-report-for-widening.html | PLAN STREET LINKS WITH HUDSON SPAN; Engineers' Report for Widening 178th and 179th Streets Is Favored by Board. MILLER ASKS SHORT DELAY Final Action Is Set for Thursday-- Plazas, Ramps and Roadways Projected. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/1928-imports-reached-low-point-in-value-on-a-quantity-basis-86-out.html | 1928 IMPORTS REACHED LOW POINT IN VALUE; On a Quantity Basis, 86 Out of 152 Items Made Gains, Commerce Chamber Shows. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/5404500-in-new-securities-on-todays-investment-list.html | $5,404,500 in New Securities On Today's Investment List | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/timetable-of-distant-stations.html | TIME-TABLE OF DISTANT STATIONS | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/albanians-fete-italian-minister.html | Albanians Fete Italian Minister. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/president-hoover-and-cabinet-to-attend-baseball-opening-at.html | President Hoover and Cabinet to Attend Baseball Opening at Washington Today | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/yankees-and-giants-advance-game-starting-time-to-315.html | Yankees and Giants Advance Game Starting Time to 3:15 | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/interclass-awards-made-at-columbia-56-receive-insignia-for-boxing.html | INTERCLASS AWARDS MADE AT COLUMBIA; 56 Receive Insignia for Boxing, Wrestling, Track, Basketball and Cane Spree Bouts. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/three-new-strikes-in-southern-mills-2000-leave-tennessee-plant-but.html | THREE NEW STRIKES IN SOUTHERN MILLS; 2,000 Leave Tennessee Plant, but Only Few Workers Walk Out in Carolina. TROOPS TO BE WITHDRAWN Textile Union and Federation of Labor Officers Confer on Unionizing Textile Plants. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/wellesley-will-introduce-play-day-to-womens-colleges-of-east-may-11.html | Wellesley Will Introduce Play Day To Women's Colleges of East May 11; Will Compete With Athletes From Wheaton, Simmons, Rodcliffe and Boston U., but Not for Points in Usual Intercollegiate Manner-- Rowing Popular at Wellesley, With 200 Taking Part. Move Is Appropriate. Links Much in Use. Members of Committee. | True | By Grover Theis. Special To the New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/laubach-stops-jack-morgan.html | Laubach Stops Jack Morgan. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/butler-under-knife-as-he-has-relapse-columbia-president-reported-in.html | BUTLER UNDER KNIFE AS HE HAS RELAPSE; Columbia President Reported in "Good Condition" After Gall Stons Operation. WIFE IS AT HIS BEDSIDE Patient to Remain in Presbyterian Hospital at Least Two or Three Weeks, Say Physicians. Bulletin Issued by Doctor. Quick Recovery Expected. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/identifies-mass-x-at-judge-hardy-trial-miss-wisemansielaff-names.html | IDENTIFIES MASS "X" AT JUDGE HARDY TRIAL; Miss Wiseman-Sielaff Names Miss Rachel Wells as Woman Who Shielded Aimee McPherson. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/12-yale-class-crews-drill-for-regatta-winner-of-test-may-68-will.html | 12 YALE CLASS CREWS DRILL FOR REGATTA; Winner of Test, May 6-8, Will Meet Harvard, Regatta Victor, on May 18. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/albee-buys-in-cooperative.html | Albee Buys in Cooperative. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/papal-body-limits-annulment-bases-applicants-may-no-longer-plead.html | PAPAL BODY LIMITS ANNULMENT BASES; Applicants May No Longer Plead Conditions Imposed Before Marriage, It Rules. CANON LAW INTERPRETED Finding, It Is Said, Would Have Prevented an Annulment for the Ex-Duchess of Marlborough. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/ted-shawn-welcomed-in-solo-dancing-indomitable-vitality-and.html | TED SHAWN WELCOMED IN SOLO DANCING; Indomitable Vitality and Prodigious Technical Equipment in Evidence. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/declares-our-policy-has-aided-nicaragua-senor-sacasa-new-minister.html | DECLARES OUR POLICY HAS AIDED NICARAGUA; Senor Sacasa, New Minister, Tells Hoover Our Action Brought About Free Elections. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/athens-honors-american-greeks.html | Athens Honors American Greeks. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/whaler-ross-here-with-news-of-byrd-antarctic-expedition-faces-a.html | WHALER ROSS HERE WITH NEWS OF BYRD; Antarctic Expedition Faces a Severe Winter, Say Sailors as Battered Ship Docks. REPORT HUGE ICEBERGS Vessel, Bringing $1,500,000 Oil Cargo, Passed Close to the Bolling in Polar Seas. Passed Close to Byrd Ship. WHALER ROSS HERE WITH NEWS OF BYRD | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/changes-on-curb-market-securities-of-two-corporations-are-admitted.html | CHANGES ON CURB MARKET; Securities of Two Corporations Are Admitted to Trading. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/children-at-circus-oh-and-ah-in-glee-14000-wideeyed-youngsters.html | CHILDREN AT CIRCUS 'OH' AND 'AH' IN GLEE; 14,000 Wide-Eyed Youngsters Under 113 Organizations Are Guests of Big Show. PECKS OF PEANUTS VANISH Ushers Chip in $20 for More When Free Supply Runs Out-- Little Cripples Among Spectators. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/am-leslie-dies-at-the-age-of-52-lawyer-and-a-member-of-the-national.html | A.M. LESLIE DIES AT THE AGE OF 52; Lawyer and a Member of the National Democratic Club's Board. WAS HONORED BY BELGIUM Order of the Crown Conferred in Recognition of His Services During the World War. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/delay-orchestra-plan-friends-of-music-confirm-decision-to-wait-for.html | DELAY ORCHESTRA PLAN; Friends of Music Confirm Decision to Wait for a Year. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/hoppe-running-296-wins-second-block-gains-600159-lead-over.html | HOPPE, RUNNING 296, WINS SECOND BLOCK; Gains 600-159 Lead Over Matsuyama by Taking First Two Blocks of 3,600-Point Match. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/servel-inc-reports.html | Servel, Inc., Reports. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/bible-group-reelects-mrs-wm-van-norden-president-of-mission-to.html | BIBLE GROUP RE-ELECTS MRS. W.M. VAN NORDEN; President of Mission to Public Hospitals Is Named for Eleventh Successive Year. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/peterson-beaten-by-dekuh-in-bout-chicago-heavyweight-loses-every.html | PETERSON BEATEN BY DEKUH IN BOUT; Chicago Heavyweight Loses Every Round but Third at the Broadway Arena. SANKOVITCH IS WINNER Takes Semi-Final From La Rocco-- Leo Williams Knocks Out Mitchell in the First. DeKuh Leads Attack. Sankovitch Wins Decision. | True | By James P. Dawson. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/st-james-tops-dwight.html | St. James Tops Dwight. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/2004/16/farrell-predicts-1500000000-sales-by-us-steel-in-1929-reports.html | FARRELL PREDICTS $1,500,000,000 SALES BY U.S. STEEL IN 1929; Reports Corporation Is Now Operating at 96 Per Cent of Capacity. CAPITAL PLAN IS RATIFIED Stockholders Approve Move to Increase Common Stock to $1,250,000,000. DISTRIBUTION TERMS TODAY Directors Expected to Offer Rights Worth $100,000,000 to $200,000,000. Business Outlook Bright. FARRELL PREDICTS $1,500,000,000 SALES Speculation as to Offering. Explains 1928 Earnings. Expanding Research Department. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/new-stock-delivery-rule-transfer-association-announces-system.html | NEW STOCK DELIVERY RULE; Transfer Association Announces System Effective Tomorrow. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/will-see-under-the-gaslight.html | Will See "Under the Gaslight." | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/canadian-hydroelectric-output-up.html | Canadian Hydro-Electric Output Up | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/death-bed-will-of-rothstein-void-settlement-of-2750000-estate-calls.html | DEATH BED WILL OF ROTHSTEIN VOID; Settlement of $2,750,000 Estate Calls for Earlier Document to Be Probated.MISS NORTON GETS $45,000 Cantor Receives $90,000 and Fees--Remaining 50 Per Cent Goes to Widow in Trust. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/ew-marland-co-formed-new-oilproducing-concern-to-have-500000-nopar.html | E.W. MARLAND CO. FORMED; New Oil-Producing Concern to Have 500,000 No-Par Shares. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/j-wanamaker-heirs-win-on-estate-tax-appeals-board-wipes-out-levy-of.html | J. WANAMAKER HEIRS WIN ON ESTATE TAX; Appeals Board Wipes Out Levy of $10,041,932 Against Gift to Rodman. NOT IN THOUGHT OF DEATH Opinion Cites Merchant's Affection for Son and His Health at Time of Transfer. Finds Gift Was "Unconditional." "Man of Unusual Vitality." Spoke of "Years to Come" Properties Are Listed. Terms of Will Are Cited. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/two-negro-shows-for-broadway.html | Two Negro Shows for Broadway. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/fire-department.html | Fire Department. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/braves-beat-holy-cross-win-exhibition-game-61ovation-given-maguire.html | BRAVES BEAT HOLY CROSS.; Win Exhibition Game, 6-1--Ovation Given Maguire and Dugan. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/offers-prize-for-girls-club-name.html | Offers Prize for Girls' Club Name. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/sports-of-the-times-ancient-days-vanished-romance-important.html | Sports of the Times; Ancient Days. Vanished Romance Important Problems. | True | By John Kieran. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/fake-war-hero-gets-3-years-for-fraud-colonel-helene-bastedo-accused.html | FAKE WAR HERO GETS 3 YEARS FOR FRAUD; Colonel Helene Bastedo Accused Him of $12 Swindle While Posing as Flier. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/close-race-is-forecast-six-teams-loom-in-american-association.html | CLOSE RACE IS FORECAST.; Six Teams Loom in American Association Season. Opening Today. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/bank-leases-new-quarters.html | Bank Leases New Quarters. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/adds-1250000-to-capital.html | Adds $1,250,000 to Capital. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/danish-pianistcomposer-arrives.html | Danish Pianist-Composer Arrives. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/carnival-at-the-forrest-monday.html | "Carnival" at the Forrest Monday. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/church-group-fights-cut-in-van-cortlandt-committee-of-federation.html | CHURCH GROUP FIGHTS CUT IN VAN CORTLANDT; Committee of Federation Tells Governor 60-Foot Road Would Be Adequate. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/briton-stresses-mind-as-agent-in-disease-dr-newsholme-says-science.html | BRITON STRESSES MIND AS AGENT IN DISEASE; Dr. Newsholme Says Science of Mediicine Must Be Interwoven With Religion. | True | Special Cable to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/merger-under-way-in-mortgage-field-state-titles-directors-approve.html | MERGER UNDER WAY IN MORTGAGE FIELD; State Title's Directors Approve Plan to Acquire Provident and First Mortgee Guarantee. STOCK TRADE PROPOSED Consolidation to Be Effected on the Basis of Book Values of Companies. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/blease-renews-fight-on-drinking-by-envoys-will-offer-measure.html | BLEASE RENEWS FIGHT ON DRINKING BY ENVOYS; Will Offer Measure Designed to Curb Serving of Liquor to Americans by Diplomats. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/how-the-yanks-and-red-sox-will-line-up-in-opener-today.html | How the Yanks and Red Sox Will Line Up in Opener Today | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/business-world-fall-percale-prices-higher-weather-curbs-garment.html | BUSINESS WORLD; Fall Percale Prices Higher. Weather Curbs Garment Activity. Foxes Feature Fur Sale Opening. Respond to Hosiery Test Plan. To Approve Millinery Code. Moeser Urges Prompt Shipments. Sag Men Fight Burlap Exchange. Home Furnishings Problems Up. Fall Cotton Hues Bright. Gray Goods Start Week Quietly. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/germans-now-expect-debt-parley-to-go-on-press-outburst-calms-down.html | GERMANS NOW EXPECT DEBT PARLEY TO GO ON; Press Outburst Calms Down As It Is Realized Allied Terms Are Tentative. | True | Wireless to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/ends-trip-on-new-cuban-highway.html | Ends Trip on New Cuban Highway. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/the-customs-court-embroidered-flouncings-granted-lower-dutypermit.html | THE CUSTOMS COURT.; Embroidered Flouncings Granted Lower Duty--Permit Return of Excess Duty. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/elects-president-today-international-league-to-select-successor-to.html | ELECTS PRESIDENT TODAY.; International League to Select Successor to John Conway Toole. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/271000000-merger-planned-by-banks-bank-of-united-states-and.html | $271,000,000 MERGER PLANNED BY BANKS; Bank of United States and Municipal Bank and Trust Reported Ready to Unite. BOTH HAVE MANY BRANCHES System of 55 Offices Covering Manhattan and Brooklyn to Result --Their Stocks Rise. BANK MERGER APPROVED. Blair National Directors Ratify Plan to Join Bank of America. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/money.html | MONEY. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/a-tea-budget.html | A TEA BUDGET. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/gets-title-to-dormitory-site.html | Gets Title to Dormitory Site. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/dead-sea-tourists-safe-english-missing-in-launch-60-hours-had-run.html | DEAD SEA TOURISTS SAFE.; English, Missing in Launch 60 Hours, Had Run Out of Fuel. | True | Wireless to THE NEW YORK TIMES. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/de-mave-loses-on-foul-in-fifth.html | De Mave Loses on Foul in Fifth. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/50000-are-expected-at-yanks-inaugural-champions-face-red-sox-at.html | 50,000 ARE EXPECTED AT YANKS' INAUGURAL; Champions Face Red Sox at Stadium Today--Mayor Walker to Toss First Ball. GIANTS IN PHILADELPHIA McGraw Embarks on 27th Year as Pilot--Hubbell Likely to Face Willoughby. ROBINS START IN BOSTON Clark Slated to Oppose Smith in Box--50,000 May See Cubs and Pirates in Chicago. Elaborate Inaugural Arranged. Pipgras to Pitch for Yankees. Robins Open at Boston. Giants Ready for Getaway. Robbie and Flock Hopeful. | True | By John Drebinger. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/dinner-on-15th-wedding-anniversary.html | Dinner on 15th Wedding Anniversary | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/disrespectful-deer-eat-tulips-raised-by-columbia-teachers.html | Disrespectful Deer Eat Tulips Raised by Columbia Teachers | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/trading-in-rubber-light-only-five-deliveries-activeprice-trend-is.html | TRADING IN RUBBER LIGHT; Only Five Deliveries Active--Price Trend Is Downward. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/day-outpoints-elkins.html | Day Outpoints Elkins | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/miss-collett-plays-final-round-today-national-champion-plans.html | MISS COLLETT PLAYS FINAL ROUND TODAY; National Champion Plans Practice at Westchester BiltmoreClub Before Sailing Tomorrow.ANXIOUS FOR TITLE GAMES Predicts Great Contest for British Championship--Miss Helen Wills Also Going Abroad. Expect Great Contest. Von Elm Also to Sail. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/ohearn-holds-lead-in-state-bowling-booster-teams-fail-to-eclipse.html | O'HEARN HOLDS LEAD IN STATE BOWLING; 'Booster' Teams Fail to Eclipse Scores in Championship Tourney at Schenectady. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/to-confirm-dawes-today-senate-will-get-his-name-among-200-others-to.html | TO CONFIRM DAWES TODAY.; Senate Will Get His Name Among 200 Others to Be Sent by Hoover. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/harvard-crew-squad-cut-to-sixteen-men-four-varsity-veterans-clark.html | HARVARD CREW SQUAD CUT TO SIXTEEN MEN; Four Varsity Veterans, Clark, Emmett, Dickey and Mason, Survive--2 Eights Have Practice Row | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/air-pilot-is-first-in-open-dog-trials-defeats-doones-carolina-jack.html | AIR PILOT IS FIRST IN OPEN DOG TRIALS; Defeats Doone's Carolina Jack in Junior All-Age Event at White Plains. PUPPY STAKE TO LIPSTICK Runs Consistent Race to Show Narrow Edge Over Rosedale Jack--John Willing Jr. Places Third. Air Pilot is Consistent. Rosedale Jack Second. Lipstick Shows Class. | True | By Henry R. Ilsley. Special To the New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/bill-poster-trust-is-charged-in-suits-government-case-alleging.html | BILL POSTER TRUST IS CHARGED IN SUITS; Government Case Alleging Restraint of Trade Goes on Trial. ASSOCIATION IS ATTACKED Rankin Company, Seeking $450,000 Damages, Says It Was Subjected to Unfair Practices. Control of Field Changed. Says Competition Is Killed. | True | | C1B 24460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/reed-sees-danger-in-influx-of-aliens-senator-says-admission-of-10.html | REED SEES DANGER OF INFLUX OF ALIENS; Senator Says Admission of 10% of Applicants Would Bring Disaster in Year. QUOTAS FILLED FAR AHEAD Returning From Europe, He Declares Imports Must Be Restricted to Commodities Not Produced Here. Thinks Hoover Should Study Record. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/butler-holdings-bring-2776350-brisk-bidding-for-26-store-properties.html | BUTLER HOLDINGS BRING $2,776,350; Brisk Bidding for 26 Store Properties in Season's First Big Auction. ABOUT 2,000 ATTEND SALE Brooklyn Corner brings $490,000-- Aggregate Price Is Nearly Double Assessed Value. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/new-york-boxers-beat-philadelphia-win-3-of-4-intercity-clashes-at.html | NEW YORK BOXERS BEAT PHILADELPHIA; Win 3 of 4 Intercity Clashes at New York A.C.--Chamberlin Knocks Out Elliott. MARACO OUTPOOINTS RENTA Triumphs in 112-Pound Final of Met. A.A.U. Bouts-- Lowery Stops Hardie in Second. Velenti Outpoints Marrow. Hardie Is Knocked Out. INTERCITY BOUTS. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/turf-committee-to-meet-license-division-of-jockey-club-to-hold.html | TURF COMMITTEE TO MEET; License Division of Jockey Club to Hold Session Thursday. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/plan-vaudeville-actors-benefit.html | Plan Vaudeville Actors' Benefit. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/a-new-deal-for-the-indians.html | A NEW DEAL FOR THE INDIANS. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/acceptances-drop-only-23048143-volume-of-bills-outstanding-on-march.html | ACCEPTANCES DROP ONLY $23,048,143; Volume of Bills Outstanding on March 30 Reported by Council at $1,24,979,653.POSITION CALLED STRONGTotal $119,510,911 Larger ThanYear Ago--Market Becoming LessDependent on Reserve Banks. Success of Reserve Policy Seen. Decrease in Export Credits. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/dr-burton-resigns-again-stewarts-successor-on-board-of-standard-oil.html | DR. BURTON RESIGNS AGAIN.; Stewart's Successor on Board of Standard Oil of Indiana Retires. | True | Special to The New York Times. | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/im-alone-skipper-here-plans-suit-captain-randall-says-action-for.html | I'M ALONE SKIPPER HERE, PLANS SUIT; Captain Randall Says Action for More Than $100,000 Will Be Filed Against Government. CHIEF ASSAILS TREATMENT Hobbs, at Halifax, Asserts Guns of Coast Guard Cut Ship to Pieces and Wrecked Lifeboats. "Worse Than War," Chief Says. | True | | C1B 24460 |
| 1929-04-16 | 1929-04-16 | https://www.nytimes.com/1929/04/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 24460 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/hoover-submits-message-he-urges-on-congress-federal-loans-to-aid.html | HOOVER SUBMITS MESSAGE; He Urges on Congress Federal Loans to Aid Farm Agencies. DECLARES PRICE-FIXING BAN President Emphasizes Relief Plan Is a Test, but That a Start Should Be Made. VALUATION HERE FOR TARIFF Census, Reapportionment and Further Delay of National Origins Are Advocated. Views in Congress Vary. Pleasing to Manufacturers. Farm Views Accord With Bill. Speed in Flexible Rates Sought. Fee Plan Quickly Dismissed. Word of Warning to Farmers. | True | By Richard V. Oulahan. Special To The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/sybil-carmen-dead-former-follies-actress-stricken-suddenly-in-paris.html | SYBIL CARMEN DEAD.; Former "Follies" Actress Stricken Suddenly in Paris. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/mayor-will-unveill-ring-trophy-today-walker-to-present.html | MAYOR WILL UNVEILL RING TROPHY TODAY; Walker to Present MuldoonTunney Heavyweight Emblemat Madison Square Garden.NOTABLES TO BE PRESENT Retired Champion and Co-Donor Cables Congratulations From Italy --Dempsey to Attend. Tunney Cables Congratulations. Routis to Defend Title. | True | By James P. Dawson. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/sidney-wards-give-dinner-dance-son-born-to-mrs-milton-collier.html | Sidney Wards Give Dinner Dance.; Son Born to Mrs. Milton Collier. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/tokio-to-quit-tsinan-in-spite-of-nanking-nationalists-fail-to-take.html | TOKIO TO QUIT TSINAN IN SPITE OF NANKING; Nationalists Fail to Take Over City and Japanese Order Evacuation to Proceed. HEAVY FIRING ON YANGTSE Fleeing Wuhan Troops Clash With Loyal Forces--Slain Missionary Was Indiana Man. Heavy Firing on Yangtse. Missionary's Widow Safe. | True | Wireless to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/snowden-disavows-balfour-debt-note-he-declares-labor-if-it-wins.html | SNOWDEN DISAVOWS BALFOUR DEBT NOTE; He Declares Labor, if It Wins, Should Be Free to Repudiate "Infamous" Principle. HOLDS BRITONS VICTIMIZED Cabinet, Stirred by His Attack on National Policy, Takes a Day to Frame Reply. "Dangerous," Says Churchill. Ministerial Reply Today. SNOWDEN DISAVOWS BALFOUR DEBT NOTE British Fear Loss of Credit. Principle of Balfour Note. Coffee Trade Protests. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/operator-extends-east-side-holding-moses-ginsberg-adds-to-large.html | OPERATOR EXTENDS EAST SIDE HOLDING; Moses Ginsberg Adds to Large Plot at Madison Av. and 100th Street. OTHER MADISON AV. SALES L.A. Steeg Acquires, the Northeast Corner of 107th St.--Operator Buys a House at 1,681. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/smith-attends-first-meeting-as-county-trust-director.html | Smith Attends First Meeting As County Trust Director | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/seven-liners-sail-two-arrive-today-outbouud-list-includes-aquitania.html | SEVEN LINERS SAIL, TWO ARRIVE TODAY; Outbouud List Includes Aquitania, President Roosevelt--Majestic, Ile de France Due. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/chilean-financier-lauded-luncheon-for-senor-ramirez-given-at.html | CHILEAN FINANCIER LAUDED.; Luncheon for Senor Ramirez Given at Bankers Club. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/plan-is-up-to-limit-east-side-markets-chamber-votes-tonight-on.html | PLAN IS UP TO LIMIT EAST SIDE MARKETS; Chamber Votes Tonight on Program for Drastic Cut in Number of Curb Merchants. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/birmingham-wins-opener-routs-nashville-13-to-4-as-southern.html | BIRMINGHAM WINS OPENER.; Routs Nashville, 13 to 4, as Southern Association Starts. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/proposes-to-split-shares-new-york-title-and-mortgage-company-to.html | PROPOSES TO SPLIT SHARES; New York Title and Mortgage Company to Vote on May 15. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/new-jersey-flier-dies-in-georgia-crash-companion-of-charles-krifty.html | NEW JERSEY FLIER DIES IN GEORGIA CRASH; Companion of Charles Krifty of Perth Amboy Receives Hurts in Plane Fall. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/rubber-futures-here-drop-to-to-80-points-break-follows-heaviness-in.html | RUBBER FUTURES HERE DROP TO TO 80 POINTS; Break Follows Heaviness in London Market--Exchange SalesTotal 1,698 Contracts. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/hits-capper-wheat-view-head-of-produce-exchange-denies-need-for.html | HITS CAPPER WHEAT VIEW.; Head of Produce Exchange Denies Need for Selling Kansas Supply. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/ca-levine-sued-for-10000.html | C.A. Levine Sued for $10,000. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/lufthansa-head-urges-dutyfree-airports-says-europe-needs-them-to.html | Lufthansa Head Urges Duty-Free Airports; Says Europe Needs Them to Keep Pace With Us | True | By Wythe Williams. Wireless To the New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/produce-firm-leases-building.html | Produce Firm Leases Building. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/madrid-to-free-american-wright-was-held-when-women-with-him.html | MADRID TO FREE AMERICAN; Wright Was Held When Women With Him Criticized Regime. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/us-steel-offers-39799753-rights-directors-vote-142324700-new-common.html | U.S. STEEL OFFERS $39,799,753 RIGHTS; Directors Vote $142,324,700 New Common Stock at $140 to Be Offered on 1 to 7 Basis. NO DIVIDEND CUT LIKELY Corporation Will Use Funds to Redeem $134,830,000 in Bonds Due in 1951. TAYLOR TELLS OF PLANS Says It Is Present Intention Also to Retire Soon $136,555,000 Issue Maturing in 1963. To Retire Two Issues. No Cut in Dividend Expected. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/98-horses-remain-in-english-derby-survive-first-forfeit-stage-of.html | 98 HORSES REMAIN IN ENGLISH DERBY; Survive First Forfeit Stage of Classic to Be Run at Epsom Downs on June 5. MR. JINKS AN ELIGIBLE Major McCalmont Also Accepts With Empire Builder--Hunter's Moon Wins Stake. Hunter's Moon, Derby Hope, Wins. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/clearing-the-tracks.html | CLEARING THE TRACKS. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/gomez-unopposed-yet-no-candidate-in-field-against-president-of.html | GOMEZ UNOPPOSED YET.; No Candidate in Field Against President of Venezuela. | True | Wireless to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/18-nations-plan-to-make-sea-safer-british-indicate-they-will-insist.html | 18 NATIONS PLAN TO MAKE SEA SAFER; British Indicate They Will Insist on Stricter Radio Rules as London Parley Opens. LIFEBOATS A BIG ISSUE Cargo-Loading Is Another--Our Delegates Interested in Sturdier Ship Construction. Radio Called Vital Factor. Lifeboats Important Topic. Another Parley in July. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES; Deals in Housing and Other Parcels Reported Yesterday. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/29537000-new-securities-offered-to-investors-today.html | $29,537,000 New Securities Offered to Investors Today | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/gov-long-wins-point-in-louisiana-senate-chamber-in-adopting-trial.html | GOV. LONG WINS POINT IN LOUISIANA SENATE; Chamber, in Adopting Trial Rules, Permits Defense Demurrer to Any and All Charges. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/havelock-wilson-labor-leader-dies-founder-and-president-of-britains.html | HAVELOCK WILSON, LABOR LEADER, DIES; Founder and President of Britain's National Unionof Seamen.RULED WITH AN IRON HANDAdvocate of Collective BargainingUpheld Government in War--Long in Parliament. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/bronx-site-is-sold-for-1000000-flat-trieport-realty-corp-buys-plot.html | BRONX SITE IS SOLD FOR $1,000,000 FLAT; Trieport Realty Corp. Buys Plot on Hugh Grant Circle for Six-Story House. BANKERS TRUST SELLS SITE Disposes of Intervale Avenue and Dawson Street Corner, Where New Flat Is to Replace Taxpayer. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/opener-of-yankees-prevented-by-rain-postponement-of-red-sox-contest.html | OPENER OF YANKEES PREVENTED BY RAIN; Postponement of Red Sox Contest Is First Inaugural DelayHere in Twenty Years.HOPE TO PLAY GAME TODAYBut Weather Forecast Is Not TooPromising--The ProgramRemains Intact. Program to Remain Intact. Mayor Awaits Action. | True | By John Drebinger. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/new-vaults-downtown-guardian-safe-deposit-company-in-quarters-at-61.html | NEW VAULTS DOWNTOWN.; Guardian Safe Deposit Company in Quarters at 61 Broadway. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/views-of-todays-press-on-presidents-message.html | Views of Today's Press on President's Message | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/governor-to-discuss-city-planning-on-wor-speech-before-welfare.html | GOVERNOR TO DISCUSS CITY PLANNING ON WOR; Speech Before Welfare Council to Be Broadcast Today-- W.C. Osborn Also to Be Heard. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/imperial-oil-to-split-shares.html | Imperial Oil to Split Shares. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/wisconsin-nine-wins-51-bunches-hits-to-defeat-missouri-in-first.html | WISCONSIN NINE WINS, 5-1.; Bunches Hits to Defeat Missouri in First Game of Series. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/senate-confirms-dawes-and-dixon-envoy-to-britain-and-assistant.html | SENATE CONFIRMS DAWES AND DIXON; Envoy to Britain and Assistant Interior Secretary Approved Unanimously With No Debate. 94 OTHER NAMES SENT IN Action on Them Is Deferred--The President Will Designate Five New York Judges Today. Fight Over Colquitt Brewing. Four of Five Judges Here Chosen. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/portuguese-plot-bared-police-announce-defeat-of-revolutionary.html | PORTUGUESE PLOT BARED.; Police Announce Defeat of Revolutionary Attempt. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/find-doctors-wife-begging-in-street-police-pick-up-72yearold.html | FIND DOCTOR'S WIFE BEGGING IN STREET; Police Pick Up 72-Year-Old Missing Sister of Town Topics President in Rain. LEFT HER HOME SATURDAY Extensive Search, Even by Radio, Failed--She Is Identified After Giving False Name. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/nyu-faces-yale-today-violet-baseball-team-will-oppose-elis-on-new.html | N.Y.U. FACES YALE TODAY.; Violet Baseball Team Will Oppose Elis on New Haven Diamond. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/printing-club-to-honor-weinstein.html | Printing Club to Honor Weinstein. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/new-bank-plea-approved-fort-green-national-will-have-initial.html | NEW BANK PLEA APPROVED.; Fort Green National Will Have Initial Capital of $500,000. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/to-get-1000000-theatre-rockville-centre-project-to-be-stared-on.html | TO GET $1,000,000 THEATRE.; Rockville Centre Project to Be Stared on Saturday. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/prepares-oil-stock-offer-standard-of-indiana-wants-minority.html | PREPARES OIL STOCK OFFER; Standard of Indiana Wants Minority Holdings in Pan-American. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/new-stock-issue.html | NEW STOCK ISSUE. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/7500-see-browns-win-opener-3-to-1-gray-holds-white-sox-to-five-hits.html | 7,500 SEE BROWNS WIN OPENER, 3 TO 1; Gray Holds White Sox to Five Hits Before Small Crowd at St. Louis. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/plans-new-centre-of-mental-hygiene-columbia-medical-school-will.html | PLANS NEW CENTRE OF MENTAL HYGIENE; Columbia Medical School Will Enlarge Aid to Youth, Dean Darrach Reveals. NEW QUARTERS PRAISED Widely Increased Scope of Work Seen in Annual Report-- Fellowships Sought. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/benefit-for-maimonides-hospital.html | Benefit for Maimonides Hospital. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/womens-mission-group-celebrates.html | Women's Mission Group Celebrates. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/shipping-opens-at-fort-william-as-26-vessels-sail-with-grain.html | Shipping Opens at Fort William As 26 Vessels Sail With Grain | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/larson-heads-auto-group-other-officers-chosen-by-directors-of-new.html | LARSON HEADS AUTO GROUP; Other Officers Chosen by Directors of New York Association. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/conditions-in-germany-parliamentary-system-gives-undue-power-to.html | CONDITIONS IN GERMANY.; Parliamentary System Gives Undue Power to Political Leaders. | True | GORDON M. BENEDICT, | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/alma-rubens-leaves-hospital.html | Alma Rubens Leaves Hospital. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/lady-victoria-haig-to-wed-claude-scott-late-earls-second-daughter.html | LADY VICTORIA HAIG TO WED CLAUDE SCOTT; Late Earl's Second Daughter Engaged to a Nephew of theDuke of Buccleuch. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/article-2-no-title-cd-pugsley-gives-5000-to-field-home-at-yorktown.html | Article 2 -- No Title; C.D. Pugsley Gives $5,000 to Field Home at Yorktown, N.Y. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/hunter-wins-by-60-60-beats-bruneau-in-first-round-of-mason-and.html | HUNTER WINS BY 6-0, 6-0.; Beats Bruneau in First Round of Mason and Dixon Tourney. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/fitzgerald-named-chicago-steward-americannational-jockey-club.html | FITZGERALD NAMED CHICAGO STEWARD; American-National Jockey Club Appoints Him Official for Arlington Park Track. HUNTS ENTRIES RECEIVED One-Day Meeting at Bowman Park Is Attracting Patronage-- Polydor Will Not Start. Became Starter in 1893. Hunts Entries Are Filed. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/labor-war-in-warsaw-communists-reported-in-conflict-with-socialists.html | LABOR WAR IN WARSAW.; Communists Reported in Conflict With Socialists in Unions. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/wholesale-grocers-in-session.html | Wholesale Grocers in Session. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/andrews-calls-off-expedition-parley-rejects-chinese-demands-and.html | ANDREWS CALLS OFF EXPEDITION PARLEY; Rejects Chinese Demands and Threatens to Abandon Trip to Mongolia. | True | Wireless to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/lehigh-play-cast-chosen-tm-brennan-of-rockville-centre-to-have-lead.html | LEHIGH PLAY CAST CHOSEN.; T.M. Brennan of Rockville Centre to Have Lead in "The Bad Man" | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/held-as-treaty-forger-ward-hermans-surrenders-to-the-belgian-police.html | HELD AS TREATY FORGER.; Ward Hermans Surrenders to the Belgian Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/plan-2-new-liners-like-the-leviathan-united-states-lines-executive.html | PLAN 2 NEW LINERS LIKE THE LEVIATHAN; United States Lines Executive and Naval Architects Confer on Building Program. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/house-on-fifth-av-sold-to-investor-tenstory-building-near-76th-st.html | HOUSE ON FIFTH AV. SOLD TO INVESTOR; Ten-Story Building Near 76th St. Is Bought by I.N. Phelps Stokes. IT WAS HELD AT $750,000 Cooperative Group Buys Nine-Story House on Madison Av.--Other Large Housing Sales. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/builders-buy-sites-at-day-auction-sale-louis-kovner-plans-20story.html | BUILDERS BUY SITES AT DAY AUCTION SALE; Louis Kovner Plans 20-Story Club Hotel for Columbus Circle --14 Parcels Bring $1,599,500. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/municipal-loans-awards-announcements-and-offerings-of-bonds-issued.html | MUNICIPAL LOANS; Awards, Announcements and Offerings of Bonds Issued forPublic Undertakings. Columbia County, N.Y. Hempstead, N.Y. Wake County, N.C. Toledo, Ohio. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Waiting for Something to Happen. The Steel Stock Terms. President's Message and Market. New Low Price for Copper Shares. Demand for Funds Light. Controversy Quiets Down. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/split-on-tariff-indicated-objections-to-proposed-plan-forecast-in.html | SPLIT ON TARIFF INDICATED; Objections to Proposed Plan Forecast in Both House and Senate. DEMOCRATS PROMISE FIGHT Stimson Will Oppose Curtailing of Free Trade With the Philippines. HULL AND GARNER AT ODDS Former Calls Longworth's Statement on Democratic Views 'Baldest Impudence.' Treasury Control New Feature. Stimson Ally of Filipinos. HOOVER FOR LIMITED REVISION OF TARIFF Hull Replies to Longworth. Expect Garner to Lead Fight. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/dauis-leads-in-cue-play-has-12000-to-newmans-11556-in-english-pro.html | DAUIS LEADS IN CUE PLAY.; Has 12,000 to Newman's 11,556 in English Pro Title Match. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/mr-hoover-to-congress.html | MR. HOOVER TO CONGRESS. | True | | |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/du-pont-men-elected-to-us-rubber-board-five-new-directors-take.html | DU PONT MEN ELECTED TO U.S. RUBBER BOARD; Five New Directors Take Places of Members Who Resigned and Four More Are Added. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/dwight-swimmers-win-defeat-brooklyn-academy-team-27-to-19-in-dual.html | DWIGHT SWIMMERS WIN.; Defeat Brooklyn Academy Team, 27 to 19, in Dual Meet. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/cuneo-throws-vogel-former-columbia-wrestler-makes-auspicious-debut.html | CUNEO THROWS VOGEL.; Former Columbia Wrestler Makes Auspicious Debut in Pro Circles. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/wingate-fund-total-increases-to-41584-an-aggregate-of-1289272-added.html | WINGATE FUND TOTAL INCREASES TO $41,584; An Aggregate of $12,892.72 Added by Latest Contributions From Schools. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/wilbur-outlines-new-indian-policy-it-will-be-to-make-nations-wards.html | WILBUR OUTLINES NEW INDIAN POLICY; It Will Be to Make Nation's Wards Self-Respecting American Citizens. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/babe-ruth-marries-mrs-hodgson-today-ceremony-takes-place-at-630.html | BABE RUTH MARRIES MRS. HODGSON TODAY; Ceremony Takes Place at 6:30 This Morning at Mass in St. Gregory's Here. PLAN OF SECRECY DROPPED Baseball Star Considers "Interest of Public"--Asks Photographers Not to Seek Advance Pictures. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/40-per-cent-efficiency-considering-present-system-district-attorney.html | 40 PER CENT EFFICIENCY.; Considering Present System, District Attorney Banton Is Lucky. Danger Spot on Riverside Drive. Mr. Hylan's Boom to Resound. Cruel and Unusual Punishment. | True | H. ELIOT KAPLAN, F.P. SYMS.MORRIS ZUCKER.ELMER DAVIS. | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/hold-state-can-tap-delaware-river-ce-hughes-and-jw-davis-concur-on.html | HOLD STATE CAN TAP DELAWARE RIVER; C.E. Hughes and J.W. Davis Concur on Taking Water Supply for Use of City.BOARD RECEIVES OPINIONSAdvice Sought Because New Jersey and Pennsylvania Failed toRatify Compact. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/students-control-amherst-sports-88-per-cent-compete-in-athletics.html | Students Control Amherst Sports; 88 Per Cent Compete in Athletics; Faculty Committee Never Has Vetoed Any Act of the Student Governing Body, Which Arranges All Schedules and Conducts Games--Unusual Grading Plan Eliminates Interclass Tests. Considering the Future. No Interclass Matches. How Men Are Conditioned. Changes in Coaching Staff. | True | By Grover Theis. Special To the New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/bond-flotations-public-utility-debentures-and-mortgage-certificates.html | BOND FLOTATIONS.; Public Utility Debentures and Mortgage Certificates to Be Placed on Market. Mortgage Certificates. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/new-set-stirs-interest-rca-and-victor-combination-machine-to-be.html | NEW SET STIRS INTEREST.; RCA and Victor Combination Machine to Be Announced Soon. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/vienna-likes-spirituals-paul-robeson-gets-great-reception-at-first.html | VIENNA LIKES SPIRITUALS; Paul Robeson Gets Great Reception at First Concert There. | True | Wireless to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/raskob-and-chiefs-take-up-party-debt-the-democratic-executive-and-a.html | RASKOB AND CHIEFS TAKE UP PARTY DEBT; The Democratic Executive and Advisory Committees Will Meet Here Today. TO END $1,500,000 DEFICIT Also Will Discuss Holding a General Conference of National Leaders. Workers to Be Invited. General Meeting Opposed. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/clearing-of-site-for-new-opera-house-aided-as-high-court-sustains.html | Clearing of Site for New Opera House Aided As High Court Sustains Columbia's Options | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/mexican-censorship-lifted.html | Mexican Censorship Lifted. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/roosevelt-vetoes-11-city-salary-grab-bills-as-violating-the.html | Roosevelt Vetoes 11 City Salary Grab Bills As Violating the Principle of Home Rule | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/disposes-of-gas-interests-electric-power-and-light-corp-makes-deal.html | DISPOSES OF GAS INTERESTS; Electric Power and Light Corp. Makes Deal in Louisiana. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/silver-bullion.html | SILVER BULLION. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/workers-see-bandits-seize-5360-payroll-riot-near-as-they-demand.html | Worker's See Bandits Seize $5,360 Payroll; Riot Near as They Demand Wages at Once | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/salo-wins-630mile-run-gavuzzi-is-second-in-lap-from-springfield.html | SALO WINS 630-MILE RUN ; Gavuzzi Is Second in Lap From Springfield, Ohio, to Richmond, Ind. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/woolworth-daughters-sell-glen-cove-country-estate.html | Woolworth Daughters Sell Glen Cove Country Estate | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/sports-of-the-times-a-suggested-purchase-the-yankee-handicap-the.html | Sports of the Times; A Suggested Purchase. The Yankee Handicap. The Magic Eye. Proof Positive. | True | By John Kieran. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/mme-chaume-not-to-play-will-not-defend-british-golf-title-at-st.html | MME. CHAUME NOT TO PLAY; Will Not Defend British Golf Title at St. Andrew's. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/atlantic-coast-line-cut-expenses-in-1928-pamphlet-report-shows.html | ATLANTIC COAST LINE CUT EXPENSES IN 1928; Pamphlet Report Shows Decreases in Revenues Also-- Principal Decline in Freight. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/byrd-tells-british-he-honors-pioneers-in-message-to-people-through.html | BYRD TELLS BRITISH HE HONORS PIONEERS; In Message to People Through London Paper He Gives All Credit to Their Explorers. REVEALS DEBT TO ENGLAND Commander's Life, Saved in Hospital at Plymouth, Linked in Peace and War With Friendly Nation. Puts Sportsmanship First. Byrd's Ties With British People. Associations in Peace and War. His Part in the ZR-2 Rescue. | True | By Commander R.e. Byrd. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/sells-house-near-park-avenue.html | Sells House Near Park Avenue. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/high-labor-status-held-state-handicap-business-men-declare-lower.html | HIGH LABOR STATUS HELD STATE HANDICAP; Business Men Declare Lower Standards Elsewhere Cripple New York Industries. ASK HALT IN WELFARE ACTS Manufacturers Oppose Further Advance Until Rest of Country Has Caught Up. ECONOMISTS UPHOLD LAWS Insist Record of Growth Shows High Wages and Short Hours Stimulate Prosperity. State Leads in Prosperity. Finds Workers' Earnings High. Economist Explains Report. Asks That Halt Be Called. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/text-of-presidents-message-to-congress-to-the-congress-of-the.html | Text of President's Message to Congress; TO THE CONGRESS OF THE UNITED STATES: Problem One of Method. For Federal Farm Board. No Fee or Price-Fixing. Changes Asked in Tariff. Foreign Trade Called Vital. For New Valuation Basis. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/roosevelt-assents-to-service-law-quiz-approves-bill-creating.html | ROOSEVELT ASSENTS TO SERVICE LAW QUIZ; Approves Bill Creating Commission to Consider Possible Defectsin Statutes. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/griffith-criticizes-aau-on-olympics-says-association-is-controlled.html | GRIFFITH CRITICIZES A.A.U. ON OLYMPICS; Says Association Is Controlled by "Those Not Promoting Athletics"--Ferris Makes Denial. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/police-department.html | Police Department. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/robs-mrs-dave-bancroft-thief-gets-bonds-and-gems-valued-at-9000-in.html | ROBS MRS. DAVE BANCROFT.; Thief Gets Bonds and Gems Valued at $9,000 in Hotel Here. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/freshman-in-albany-race-carpenter-of-princeton-preparing-san-san.html | FRESHMAN IN ALBANY RACE.; Carpenter of Princeton Preparing San San for Outboard Run. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/four-openings-on-monday-negro-revue-added-to-listthe-sea-gull-in.html | FOUR OPENINGS ON MONDAY.; Negro Revue Added to List--"The Sea Gull" in Evening Performances. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/ask-weighting-conference-application-to-federal-commission-on-silk.html | ASK WEIGHTING CONFERENCE; Application to Federal Commission on Silk Standards Approved. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/knapp-heads-group-to-direct-league-international-fails-to-agree-on.html | KNAPP HEADS GROUP TO DIRECT LEAGUE; International Fails to Agree on President--Committee of Three Placed in Control. SINNOTT AND GILES NAMED Will Serve on Board With Knapp in League Management--Owners Reject Five Candidates. Carpenter to Assign Umpires. Five Proposed for Presidency. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/roosevelt-vetoes-highway-in-park-asks-civic-bodies-and-city-to.html | ROOSEVELT VETOES HIGHWAY IN PARK; Asks Civic Bodies and City to Agree on New Plan Taking Minimum of Van Cortlandt Land. WANTS WESTCHESTER LINK But Governor Opposes "Encroachment"--Decision Welcomed byDefenders of Park Areas. | True | Special to The New York Times. | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/miss-colletts-play-prevented-by-rain-champion-von-elm-and-armour.html | MISS COLLETT'S PLAY PREVENTED BY RAIN; Champion, Von Elm and Armour Unable to Hold Final Practice Before Sailing Tonight. Will Limit Play Abroad. Armour Not to Tour Continent. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/provides-school-for-sacred-music-mrs-jb-ward-of-dobbs-ferry-gives.html | PROVIDES SCHOOL FOR SACRED MUSIC; Mrs. J.B. Ward of Dobbs Ferry Gives $1,000,000 for Institution at Catholic University. COURSES WILL BE GIVEN Purpose Is to Train Organists, Choirmasters and Teachers--Move Hailed as Significant. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/money.html | MONEY, | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/orders-freight-rate-cut-icc-grants-sioux-falls-plea-on-chicago-and.html | ORDERS FREIGHT RATE CUT.; I.C.C. Grants Sioux Falls Plea on Chicago and St. Louis Traffic. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/austrian-crisis-persists-government-parties-and-socialists-fail-to.html | AUSTRIAN CRISIS PERSISTS.; Government Parties and Socialists Fail to Agree on Chancellor. | True | Wireless to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/crude-oil-output-cut-43050-barrels-petroleum-institute-announces.html | CRUDE OIL OUTPUT CUT 43,050 BARRELS; Petroleum Institute Announces Reductions in Almost All Producing Districts. IMPORTS LARGER FOR WEEK Shipments to Atlantic and Gulf Ports From West Coast Decline More Than 50 Per Cent. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/hermitage-wins-as-sande-returns-to-the-saddle.html | Hermitage Wins as Sande Returns to the Saddle | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/plot-on-salvador-head-police-announce-frustration-of-plan-to-kill.html | PLOT ON SALVADOR HEAD.; Police Announce Frustration of Plan to Kill President. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/grain-exports-reduced-last-weeks-shipments-less-than-onethird-same.html | GRAIN EXPORTS REDUCED.; Last Week's Shipments Less Than One-third Same Week in 1928. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/extra-dividends-voted-announced-by-atlantic-coast-line-and-raymond.html | EXTRA DIVIDENDS VOTED.; Announced by Atlantic Coast Line and Raymond Concrete Pile. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/boom-prices-halt-east-side-realty-deal-southern-markets-inc.html | BOOM PRICES HALT EAST SIDE REALTY DEAL; Southern Markets, Inc., Announces Its Project There Will Be Abandoned. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/200000-fire-ruins-hotels-at-arverne-colonial-destroyed-by-blaze.html | $200,000 FIRE RUINS HOTELS AT ARVERNE; Colonial Destroyed by Blaze, Part of Briton Wrecked and Six Bungalows Burn. SPARKS FLY IN HIGH WIND Sudden Shift in Gale Brings Damage to Engines--Five Firemen Hurt as Wall Crashes Down. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/sande-wins-easily-with-his-own-colt-returns-to-saddle-at-havre.html | SANDE WINS EASILY WITH HIS OWN COLT; Returns to Saddle at Havre deGrace, Piloting HermitageThrough Deep Mud.RACE RUN IN FACE OF GALE1,000 Spectators, Undeterred by Lashing Rain, Rush to Scalesto Give Jockey Ovation.FEAT UNIQUE IN MARYLANDSande Is First to Own, Train andRide a Horse to Victory--Banton Takes Feature. Triumphs by Four Lengths. First Ride Since September. Only Four Race in Opener. | True | By Bryan Field. Special To the New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/golf-club-forming-for-children-only-facilities-for-many-sports-for.html | GOLF CLUB FORMING FOR CHILDREN ONLY; Facilities for Many Sports for Members, 7 to 16, to Be Provided at Wheatley Hills.TO BAR "JAZZ" INFLUENCESMrs. H.P. Davison Says Organization Will Avoid Unhealthy Tendencies of Clubs for Adults. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/city-marshal-held-for-shooting-woman-fj-herman-also-accused-of.html | CITY MARSHAL HELD FOR SHOOTING WOMAN; F.J. Herman Also Accused of Assaulting Elevator Operator --Placed in $6,000 Bail. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/bond-prices-steady-on-stock-exchange-railroads-are-fairly-active.html | BOND PRICES STEADY ON STOCK EXCHANGE; Railroads Are Fairly Active but General Tendency Is Listless Throughout Session. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/marmon-looks-for-record.html | Marmon Looks for Record. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/diners-in-baltimore-will-hear-speech-from-berlin-by-radio.html | Diners in Baltimore Will Hear Speech From Berlin by Radio | True | Wireless to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/higgins-in-foursome-winning-at-pinehurst-keating-obrien-and.html | HIGGINS IN FOURSOME WINNING AT PINEHURST; Keating, O'Brien and Statzell Also on Team Placing First With 292 in Tin Whistle Golf. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/yugoslavs-angered-by-italian-charges-assertion-that-belgrade-is.html | YUGOSLAVS ANGERED BY ITALIAN CHARGES; Assertion That Belgrade Is Preparing a Guerrilla War IsHotly Denounced. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/nfw-bank-for-brooklyn-fort-greens-national-to-begin-business-about.html | NFW BANK FOR BROOKLYN.; Fort Greens National to Begin Business About June 1. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/sisters-escape-sentence-court-finds-owners-of-army-ration-patent.html | SISTERS ESCAPE SENTENCE.; Court Finds Owners of Army Ration Patent Already Are in Asylum. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/chicago-six-buys-abel-of-rangers-black-hawks-get-defense-man-front.html | CHICAGO SIX BUYS ABEL OF RANGERS; Black Hawks Get Defense Man Front New York--Maroons Purchase Neville and Arbor. PLAY-OFF SUMS ANNOUNCED Rangers Collect $16,965 for Six Games and Boston, With One Less, Draws $16,600. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/reduction-of-capital-planned.html | Reduction of Capital Planned. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/markets-in-london-paris-and-berlin-budget-speech-has-little-effect.html | MARKETS IN LONDON, PARIS AND BERLIN; Budget Speech Has Little Effect on British Trading--Tean Shares Rise.PARIS EXCHANGE STILL DULLBoerse Recovers in Berlin and All Kinds of Stocks Take Partin General Advance. London Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/berlin-recovers-from-weakness-berlin-closing-prices.html | Berlin Recovers From Weakness.; Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/denounces-attacks-on-machado-regime-ambassador-ferarra-lays-the.html | DENOUNCES ATTACKS ON MACHADO REGIME; Ambassador Ferarra Lays the 'Defamation' of Cuba to Self-Seekers and Theorists. SEES IGNORANCE OF FACTS He Declares Country Progressiveand Friendly and Doubts if Washington Will Heed Charges. Envoy Accuses Three Groups. Insists on Cuba's Friendship. Charges Against President Machado. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/brazilian-invents-helicopter.html | Brazilian Invents Helicopter. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/society-honors-oscar-pennsylvania-group-meets-at-waldorf-reelects.html | SOCIETY HONORS OSCAR.; Pennsylvania Group Meets at Waldorf; Re-elects Schwab. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/calling-of-loans-lifts-money-to-9-wall-st-believes-however-that.html | CALLING OF LOANS LIFTS MONEY TO 9%; Wall St. Believes, However, That Easier Credit Conditions Are Near. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/tammany-conference-will-be-held-soon-dooling-arranges-for-big-four.html | TAMMANY CONFERENCE WILL BE HELD SOON; Dooling Arranges for Big Four and His Committee to Meet Not Later Than Tuesday. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/union-carbide-increases-stock.html | Union Carbide Increases Stock. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/jury-of-educators-hears-of-fatal-party-views-blame-parents-as.html | JURY OF EDUCATORS HEARS OF FATAL PARTY; Views Blame Parents as Chicago Girl Witness Comments on Youth's Death After Drinking. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/500000000-union-in-steel-projected-cleveland-men-plan-merger-of.html | $500,000,000 UNION IN STEEL PROJECTED; Cleveland Men Plan Merger of Youngstown Sheet and Tube, Inland and Republic. C.S. EATON GUIDES MOVE Plants Are Said to Be Practically Ready for Combination Through Joint Stock Holdings. Joint Stock Holdings Now Large. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/seek-to-kill-belgian-blue-laws.html | Seek to Kill Belgian "Blue Laws." | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/helen-morgan-shuns-notice-at-her-trial-entertainer-silent-and.html | HELEN MORGAN SHUNS NOTICE AT HER TRIAL; Entertainer Silent and Demure as She Is Painted a Drinker by Government Witnesses. AGENT TELLS OF "PARTY" Says Defendant Tossed Bills to Performers--Swears He Paid $15 a Pint for Brandy. QUOTES HER ON CLUB RISK Actress Declared "If There's Trouble You're an Employe," He Asserts as First Witness in Case. Dry Agent Testifies. Said There Was No Risk. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/rain-halts-opener-of-giantsphillies-league-premier-at-philadelphia.html | RAIN HALTS OPENER OF GIANTS-PHILLIES; League Premier at Philadelphia Is Put Off Until Today Because of Downpour. REESE BENEFITS BY DELAY Player Gets Chance to Rest Sore Foot--Hubbell Due to Oppose Willoughby in Box. | True | By William E. Brandt. Special To the New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/toledo-ore-port-to-be-enlarged.html | Toledo Ore Port to Be Enlarged. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/spent-millions-on-cubs-wrigley-now-sees-pennant.html | Spent Millions on Cubs, Wrigley Now Sees Pennant | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/lightning-computer-dies-counting-cars-willian-strong-supplanted.html | LIGHTNING COMPUTER DIES COUNTING CARS; Willian Strong Supplanted Adding Machine in Peoria, Ill--HeNever Knew How He Did It. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/alexander-pitches-cards-to-victory-holds-reds-to-five-hits-in-52.html | ALEXANDER PITCHES CARDS TO VICTORY; Holds Reds to Five Hits in 5-2 Victory Before 26,000 in Opener in Cincinnati. HAFEY DRIVES IN 4 RUNS His Single in 1st and Homer in 6th Each Account for Two Tallies-- Lucas Also Allows 5 Blows. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/miami-air-mail-at-lima-first-flight-over-longest-route-in-americas.html | MIAMI AIR MAIL AT LIMA.; First Flight Over Longest Route in Americas Halves Time. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/jersey-citynewark-open-at-home-today-elaborate-ceremonies-to-start.html | JERSEY CITY-NEWARK OPEN AT HOME TODAY; Elaborate Ceremonies to Start International League Race in Both Cities. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/belanger-beats-dillon-gains-decision-in-tenrounder-at.html | BELANGER BEATS DILLON.; Gains Decision in Ten-Rounder at Minneapolis--Weiner Wins. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/firemens-insurance-to-get-permit.html | Firemen's Insurance to Get Permit. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/city-brevites.html | CITY BREVITES. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/mrs-nl-miller-hostess-will-entertain-national-girl-scout-directors.html | MRS. N.L. MILLER HOSTESS.; Will Entertain National Girl Scout Directors Today. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/two-found-guilty-in-double-murder-youths-20-convicted-in-first.html | TWO FOUND GUILTY IN DOUBLE MURDER; Youths, 20, Convicted in First Degree for Graziano Slayings in Franklin Square. JURY OUT ONLY 53 MINUTES Time Sets Record for Nassau County --Trial of Two Others to Begin Next Week. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/western-electric-to-give-new-rights-500000-shares-to-produce.html | WESTERN ELECTRIC TO GIVE NEW RIGHTS; 500,000 Shares to Produce $20,000,000 for Expansion at Two Plants. A.T. & T. WILL GET 98.34% $10,000,000 Was Obtained Last Year in Similar Financing to Add to Facilities. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/uniform-traffic-signals-urged-for-nation-100-cities-surveyed.html | Uniform Traffic Signals Urged for Nation; 100 Cities Surveyed; Diversity Held a Peril | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/crosskeys-is-rugby-victor.html | Crosskeys Is Rugby Victor. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/says-pride-cost-hapsburgs-estates-candidate-for-chancellorship-in.html | SAYS PRIDE COST HAPSBURGS ESTATES; Candidate for Chancellorship in Austria Declares They Would Not Deal With Republic. SEIPEL PLANNED PAYMENT Seized Castles and Art Treasures Are Now State Museums-- Former Owners Poor. | True | By John MacCormac. Wireless To the New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/rev-dr-ce-bronson-head-of-training-school-for-christian-workers.html | REV. DR. C.E. BRONSON.; Head of Training School for Christian Workers Dies. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/music-magnificent-concert-by-stokowski.html | MUSIC; Magnificent Concert by Stokowski. | True | By Olin Downes. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/dawes-presents-draft-of-budget-sees-dominican-president-and-cabinet.html | DAWES PRESENTS DRAFT OF BUDGET; Sees Dominican President and Cabinet and Hopes to End Task Within Week. HIS FORBEARANCE PLEASES General Refrains From Criticizing Recent Lavish Expenditures-- Opposition Lauds Him. | True | By Hugh O'Connor. Staff Correspondent of the New York Times. Wireless To the New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/mary-s-sheppard-weds-jb-bartram-the-ceremony-takes-place-in.html | MARY S. SHEPPARD WEDS J.B. BARTRAM; The Ceremony Takes Place in Chantry of St. Thomas's Church. MANY IN THE BRIDAL PARTY Miss Caroline Thorndike of New York Married to Grosvenor Farwall at Stamford, Conn. Farwell--Thorndike. Woodward-- Woodward. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/rain-halts-college-nines-columbiafordham-game-postponed-as-are-many.html | RAIN HALTS COLLEGE NINES; Columbia-Fordham Game Postponed as Are Many School Contests. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/hardware-trade-active-spring-business-reaches-high-level-earlier.html | HARDWARE TRADE ACTIVE.; Spring Business Reaches High Level Earlier Than Usual. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/mrs-john-moffat-has-son.html | Mrs. John Moffat Has Son. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/maurer-wins-amateur-cue-play.html | Maurer Wins Amateur Cue Play. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/catholic-population-gains-423709-in-year-total-now-20112758-for.html | CATHOLIC POPULATION GAINS 423,709 IN YEAR; Total Now 20,112,758 for United States--Converts Reported Number 36,376. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/roosevelt-hails-crippled-students-governor-greets-them-as-fellow.html | ROOSEVELT HAILS CRIPPLED STUDENTS; Governor Greets Them as Fellow Veterans in Exercisesat Institute.HEARTENS THEM FOR TASKSpecial Prizes Awarded and Certificates Presented to Thirtyeight Graduates. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/american-six-beats-canadiens.html | American Six Beats Canadiens. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/dinner-to-honor-david-a-brown.html | Dinner to Honor David A. Brown. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/architects-show-theatre-progress-criminal-speed-is-tragedy-of-stage.html | ARCHITECTS SHOW THEATRE PROGRESS; "Criminal Speed" Is Tragedy of Stage Now, Says Speaker at Exposition Here. AIRPORT MODEL ON DISPLAY Landing Field, on Large Scale, Is Complete With Hangars, Lights and New Devices. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/judge-signs-order-to-sell-city-trust-directs-that-new-mutual-trust.html | JUDGE SIGNS ORDER TO SELL CITY TRUST; Directs That New Mutual Trust Pay in Full All Valid Claims When it Opens Doors. TIME LIMIT IS JULY 1 Court Reserves Power to Review All Collections and Releases Involving Former Officers. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/reception-to-club-women-new-jersey-federation-entertained-at-art.html | RECEPTION TO CLUB WOMEN; New Jersey Federation Entertained at Art Centre of the Oranges. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/lineup-for-yanksred-sox-in-stadium-opener-today.html | Line-Up for Yanks-Red Sox In Stadium Opener Today | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/catholic-fund-asks-aid-of-2000000-charities-spent-1367775-in.html | CATHOLIC FUND ASKS AID OF 2,000,000; Charities Spent $1,367,775 in Welfare Work Last Year, Annual Report Shows. HELPED 10,484 FAMILIES Cardinal Urges Every Communicant in Diocese to Support Drive Next Week. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/tin-in-sharp-advance-futures-on-exchange-here-up-60-to-65-points.html | TIN IN SHARP ADVANCE.; Futures on Exchange Here Up 60 to 65 Points, Following London. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/new-haven-meeting-to-be-held-tomorrow-stockholders-expected-to-take.html | NEW HAVEN MEETING TO BE HELD TOMORROW; Stockholders Expected to Take Up Reported Connection With Pennsylvania Railroad. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/business-records.html | BUSINESS RECORDS | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/saltzman-for-radio-post-army-officer-named-by-hoover-to-succeed.html | SALTZMAN FOR RADIO POST.; Army Officer Named by Hoover to Succeed Pickard on Board. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/inquiry-ordered-into-towns-affairs-governor-names-justice-callaghan.html | INQUIRY ORDERED INTO TOWN'S AFFAIRS; Governor Names Justice Callaghan to Sift Financing ofIrondequoit Public Works.HE DISPLACES PROSECUTOR Votoes Bill to Validate Act of Monroe County Town Board andDirects Trial Steps. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/grain-market-breaks-sharply-heavy-selling-attributed-to.html | GRAIN MARKET BREAKS SHARPLY; Heavy Selling Attributed to Disappointment Over ProposedFarm Relief Measure. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/held-in-italia-sinking-overland-skipper-to-face-grand-jury-in.html | HELD IN ITALIA SINKING.; Overland Skipper to Face Grand Jury in Failure to Stand By. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/portes-gil-appeals-for-a-dry-mexico-president-calls-on-all.html | PORTES GIL APPEALS FOR A DRY MEXICO; President Calls on All Officials to Aid in Educational Drive Against Alcohol. ORDERS VICE DENS CLOSED Executive Also Asks Women, as the Chief Victims of Drink Evil, to Fight Liquor. Says Alcohol Injures Homes. Six Points in Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/lutheran-merger-is-set-for-june-5-joint-commission-at-final-session.html | LUTHERAN MERGER IS SET FOR JUNE 5; Joint Commission, at Final Session, Settles Details for Uniting Three Synods. BUDGET FIXED AT $450,000 Combined Organization Will Have 208,008 Members and Property Worth $28,182,526. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/rain-halts-masondixon-golf.html | Rain Halts Mason-Dixon Golf. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/1000000-new-radium-is-urged-for-britain-addition-of-24-grams-for.html | $1,000,000 NEW RADIUM IS URGED FOR BRITAIN; Addition of 24 Grams for Cancer Recommended--Government Would Pay Half. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/hall-wins-2-more-blocks-defeats-cochran-5048-and-5044-in-3cushion.html | HALL WINS 2 MORE BLOCKS; Defeats Cochran, 50-48 and 50-44, in 3-Cushion Match. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/200-attend-judson-centre-meeting.html | 200 Attend Judson Centre Meeting. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/the-business-world-drop-in-buyers-registered-foresee-huge-retail.html | THE BUSINESS WORLD; Drop in Buyers Registered. Foresee Huge Retail Merger. Large Fall Clothing Order Placed. Transparent Velvets Sold Up. Umbrella Sales Show Gain. Clothiers Place Good Orders. Lynx and "Silvers" Sold Well. Endorses "Warsaw Rules." Southern Mills Are Curtailing. Gray Goods Still Dormant. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/bankers-securities-to-vote-on-merger-court-vacates-injunction.html | BANKERS SECURITIES TO VOTE ON MERGER; Court Vacates Injunction Restraining Meeting of New Jersey Concern, but Censures Board. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/federals-resume-advance-on-sonora-force-of-2500-leaves-juarez.html | FEDERALS RESUME ADVANCE ON SONORA; Force of 2,500 Leaves Juarez--Almazan to Follow With Equal Number Today. SEIZED AMERICANS FREED Rebels at Nogales Suspected Two of Spying--Agua Prieta Under Martial Law. Calles Ordered Advance. Sonora Railways Running. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/indians-stop-tigers-in-eleventh-5-to-4-luke-sewells-single-a-pass-a.html | INDIANS STOP TIGERS IN ELEVENTH, 5 TO 4; Luke Sewell's Single, a Pass and Lind's Double End Clash Before 15,000 Crowd. AVERILL HITS HOME RUN Marks Major League Debut With Drive Over Fence in First--Gehringer Also Gets Blow for Detroit. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/france-puts-english-under-smallpox-ban-bars-those-not-vaccinated-in.html | France Puts English Under Smallpox Ban; Bars Those Not Vaccinated in Last 2 Months | True | Wireless to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/new-gas-well-at-oklahoma-city.html | New Gas Well at Oklahoma City. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/amends-incorporation-certificate.html | Amends Incorporation Certificate. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/gold-medalists-to-give-concert.html | Gold Medalists to Give Concert. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/tory-stocks-drop-after-budget.html | Tory "Stocks" Drop After Budget. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/mrs-michalis-gives-tea-members-of-committees-on-butterfly-ball-are.html | MRS. MICHALIS GIVES TEA.; Members of Committees on Butterfly Ball Are Entertained. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/candy-merger-being-negotiated.html | Candy Merger Being Negotiated. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/will-reply-in-lake-case-chicago-gets-right-to-answer-opposition-to.html | WILL REPLY IN LAKE CASE.; Chicago Gets Right to Answer Opposition to Intervener Plea. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/shipbuilding-figures-rise-lloyds-shows-increase-of-219000-under.html | SHIPBUILDING FIGURES RISE.; Lloyd's Shows Increase of 219,000 Under Construction March 31. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/realty-financing-building-loan-for-new-girls-club-1050000-bronx.html | REALTY FINANCING.; Building Loan for New Girls' Club --$1,050,000 Bronx Mortgage. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/wheat-prices-drop-in-wave-of-selling-traders-are-disappointed-by.html | WHEAT PRICES DROP IN WAVE OF SELLING; Traders Are Disappointed by President's Proposals for Farm Relief. VALUES SLUMP 4 5/8 CENTS Corn Declines Sharply Under General Selling--Oats and Rye Go Lower. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/republicans-push-antitammany-drive-county-committee-plans-to-have.html | REPUBLICANS PUSH ANTI-TAMMANY DRIVE; County Committee Plans to Have 500 Campaign Speakers Available Within Sixty Days. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/squash-stars-play-today-ward-kinsella-and-haines-in-bencfit-at.html | SQUASH STARS PLAY TODAY.; Ward, Kinsella and Haines in Bencfit at Harvard Club. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/fire-department.html | Fire Department. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/will-visit-ellis-island-huntington-women-are-going-on-excursion.html | WILL VISIT ELLIS ISLAND.; Huntington Woman Are Going on Excursion Tomorrow. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/chrysler-and-dodge-predict-new-record-management-announces-business.html | CHRYSLER AND DODGE PREDICT NEW RECORD; Management Announces Business Exceeding $100,000,000 for First Quarter of Year. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/ask-norway-to-admit-trotsky.html | Ask Norway to Admit Trotsky. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/westchester-deals-part-of-former-cochran-estate-near-mt-kisco-is.html | WESTCHESTER DEALS; Part of Former Cochran Estate Near Mt. Kisco Is Sold. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/plot-is-assembled-on-manhattan-av-syndicate-organised-by-henry.html | PLOT IS ASSEMBLED ON MANHATTAN AV.; Syndicate Organised by Henry Boskey Company Gets Key to 2,900-Square Foot Parcel. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/sells-staten-island-parcels.html | Sells Staten Island Parcels. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/city-toll-bill-rejected-roosevelt-says-it-counters-home.html | CITY TOLL BILL REJECTED.; Roosevelt Says It Counters Home Rule--Approves Old Age Study. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/payne-stops-mason-in-4th-round.html | Payne Stops Mason in 4th Round. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/reading-gets-osborn-from-cubs.html | Reading Gets Osborn From Cubs. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/sonnenberg-pins-mcgill.html | Sonnenberg Pins McGill. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/elizabeth-riddles-bridal-will-wed-ja-merriman-on-june-8-plans-of.html | ELIZABETH RIDDLE'S BRIDAL; Will Wed J.A. Merriman on June 8 --Plans of Other Brides-to-Be. McElwain--Vail. Hanor--Pritchard. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/senators-cling-to-debenture-plan-unless-hoover-spurns-it-more.html | SENATORS CLING TO DEBENTURE PLAN; Unless Hoover Spurns It More Specifically Than in Message, It Will Be in Farm Bill. FIGHT ON FLOOR PROMISED House Committee Adopts the Haugen Measure--Quick Passage Is Likely. Committee Talks Over Message. Would Avoid a Veto. SENATORS CLING TO DEBENTURE PLAN | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/sohl-gains-final-round-beats-mcgill-125107-in-poggenburg-playlatter.html | SOHL GAINS FINAL ROUND.; Beats McGill, 125-107, in Poggenburg Play--Latter Also Advances. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/wolvering-four-triumphs-wins-latting-trophy-by-defeating-eagles-75.html | WOLVERING FOUR TRIUMPHS; Wins Latting Trophy by Defeating Eagles, 7-5, at Pinehurst. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/liquor-is-plentiful-on-leviathan-trip-ship-did-not-officially-sell.html | LIQUOR IS PLENTIFUL ON LEVIATHAN TRIP; Ship Did Not Officially Sell It Going East, but Some of the Crew Did. WET POLICY FOR RETURN Liquor Will Be Sold by Liner to Change 'Hypocritical State of Affairs' and End Bootlegging. Ordered to Live Up to Law. LIQUOR IS PLENTIFUL ON LEVIATHAN TRIP No Prescriptions Issued. Debarking Passengers Wet. Was "Like Any American City." Situation Is Confused. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/hoover-for-farm-board-as-experiment-and-limited-revision-of-the.html | HOOVER FOR FARM BOARD AS EXPERIMENT AND 'LIMITED' REVISION OF THE TARIFF; SHARP DIVISIONS RISE IN BOTH PARTIES | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/spanish-seek-to-end-trade-modus-vivendi-exporters-say-tariff.html | SPANISH SEEK TO END TRADE MODUS VIVENDI; Exporters Say Tariff Agreement Favors Us but Handicaps Them--Want Reciprocity. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/dr-butler-reported-gaining.html | Dr. Butler Reported Gaining. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/forced-stock-sale-ends-lorees-plan-kansas-city-southern-disposes-of.html | FORCED STOCK SALE ENDS LOREE'S PLAN; Kansas City Southern Disposes of Its Cotton Belt Shares to New York Investors, Inc. DEAL PUT AT $12,000,000 New Owners, in Control of Road, Deny Consideration of Merger in Southwest. Cotton Belt Stock Sold. Last Fight for Merger. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/mit-and-middies-hold-short-drills-rough-water-limits-crews-to.html | M.I.T. AND MIDDIES HOLD SHORT DRILLS; Rough Water Limits Crews to Sprints on Sheltered Water at Annapolis. GLENDON PLANS TEST TODAY Will Race Two Big Fights to Decide Varsity and Junior Varsity Starters Against Tech. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/peggy-wood-gets-3800-judgment.html | Peggy Wood Gets $3,800 Judgment. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/plans-new-niagara-span-ontario-government-also-contemplating-two.html | PLANS NEW NIAGARA SPAN.; Ontario Government Also Contemplating Two More Highways. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/chaplin-40-refuses-1000000.html | Chaplin, 40, Refuses $1,000,000. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/miss-mary-p-field-is-hostesss.html | Miss Mary P. Field Is Hostesss. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/indias-ruling-princes-to-be-undisturbed-british-commission-opposes.html | INDIA'S RULING PRINCES TO BE UNDISTURBED; British Commission Opposes Federation Without Consent ofNative States' Rulers. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/march-employment-5-above-year-ago-sixth-successive-month-to-surpass.html | MARCH EMPLOYMENT 5 % ABOVE YEAR AGO; Sixth Successive Month to Surpass 1928--Payrolls HaveIncreased 9%. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/500-aid-national-jewish-hospital.html | 500 Aid National Jewish Hospital. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/mcullough-wins-pinehurst-shoot-scores-97-in-second-round-to-total.html | M'CULLOUGH WINS PINEHURST SHOOT; Scores 97 in Second Round to Total 195 in 200-Bird Test of North-South Tourney. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/building-contracts-reach-high-total-awards-for-week-in-metropolitan.html | BUILDING CONTRACTS REACH HIGH TOTAL; Awards for Week in Metropolitan Area Aggregate $74,016,500 --Daily Average Lags. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/transferred-to-general-mills.html | Transferred to General Mills. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/vetoes-a-libel-bill-roosevelt-condemns-measure-seeking-to-prevent.html | VETOES A LIBEL BILL; Roosevelt Condemns Measure Seeking to Prevent Headline Suits. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/apartment-leases.html | APARTMENT LEASES. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/youth-who-slew-two-is-arrested-in-church-son-of-colombia-attache.html | YOUTH WHO SLEW TWO IS ARRESTED IN CHURCH; Son of Colombia Attache, Killer of Mother and Sister, Seized in New Rochelle. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/harvey-on-stand-at-trial-of-paino-again-describes-10000-offer.html | HARVEY ON STAND AT TRIAL OF PAINO; Again Describes $10,000 Offer, Explains Klan Charge and Defends War Record. PROSECUTION ENDS TODAY City Employe Testifies Contractor Has Received $3,956,465 on Queens Contracts. Denies Signature. Mrs. Harvey Testifies. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/certo-reports-gain-for-quarter.html | Certo Reports Gain for Quarter. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/circus-seal-goes-in-for-filet-of-solo-kinko-who-is-virtuoso-on-the.html | CIRCUS SEAL GOES IN FOR FILET OF SOLO; Kinko, Who Is Virtuoso on the Scaled Horns, Modifies His Repertory to Suit Diet. BLUEFISH PROVOKES HYMNS And Meal of Eel Makes Him Play Jazz--Now He Can Do "Rhapsody in Blue," but Formula Is Secret. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/denies-oliver-novel-wins-pulitzer-prize-columbia-official-says.html | DENIES OLIVER NOVEL WINS PULITZER PRIZE; Columbia Official Says Advisory Committee Does Not Meet Until Next Week. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/general-electric-orders-up-27.html | General Electric Orders Up 27%. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/victorian-is-sold-by-hp-whitney-mason-and-hanger-lexington-ky.html | VICTORIAN IS SOLD BY H.P. WHITNEY; Mason and Hanger, Lexington, Ky., Acquire Notes 4-Year-Old --Terms Not Disclosed. ALSO GET 2 DERBY HOPES Cady Hill and The Nut Are Purchased by the Owners of the Warm Stable. Won Ten Races Last Year. Won Four Races as Juvenile. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/new-hats-on-display-flower-trimmings-predominate-at-ritzcarlton.html | NEW HATS ON DISPLAY.; Flower Trimmings Predominate at Ritz-Carlton Review. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/allows-southern-pacific-bond-issue.html | Allows Southern Pacific Bond Issue. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/corporate-changes.html | CORPORATE CHANGES. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/vermont-junior-play-is-cast.html | Vermont Junior Play Is Cast. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/miss-n-guggenheim-secretly-married-18yearold-daughter-of-ea.html | MISS N. GUGGENHEIM SECRETLY MARRIED; 18-Year-Old Daughter of E.A. Guggenheim Wed to T.M. Gorman, Realty Broker. BRIDE'S FAMILY IS SILENT Said to Have Invited Son-in-Law to a Conference--She Is at Parents' Home. Bride Kept Marriage Secret. Had Difficulty Getting Minister. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/excountess-gets-divorce-former-lady-drogheda-gets-decree-from-de.html | EX-COUNTESS GETS DIVORCE; Former Lady Drogheda Gets Decree From De Landa. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/all-city-colleges-under-new-board-hunter-and-city-college-are-among.html | ALL CITY COLLEGES UNDER NEW BOARD; Hunter and City College Are Among Those Taken Over by Higher Education Body. PRESENT OFFICERS REMAIN Elementary School Heads Fear Loss of Teachers' Institutions Under 1926 Law. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/recital-by-zimbalist-violinist-gives-closing-event-of-season-at.html | RECITAL BY ZIMBALIST.; Violinist Gives Closing Event of Season at Barbizon Club. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/raw-silk-in-record-rise-futures-advance-3-to-6-cents-in-rush-of.html | RAW SILK IN RECORD RISE.; Futures Advance 3 to 6 Cents in Rush of Buying. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/nassau-county-deals-hewlett-harbor-residence-sold-sands-point.html | NASSAU COUNTY DEALS.; Hewlett Harbor Residence Sold --Sands Point Purchase. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/gale-blocks-debut-of-robinsbraves-storm-puts-off-opener-of-the.html | GALE BLOCKS DEBUT OF ROBINS-BRAVES; Storm Puts Off Opener of the Major League Season in Boston Until Today. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/spain-limits-the-press-government-bureau-to-issue-matter-that-must.html | SPAIN LIMITS THE PRESS.; Government Bureau to Issue Matter That Must Be Printed. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/3-held-for-thefts-in-financial-district-cashier-seized-in-30500.html | 3 HELD FOR THEFTS IN FINANCIAL DISTRICT; Cashier Seized in $30,500 Shortage--Clerk and Uncle Arrestedfor Taking$10,000 Bonds. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/operators-active-on-the-east-side-transactions-are-announced.html | OPERATORS ACTIVE ON THE EAST SIDE; Transactions Are Announced Involving Numerous Tenement House Properties. SALE BY RUNYON S. BALDWIN Operator Disposes of Two Flats on East 53d St. Near Second Av. --Other New Deals. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/schacht-promises-debt-figures-today-in-reply-to-allies-opposing.html | SCHACHT PROMISES DEBT FIGURES TODAY IN REPLY TO ALLIES; Opposing Their Demands as Beyond Reich's Ability to Pay, He Will Offer Observations. PROGRESS IS SEEN BY SOME Experts, Weary of Long Delay, Find Gain in German's Retreat From Negative Attitude. BUT HE WON'T MAKE OFFER Unless There Is Definite Action at Paris Soon, Move by Young to Hasten It Is Foreseen. Not Counter-Propositions. Schact to Submit Annuity Table. SCHACHT PROMISES DEBT FIGURES TODAY BERLIN AGAIN DUBIOUS. Doubt Expressed Paris Conference Will Effect a Settlement. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/paris-to-expel-a-crowley-order-against-black-magic-authority.html | PARIS TO EXPEL A. CROWLEY; Order Against "Black Magic Authority" Becomes Effective Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/two-of-50-shots-hit-miami-rum-boat-coast-guardsman-at-inquiry-says.html | TWO OF 50 SHOTS HIT MIAMI RUM BOAT; Coast Guardsman at Inquiry Says Range Was 40 to 50 Feet-- Some Bullets Went a Mile. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/norma-terris-in-talkies-member-of-show-boat-company-signs-contract.html | NORMA TERRIS IN TALKIES.; Member of "Show Boat" Company Signs Contract With Fox. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/preference-clause-in-ship-sale-upheld-department-of-justice-finds.html | PREFERENCE CLAUSE IN SHIP SALE UPHELD; Department of Justice Finds Board Has Right to Favor Operators of Services. PRACTICE BRINGS PROTESTS United States Lines to Refuse to Bid on Two Freight Lines on Such Terms. Says Survey Costs Too Much. Board Permits Low Rates. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/chicago-revolver-team-takes-us-title-los-angeles-next.html | Chicago Revolver Team Takes U.S. Title; Los Angeles Next | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/comments-from-will-rogers-on-certain-british-issues.html | Comments From Will Rogers On Certain British Issues | True | WILL ROGERS. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/giannini-bank-gets-nassau-national-bank-of-america-to-acquire-old.html | GIANNINI BANK GETS NASSAU NATIONAL; Bank of America to Acquire Old Brooklyn Institution by Exchange of Stock. ADDS $28,000,000 TO FUNDS On Completion of Blair and Traders National Mergers, Resources Will Exceed $530,000,000. Nassau National to Be Branch. Resources of $530,000,000. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/says-russia-wants-peace-dr-pinkevitch-at-barnard-says-it-would-use.html | SAYS RUSSIA WANTS PEACE.; Dr. Pinkevitch at Barnard Says it Would Use War Funds for Schools. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/chick-gums-ambition-dimmed-by-flapjack-he-dreamed-of-being-expert.html | CHICK GUM'S AMBITION DIMMED BY FLAPJACK; He Dreamed of Being Expert Tosser but Hot One, Possessed of Devil, Lands Inside Shirt. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/miss-wills-sails-for-europe-tonight-will-arrive-today-to-embark.html | MISS WILLS SAILS FOR EUROPE TONIGHT; Will Arrive Today to Embark With Mother on Aquitania for Tennis Invasion. 4 COUNTRIES ON ITINERARY Will Defend French and Wimbledon Titles and Play Also in Holland and Germany. Tennis Dates Changed. Has Passport No. 1. Wedding Plans Await Return. | True | By Allison Danzig. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/indianapolis-wins-opener-defeats-milwaukee-106-as-american.html | INDIANAPOLIS WINS OPENER.; Defeats Milwaukee, 10-6, as American Association Begins Race. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/iowans-disappointed-they-think-hoover-did-not-go-far-enough.html | IOWANS DISAPPOINTED.; They Think Hoover Did Not Go Far Enough. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/best-co-buy-stock-for-staff.html | Best & Co. Buy Stock for Staff. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/honors-roosevelts-son-brooks-house-association-at-harvard-elects.html | HONORS ROOSEVELT'S SON.; Brooks House Association at Harvard Elects Him President. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/raying-for-sewer-graft.html | RAYING FOR SEWER GRAFT. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/merger-announced-in-mortgage-field-maryland-mortgage-and-national.html | MERGER ANNOUNCED IN MORTGAGE FIELD; Maryland Mortgage and National Title Acquires Maryland Title Guarantee. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/madge-kennedy-arriving-today.html | Madge Kennedy Arriving Today. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/popes-new-auto-reaches-rome.html | Pope's New Auto Reaches Rome. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/car-loadings-declined-in-week-of-april-6-but-total-of-956364-was.html | CAR LOADINGS DECLINED IN WEEK OF APRIL 6; But Total of 956,364 Was Rise Over Corresponding Parts of 1927 and 1928. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/postscripts-crew-seized-new-york-youths-were-mistaken-for.html | POSTSCRIPT'S CREW SEIZED; New York Youths Were Mistaken for Embezzlers in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/financial-markets-stocks-irregular-prevalent-trend-downwardcall.html | FINANCIAL MARKETS; Stocks Irregular, Prevalent Trend Downward-- Call Money Rises to 9%. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/lays-blow-to-bell-in-death-in-park-av-taxi-driver-swears-impact.html | LAYS BLOW TO BELL IN DEATH IN PARK AV.; Taxi Driver Swears Impact Sent Smith Crashing to Sidewalk on His Head. MANSLAUGHTER IS CHARGED Oil Man Is Held for Grand Jury --Mrs. Brown Denies Seeing Any Altercation. No Testimony as to Motive. Saw Fighting, He Says. LAYS BLOW TO BELL IN DEATH IN PARKAV. Went for a Policeman. A Flashlight Bombardment. Lays Death to a Fracture. Guests Sober, Hostess Says. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/dr-james-b-given-dies-chief-of-peck-hospital-medical-staff-succumbs.html | DR. JAMES B. GIVEN DIES.; Chief of Peck Hospital Medical Staff Succumbs to Apoplexy. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/investment-abroad-near-peak-in-1928-flotations-here-1487861680-for.html | INVESTMENT ABROAD NEAR PEAK IN 1928; Flotations Here $1,487,861,680 for the Year, Commerce Department Announces. SLUMP IN THE SECOND HALF Total for First Six Months 2 Times Larger--Drop Due to Tight Money. GERMAN SECURITIES LEAD Canada Second, Latin-American Offerings Heavy- -Refunding Estimated at $237,000,000. Summary for 1914-1928. Flotations by Years Since 1914. Future Held Uncertain. Sharp Drop in Third Quarter. Issues by Countries. Variety of Industries Financed. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/slavin-stops-nabors-in-sixth-wins-title-floors-national-guard.html | SLAVIN STOPS NABORS IN SIXTH; WINS TITLE; Floors National Guard Champion Six Times in Featherweight Bout Before 4,000. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/king-george-takes-first-auto-ride.html | King George Takes First Auto Ride. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/canadian-pacific-rights-railway-offers-30000000-issue-at-170-a.html | CANADIAN PACIFIC RIGHTS.; Railway Offers $30,000,000 Issue at $170 a Share. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/yachtsman-charges-coast-guard-thefts-inquiry-held-at-cape-may-into.html | YACHTSMAN CHARGES COAST GUARD THEFTS; Inquiry Held at Cape May Into Ross Accusations Against Men Who Seized the Nomad. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/fishing-permit-voted-coolidge-by-connecticut-legislature.html | Fishing Permit Voted Coolidge By Connecticut Legislature | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/miss-g-mackenzie-to-wed-engaged-to-cecil-fitzhugh-gordon-miss-faith.html | MISS G. MACKENZIE TO WED.; Engaged to Cecil Fitzhugh Gordon-- Miss Faith Mooney Betrothed. Mooney-- Hamilton. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/governor-approves-saratoga-survey.html | GOVERNOR APPROVES SARATOGA SURVEY | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/leaders-keep-positions-no-changes-in-state-bowling-tourney-at.html | LEADERS KEEP POSITIONS.; No Changes in State Bowling Tourney at Schenectady. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/held-in-police-shooting-woodside-man-fired-at-nassau-officer-bronx.html | HELD IN POLICE SHOOTING.; Woodside Man Fired at Nassau Officer, Bronx Woman Says. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/killed-in-balloon-crash-glenn-austin-of-jackson-mich-dies-in.html | KILLED IN BALLOON CRASH.; Glenn Austin of Jackson, Mich., Dies in Carnival Exhibition. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/the-screen-a-minstrels-mans-romance.html | THE SCREEN; A Minstrel's Man's Romance. | True | By Mordaunt Hall. | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/syracuse-eight-shows-power-in-drill-while-snow-falls-sturdy-men-row.html | Syracuse Eight Shows Power in Drill While Snow Falls; STURDY MEN ROWING IN SYRACUSE SHELL Only One Is Less Than Six Feet Tall and All Are in Fine Physical Condition. ROW WHILE SNOW FALLS Sent on Brisk Drill by Veteran Coach, Ten Eyck--Freshman Eight Also Looks Strong. Freeman Sets the Pace. Not at a Racing Pitch. | True | By Robert F. Kelley. Special To the New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/corporation-reports-byproducts-coke-corp-bing-bing-ontario.html | CORPORATION REPORTS; By-Products Coke Corp. Bing & Bing Ontario Manufacturing Co. Nipissing Mines. American Type Founders. Phillips Petroleum Co. M.A. Hanna Company. Martin-Party Corp. Webber & Heilbroner. Curtis Publishing. Checker Cab. Dominion Stores. Wil-Low Cafeterias. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/tom-slick-to-form-his-own-oil-company-files-papers-of-incorporation.html | TOM SLICK TO FORM HIS OWN OIL COMPANY; Files Papers of Incorporation in Delaware After Selling Out to Prairie Oil and Gas. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/approve-paramount-issue-film-stockholders-vote-sale-of-250000.html | APPROVE PARAMOUNT ISSUE; Film Stockholders Vote Sale of 250,000 Shares to Employes. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/baxironside-dead-british-diplomat-sir-henry-was-minister-to.html | BAX-IRONSIDE DEAD; BRITISH DIPLOMAT; Sir Henry Was Minister to Bulgaria in the Critical PreWar Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/disputants-to-meet-in-paris-film-talks-french-official-plans-trade.html | DISPUTANTS TO MEET IN PARIS FILM TALKS; French Official Plans Trade and State Round Table Parleys on Quota Cut Controversy. BOTH SIDES HOLDING FIRM French Industry Insists on Aid Which the Americans Refuse, Calling It a Subsidy. French Insist on Aid. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/einstein-is-honored-at-meeting-here-admirers-from-many-of-the.html | EINSTEIN IS HONORED AT MEETING HERE; Admirers From Many Parts of the Country Join in Tribute at Metropolitan. HOOVER SENDS A MESSAGE Lord Balfour, Dr. Michelson and Many Others Add to Felicitations -- Secretary Wilbur Speaks. Many Tributes Read. Answers O'Connell Charge. Einstein Expresses Pleasure. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/columbia-receives-84757-in-donations-majority-of-gifts-are-for-work.html | COLUMBIA RECEIVES $84,757 IN DONATIONS; Majority of Gifts Are for Work at Medical Centre--$50,000 Given by Rockefeller Fund. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/depression-remains-in-paris-paris-closing-prices.html | Depression Remains in Paris.; Paris Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/ryder-cup-team-gets-hearty-welcome-in-england-british-welcome-us.html | Ryder Cup Team Gets Hearty Welcome in England; BRITISH WELCOME U.S. PRO GOLFERS Hagen and His Ryder Cup Men Receive Hearty Greeting on Leaving the Ship. EXPECT A CLOSE MATCH Captain Says English Have Even Chance of Winning--Duncan and Compston Meet Train. Says English Are Strong. Get a Royal Welcome. To Go to Leeds Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/senatorsathletics-kept-idle-by-rain-president-hoover-expected-to.html | SENATORS-ATHLETICS KEPT IDLE BY RAIN; President Hoover Expected to Throw Out First Bull at Delayed Inaugural Game. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/st-christopher-and-st-crispin.html | ST. CHRISTOPHER AND ST. CRISPIN. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/mcnutt-to-address-catholic-actors.html | McNutt to Address Catholic Actors. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/vote-to-end-city-college-cafe.html | Vote to End City College Cafe. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/directors-of-banks-approve-merger-plan-boards-of-bank-of-united.html | DIRECTORS OF BANKS APPROVE MERGER PLAN; Boards of Bank of United States and Municipal Bank and Trust Company Act. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/freight-thefts-decrease-averaged-only-18-cents-a-car-last-year.html | FREIGHT THEFTS DECREASE.; Averaged Only 1.8 Cents a Car Last Year, Aishton Reports. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/1000-bills-already-in-house-not-one-offered-in-senate.html | 1,000 Bills Already in House; Not One Offered in Senate | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/darrow-pokes-fun-at-book-censorship-attorney-in-boston-address-also.html | DARROW POKES FUN AT BOOK CENSORSHIP; Attorney in Boston Address Also Takes Up Cudgels for Birth Control Advocates. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/bach-cantata-is-sung-thou-guide-of-israel-given-by-lutheran.html | BACH CANTATA IS SUNG.; "Thou Guide of Israel" Given by Lutheran Oratorio Society. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/argue-use-of-radio-for-talks-on-labor-chairman-robinson-of.html | ARGUE USE OF RADIO FOR TALKS ON LABOR; Chairman Robinson of Commission and Attorney forWCFL in Tilt.ISSUE OVER NEW CHANNELHead of Federal Board Holds Capital Should Have Same Privileges as Workers at Station. Asks 50,000-Watt Power. Assigns WSAI to New Channel. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/delay-in-german-ford-stock-issue-date-is-postponed-again-cable.html | DELAY IN GERMAN FORD.; Stock Issue Date Is Postponed Again, Cable Advices Say. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/counter-shares-quiet-in-a-dull-market-prices-move-irregularly-and.html | COUNTER SHARES QUIET IN A DULL MARKET; Prices Move Irregularly and Several Early Gains Are Lostin Later Trading | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/brass-pipe-sales-in-1928-record-total-of-76777400-pounds-was-379.html | BRASS PIPE SALES IN 1928.; Record Total of 76,777,400 Pounds Was 379 Per Cent Ahead of 1922. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/kellogg-pact-hailed-by-arms-delegates-russians-turks-and-chinese.html | KELLOGG PACT HAILED BY ARMS DELEGATES; Russians, Turks and Chinese Say It Has Given New Aspect to Problem of Geneva Parley. TWO PROPOSALS OFFERED Litvinoff, in Urging Equality of Armaments, Advocates 10,000Ton Battleship Limit.AGENDA ISSUE MUDDLED Gibson's Interpretation Causes the President to Reverse Himself on Taking Up Soviet Plan. Would Accept Modifications. Chinese General Speaks. Gibson Silent on Plans. Details of Soviet Plan. Russians Closely Guarded. | True | By Clarence K. Streit. Wireless To the New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/fortunes-of-a-world-market.html | FORTUNES OF A "WORLD MARKET." | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/campbell-is-sane-alienists-declare-jersey-torch-slayers-counsel.html | CAMPBELL IS SANE, ALIENISTS DECLARE; Jersey Torch Slayer's Counsel Insists, However, Crimes Prove Him Demented. MRS. BUDD DROPS CHARGE On Seeing Prisoner, She Says He Is Not the Man Who Kidnapped Her Daughter. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/the-play-marrying-a-radical.html | THE PLAY; Marrying a Radical. | True | By J. Brooks Atkinson. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/concert-by-rubinstein-club.html | Concert by Rubinstein Club. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/mexican-textile-strike-ordered.html | Mexican Textile Strike Ordered. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/burnley-wins-at-soccer-32.html | Burnley Wins at Soccer, 3-2. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/schulte-demands-cigarette-war-end-issues-ultimatum-that-unless.html | SCHULTE DEMANDS CIGARETTE WAR END; Issues Ultimatum That Unless Price Cutting Ceases in Sixty Days He Will Fight It Out. WARNS BIG GROCERY CHAINS Threatens to Make Standard Rate 11 Cents a Package--Acts on Queries on Dividends. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/storm-rakes-coast-strewing-wreckage-and-menacing-ships-gale-roaring.html | STORM RAKES COAST, STREWING WRECKAGE AND MENACING SHIPS; Gale Roaring Along Seaboard From Maine to Virginia Sinks Three Boats Here. SEVEN LINERS HELD BACK Wind, Reaching 78-Mile Rate, Whips Up Ocean and Uproots Trees--Rain Swells Rivers. JERSEY SHORE IS HARD HIT Sea Bites Off Mile of Boardwalk at Point Pleasant and Floods Roads --3,500 Telephones Silenced. Coast Residents Apprehensive. Oil Barge Goes Down. STORM RAKES COAST, MENACING SHIPS Staten Island Ferries Delayed. Seas Damage Coast. Other Families Marooned. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/matsuyama-captures-block-from-hoppe-scores-first-victory-in.html | MATSUYAMA CAPTURES BLOCK FROM HOPPE; Scores First Victory in Afternoon, 300-277, but Loses at Night, 300-297, at 18.1 Balkline. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/thrasher-replaces-vorhringer-as-the-penn-varsity-stroke.html | Thrasher Replaces Vorhringer As the Penn Varsity Stroke | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/1400-will-confer-on-foreign-trade-secretary-lamont-will-be-one.html | 1,400 WILL CONFER ON FOREIGN TRADE; Secretary Lamont Will Be One Speaker at Opening Session in Baltimore Today. TOPICS TAKE WIDE RANGE Leaders in Financial and Commercial Fields in United States and Abroad Among Delegates. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/haley-defeats-kuhns-in-bout.html | Haley Defeats Kuhns in Bout. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/air-routes-divided-in-3000000-deal-hoyt-and-united-aircraft-agree.html | AIR ROUTES DIVIDED IN $3,000,000 DEAL; Hoyt and United Aircraft Agree on Operation From Alaska to Central America. PLAN MANY NEW ROUTES Hoyt Interests to Operate South of Mexican Border--United to Control Ways to North. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/dog-trials-put-off-by-winds-and-rain-freeforall-stake-will-be-held.html | DOG TRIALS PUT OFF BY WINDS AND RAIN; Free-for-All Stake Will Be Held at White Plains Today, Weather Permitting. | True | By Henery R. Ilsley. Special To the New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/copper-price-sags-to-18c-domestic-cut-of-1-cents-by-custom-smelters.html | COPPER PRICE SAGS TO 18C, DOMESTIC; Cut of 1 Cents by Custom Smelters Makes Total Decline of 6c From Recent High. SHARP DROP IN LONDON Decline of 5 a Ton Precedes Reductions Here--Export Level Is 18.30c. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/for-brazil-hygiene-clinic-league-at-sao-paulo-will-seak-funds-for.html | FOR BRAZIL HYGIENE CLINIC.; League at Sao Paulo Will Seak Funds for Project. | True | Special Correspondence of THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/lewis-throws-gardini.html | Lewis Throws Gardini. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/other-auction-results.html | Other Auction Results. | True | By Edwin J. McDonald. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/crooks-watching-credit-fund.html | "Crooks" Watching Credit Fund. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/leaders-in-congress-comment-on-the-message.html | Leaders in Congress Comment on the Message | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/suit-charges-wnyc-aids-catholicism-franklin-ford-seeks-to-enjoin.html | SUIT CHARGES WNYC AIDS CATHOLICISM; Franklin Ford Seeks to Enjoin Broadcasting of Holy Name Service by City Station. SEES MISUSE OF PROPERTY Propaganda Violates Separation of Church and State Principle of Constitution, Says Complaint. | True | | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | | https://www.nytimes.com/1929/04/17/archives/english-highwire-walker-dies-in-50foot-fall-at-a-fair.html | English High-Wire Walker Dies In 50-Foot Fall at a Fair | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 25053 |
| 1929-04-17 | | https://www.nytimes.com/1929/04/17/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/map-lost-with-aviators-mosaic-destroyed-when-marine-plane-fell-in.html | MAP LOST WITH AVIATORS.; Mosaic Destroyed When Marine Plane Fell in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/late-returns-flood-state-tax-bureau-increase-in-exemptions.html | LATE RETURNS FLOOD STATE TAX BUREAU; Increase in Exemptions Decreases Number but Adds to the Final Rush. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/tuttle-for-inquiry-in-irt-injunction-asks-laguardia-to-tell-if-he.html | TUTTLE FOR INQUIRY IN I.R.T. INJUNCTION; Asks LaGuardia to Tell if He Intends to Charge Crime to Judge Winslow. QUACKENBUSH UPHOLDS ACT Transit Lawyer Says Writ Was Obtained in Usual Way, Without Illegal Consideration. Tuttle's Letter to La Guardia. Quackenbush Defends Action. LAGUARDIA WON'T TESTIFY. Declares It Is Tuttle's Business to Act on Crimes. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/chinese-and-japanese.html | CHINESE AND JAPANESE. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/tennis-under-way-at-white-sulphur-francis-t-hunter-plays-in-opening.html | TENNIS UNDER WAY AT WHITE SULPHUR; Francis T. Hunter Plays in Opening Matches--Other Davis Cup Men Entered. SUPPER DANCE FOR PLAYERS Other Entertainments Given for Participants in Annual Mason and Dixon Tournament. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/links-berlin-to-bagdad-air-line-is-completed-by-new-teheran-service.html | LINKS BERLIN TO BAGDAD.; Air Line Is Completed by New Teheran Service. | True | Wireless to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/select-17-at-princeton-stars-who-will-compete-in-penn-relays-sent.html | SELECT 17 AT PRINCETON; Stars Who Will Compete in Penn Relays Sent to Training Table. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/marathon-field-now-190-officials-expect-starters-to-exceed-200-for.html | MARATHON FIELD NOW 190.; Officials Expect Starters to Exceed 200 for Boston Event Friday. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/say-bones-held-liquor-havana-police-report-marrow-leakedamerican.html | SAY BONES HELD LIQUOR.; Havana Police Report "Marrow" Leaked--American Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/church-suit-transferred-christian-science-case-sent-to-lower-court.html | CHURCH SUIT TRANSFERRED; Christian Science Case Sent to Lower Court in Bay State. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/vote-capital-punishment-michigan-senators-pass-lennon-referendum.html | VOTE CAPITAL PUNISHMENT.; Michigan Senators Pass Lennon Referendum Measure. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/help-blind-in-palestine-800-women-hear-of-plans-to-enlarge.html | HELP BLIND IN PALESTINE.; 800 Women Hear of Plans to Enlarge Lighthouse in Jerusalem. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/british-rubber-shares-for-curb.html | British Rubber Shares for Curb. | True | | C1B 25053 |
| 1929-04-17 | | https://www.nytimes.com/1929/04/17/archives/democrats-plan-annual-party.html | Democrats Plan Annual Party. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/175000-to-union-college-hr-ryder-provides-for-new-electrical.html | $175,000 TO UNION COLLEGE; H.R. Ryder Provides for New Electrical Engineering Plant. | True | Special to The New York Times. | C1B 25053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/dinner-for-judge-del-toro-mr-and-mrs-rooswell-miller-entertain.html | DINNER FOR JUDGE DEL TORO; Mr. and Mrs. Rooswell Miller Entertain Porto Rican Officials. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/texas-guinan-show-closed-by-police-summons-is-served-on-manager-of.html | TEXAS GUINAN SHOW CLOSED BY POLICE; Summons Is Served on Manager of Club Intime and Guard Is Posted There. TEST CASE IS PLANNED Hearing on Monday to Decide if Cabaret May Run After 3 A.M. Since It Is in Hotel. Sixty Patrons in Club. Charge Building Violation. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/morgan-bowlers-gain-tie-draw-even-with-doherty-team-as-wall-street.html | MORGAN BOWLERS GAIN TIE.; Draw Even With Doherty Team as Wall Street League Season Ends. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/bohemian-bank-raises-capital.html | Bohemian Bank Raises Capital. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/metal-market-report.html | METAL MARKET REPORT. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/concert-of-opera-airs.html | Concert of Opera Airs. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/another-body.html | "ANOTHER BODY." | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/farm-relief-plan-depresses-cotton-futures-lose-5-to-10-points-net.html | FARM RELIEF PLAN DEPRESSES COTTON; Futures Lose 5 to 10 Points Net in Sympathy With Drop in Prices of Wheat. FOREIGN QUOTATIONS DOWN Market Here Under Pressure Most of Day--Local Stocks of Commodity Increasing. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/tried-for-boston-sale-of-dreiser-book-author-witness-for-ds-friede.html | TRIED FOR BOSTON SALE OF DREISER BOOK; Author Witness for D.S. Friede, New York Publisher-- 'American Tragedy' Called Obscene. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/rites-for-sj-adams-services-for-riverhead-politician-to-be-held.html | RITES FOR S.J. ADAMS.; Services for Riverhead Politician to Be Held Tomorrow. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/article-1-no-title-selects-bernard-m-baruch-to-head-body-to-report.html | Article 1 -- No Title; Selects Bernard M. Baruch to Head Body to Report on Possibilities of Springs. HAD HOPED FOR EXPERTS Rooselvelt Puzzled by Action of Legislature in Putting Four Members on Commission. WILL DEAL WITH LOSSES Report to Legislature Will Take Up Sale of Waters by Private Corporations. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/changes-announced-in-corporations-conrad-c-probst-elected-vice.html | CHANGES ANNOUNCED IN CORPORATIONS; Conrad C. Probst Elected Vice President of International Germanic Trust Co. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/international-petroleum-splitup.html | International Petroleum Split-Up. | True | | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/to-resume-british-electric-parleys.html | To Resume British Electric Parleys. | True | Special Cable to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/for-porto-rican-suffrage-island-legislature-approves-vote-for.html | FOR PORTO RICAN SUFFRAGE; Island Legislature Approves Vote for Literate Women. | True | Wireless to THE NEW YORK TIMES. | C1B 25053 |
| 1929-04-17 | 1929-04-17 | https://www.nytimes.com/1929/04/17/archives/dar-reaffirms-mrs-bailie-ouster-action-taken-without-discussion-and.html | D.A.R. REAFFIRMS MRS. BAILIE OUSTER; Action Taken Without Discussion and With One Dissenting Vote at Congress.THE MOVE IS UNEXPECTEDMrs. Brousseau Afterward Says Daughters Have AnsweredReinstatement Plea. Says Blacklisting Is Upheld. Mrs. S.J. Kramer Honored. | True | Special to The New York Times. | C1B 25053 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/galena-signal-upheld-in-sale.html | Galena Signal Upheld in Sale. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/st-aloysius-high-in-tie-opens-season-by-holding-sacred-heart-prep.html | ST. ALOYSIUS HIGH IN TIE.; Opens Season by Holding Sacred Heart Prep Nine to 2-All Draw | True | | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/republicans-map-bond-issue-battle-state-leaders-study-hospital.html | REPUBLICANS MAP BOND ISSUE BATTLE; State Leaders Study Hospital Costs to Combat Roosevelt at Upper Session. SAY $60,000,000 IS NEEDED But Fiscal Chiefs Hold That Payas-You-Go Plan Will Save aLarge Amount. By W.A. WARN. Special to The New York Times. Differ on Plan of Financing. Will Investigate Expenditures. Add $10,000,000 to Proposal. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/reveals-von-seeckt-visit-bucharest-denies-any-politics-in-call-of.html | REVEALS VON SEECKT VISIT.; Bucharest Denies Any Politics in Call of German General. | True | Wireless to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/churches-gained-1115000-last-year-christian-herald-census-shows.html | CHURCHES GAINED 1,115,000 LAST YEAR; Christian Herald Census Shows "Encouraging Increases" in Nation's Congregations. RISE DOUBLE THAT OF 1927 Number of Churches Dropped in Some Cases--32 Sects Accounted for 46,571,248 of the Total. Catholic Church Gains Most. List of Memberships. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/weather-favors-cotton-planting-makes-good-progress-in-the-southeast.html | WEATHER FAVORS COTTON.; Planting Makes Good Progress in the Southeast. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/am-bing-son-buy-the-potter-building-operators-acquire-elevenstory.html | A.M. BING & SON BUY THE POTTER BUILDING; Operators Acquire Eleven-Story Offices at 38 Park Row-- Former Wallack's Theatre Sold. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/church-drama-league-has-ambitious-plans-to-present-gold-medal-to.html | CHURCH DRAMA LEAGUE HAS AMBITIOUS PLANS; To Present Gold Medal to Playwright Meeting Its Ideals-- Other Activities. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/jail-for-watkinss-lawyer-we-egan-who-aided-promoter-gets-a-year-at.html | JAIL FOR WATKINS'S LAWYER; W.E. Egan, Who Aided Promoter, Gets a Year at Hartford. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/douglas-wins-2-games-beats-tarson-and-mentzer-at-3cushions-loses-to.html | DOUGLAS WINS 2 GAMES.; Beats Tarson and Mentzer at 3Cushions, Loses to Zinneman. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/25000000-group-policy-metropolitan-life-insures-employes-of.html | $25,000,000 GROUP POLICY.; Metropolitan Life Insures Employes of Sinclair Oil Company. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/to-extend-india-air-line-british-to-prolong-londonkarachi-service.html | TO EXTEND INDIA AIR LINE.; British to Prolong London-Karachi Service to Delhi. | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/lost-fliers-cause-anxiety-no-trace-of-southern-cross.html | LOST FLIERS CAUSE ANXIETY; No Trace of Southern Cross Rescuers-- Kingsford-Smith Criticized. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/davidson-college-victor-triumphs-over-virginia-nine-at.html | DAVIDSON COLLEGE VICTOR.; Triumphs Over Virginia Nine at Charlottesville, 5-2. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/rain-halts-giants-who-drill-at-penn-game-with-phillies-delayed.html | RAIN HALTS GIANTS, WHO DRILL AT PENN; Game With Phillies Delayed Again, the Club Practices in the Palestra. REESE ON INJURED LIST Sprained Muscles Likely to Keep Second Baseman Out of Opener at Baker Bowl Today. | True | By William E. Brandt. Special To the New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/new-drama-guildhouse-edward-sargent-brown-to-present-plays-on-a.html | NEW DRAMA GUILDHOUSE.; Edward Sargent Brown to Present Plays on a Subscription Basis. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/allens-shooting-wins-at-pinehurst-his-87-takes-consolation.html | ALLEN'S SHOOTING WINS AT PINEHURST; His 87 Takes Consolation Event--McCullough's 195 Tops Pedigree Plan Qualifiers. C.E. BONNER SCORES 189 Gets Second in North-South Pedigree Plan Test, Which Goes IntoMatch Rounds Today. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/rush-vaccine-by-air-marine-planes-get-supply-for-nicaragua-from.html | RUSH VACCINE BY AIR.; Marine Planes Get Supply for Nicaragua From Salvador. | True | By Tropical Radio To the New York Times. | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/java-prefers-american-coins-with-head-like-dutch-queens.html | Java Prefers American Coins With Head Like Dutch Queen's | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/snow-falls-in-east-on-heels-of-gale-banks-roads-blocking-traffic.html | SNOW FALLS IN EAST ON HEELS OF GALE; Banks Roads, Blocking Traffic Up-State, in Pennsylvania, New England and Maryland. WIRES DOWN IN HIGH WIND Majestic Docks After Battling Heavy Seas on Entire Trip--Siboney Ran Into a 100-Mile Blow. Majestic Had Rough Trip. Snow in Eastern New York. Rockaway Air Station Damaged. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/mexicos-trade-agent-returns.html | Mexico's Trade Agent Returns. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/newsprint-merger-talk-montreal-star-reports-negotiations-for-a.html | NEWSPRINT MERGER TALK.; Montreal Star Reports Negotiations for a Strong Combination. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/clouding-nansens-hopes.html | CLOUDING NANSEN'S HOPES. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/our-note-decided-on-by-hoover.html | Our Note Decided on by Hoover. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/norway-bars-trotsky-government-fears-difficulty-of-supervising-his.html | NORWAY BARS TROTSKY.; Government Fears Difficulty of Supervising His Safety. | True | Wireless to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/davies-art-collection-is-sold-for-77223-4000-the-highest-price-of.html | DAVIES ART COLLECTION IS SOLD FOR $77,223; $4,000, the Highest Price of Three Sessions, Is Paid for Seurat's Painting, 'Jeune Fille.' | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/urges-albany-man-on-canal-survey.html | Urges Albany Man on Canal Survey. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/mclean-silks-first-as-nymph-king-beats-folking-nymph-king-takes-the.html | McLean Silks First as Nymph King Beats Folking; NYMPH KING TAKES THE CLIMAX PURSE McLean's Derby Eligible Beats Folking by Two Lengths at Havre de Grace. LOST AGNES IS VICTOR Long Shot Easily Defeats Sunaibi-- Maxiva Wins Fourth Race, Which Is Ruined by Bad Start. Nymph King Leads at Start. Lost Agnes Off in Front. Inlaid Opens Wide Gap. | True | By Bryan Field. Special To the New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/urges-expert-aid-on-airport-plans-architect-warns-cities-that-hasty.html | URGES EXPERT AID ON AIRPORT PLANS; Architect Warns Cities That Hasty Building May Cause Costly Changes Later. FIELDS ABROAD SCRAPPED 96-Inch Model of Byrd's Plane Is on Display in Exposition at Central Palace. Talks on Aviation Problems. Discusses Modern Art. Tableaux Show Construction. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/samuel-barnett-bank-head-dies-president-of-municipal-bank-and-trust.html | SAMUEL BARNETT, BANK HEAD, DIES; President of Municipal Bank and Trust Co., Which Has Voted for a Merger | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/the-democratic-deficit.html | THE DEMOCRATIC DEFICIT. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/new-theory-hinted-in-death-of-smith-bells-defense-likely-to-be-that.html | NEW THEORY HINTED IN DEATH OF SMITH; Bell's Defense Likely to Be That Somebody Else Struck the Cleveland Man. LOSS OF $2,500 RING CITED Detective Says Smith Was in Sight of Policeman Most of Time After Row in Park Avenue. Seek to Bring Up Other Incidents. State Witness Still Ill. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/kinsell-and-ward-divide-squash-match-retired-worlds-champion-and.html | KINSELL AND WARD DIVIDE SQUASH MATCH; Retired World's Champion and Present Holder of Crown Split 2 Games at 15-12 Each. | True | | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/mit-crews-hold-double-workouts-row-over-severn-course-after-session.html | M.I.T. CREWS HOLD DOUBLE WORKOUTS; Row Over Severn Course After Session on College Creek-- Varsity Averages 179 5-8. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/dairy-products-stock-listed-by-exchange-national-corporation-gets.html | DAIRY PRODUCTS STOCK LISTED BY EXCHANGE; National Corporation Gets Trading Privileges for 51,505 Shares--Other Securities Admitted. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/cardinal-spurs-catholic-workers-1700-volunteers-in-2000000-drive.html | CARDINAL SPURS CATHOLIC WORKERS; 1,700 Volunteers in $2,000,000 Drive Rally at Hotel Astor Dinner. 500,000 DONATIONS ASKED Hayes Will Pose for Movietone and Speak Over WEAF Network to Aid Campaign. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/russian-demands-vote-on-arms-cut-litvinoff-at-geneva-parley-insists.html | RUSSIAN DEMANDS VOTE ON ARMS CUT; Litvinoff, at Geneva Parley, Insists Nations Reveal Stands on Reduction. DELEGATES SPLIT ON PLAN Some Favor, Others Oppose and Still Others Are Silent--Rejection Is Forecast. All Other Delegates Silent. Litvinoff Demands a Vote. Russian Navy Cut Proposal. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/lassman-to-return-to-hospital-today-nyu-football-star-injured-last.html | LASSMAN TO RETURN TO HOSPITAL TODAY; N.Y.U. Football Star, Injured last November, to Forego Studies Until Next September. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/toronto-wins-by-10-to-2-cantrell-holds-baltimore-to-5-hits-rabbitt.html | TORONTO WINS BY 10 TO 2.; Cantrell Holds Baltimore to 5 Hits --Rabbitt Gets 3 Homers. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/knockout-fatal-to-boxer-willie-rizutto-dies-from-blow-of-sparring.html | KNOCKOUT FATAL TO BOXER.; Willie Rizutto Dies From Blow of Sparring Partner in Training. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/merchant-sails-on-108th-crossing.html | Merchant Sails on 108th Crossing. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/ocean-freight-code-urged-by-en-hurley-plan-to-standardize-rates.html | OCEAN FREIGHT CODE URGED BY E.N. HURLEY; Plan to Standardize Rates Interests Delegates to Sea SafeParley at London. | True | Wireless to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/stimson-replies-on-the-im-alone-note-to-canada-is-withheld-from.html | STIMSON REPLIES ON THE I'M ALONE; Note to Canada Is Withheld From Publication Pending Answer by Ottawa. BOTH SIDES CONCILIATORY Dispute Over Sinking of Liquor Schooner Hinges on Distance From Shore Pursuit Began. Many Precedents Cited. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/second-av-corner-sold-to-operator-edgar-ellinger-buys-sixteenstory.html | SECOND AV. CORNER SOLD TO OPERATOR; Edgar Ellinger Buy's SixteenStory and Penthouse Building at Nineteenth Street.OTHER 2D AV. HOUSES SOLDKip Realty Corporation Buys Two Tenement Structures at 956 and958--Sale in Charles Street. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/35-more-dry-agents-coming-to-new-york-fifteen-will-be-sent-to-this.html | 35 MORE DRY AGENTS COMING TO NEW YORK; Fifteen Will Be Sent to This City by Doran and 20 to UpState Border Points.MOVE ON MOONSHINE FIRSTForce of New Men Sent IntoKentucky and Tennessee--Explains Juice Grape Inquiry. Threatens Corn Liquor Supply. 35 MORE DRY AGENTS COMING TO NEW YORK New Material in Alcohol Making. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/ellsworth-childs-dies-suddenly-at-60-one-of-founders-of-restaurant.html | ELLSWORTH CHILDS DIES SUDDENLY AT 60; One of Founders of Restaurant Chain Stricken With Heart Attack in Brokerage Office. COMPANY'S EX-TREASURER He Had Devoted His Time for Several Years to Its Real EstateDevelopment. | True | | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/ocean-travel.html | OCEAN TRAVEL. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/homer-d-call-dead-served-as-state-treasurer-in-glynn-administration.html | HOMER D. CALL DEAD.; Served as State Treasurer in Glynn Administration. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/the-new-york-times-thursday-april-18-1929-president-and-mrs-hoover.html | THE NEW YORK TIMES, THURSDAY, APRIL 18, 1929. President and Mrs. Hoover See Washington Lose Opening Game to Athletics, 13-4; SENATORS LOSE, 13-4 BEFORE PRESIDENT He Throws Out First Ball, and With Mrs. Hoover Stays for Entire Game Despite Cold. 20,000 SEE ATHLETICS WIN Vice President Curtis and Secretaries Mellon, Good and HydeAmong Notables on Hand.MACKMEN TAKE WIDE LEADScore All Runs in First Five Innings--Manager Johnson Uses Three Pitchers in Major League Debut. President Stays Until End. Mr. Mellon Caught in Rush. Athletics Hit Hard at Outset. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/commends-tariff-policy-manufacturers-committee-here-backs-hoovers.html | COMMENDS TARIFF POLICY.; Manufacturers' Committee Here Backs Hoover's Stand on Revision. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/many-luncheons-at-white-sulphur-players-in-tennis-and-golf-tourneys.html | MANY LUNCHEONS AT WHITE SULPHUR; Players in Tennis and Golf Tourneys Have Informal Parties at Casino. LARGE GALLERIES PRESENT Major and Mrs. J. Henry Townsend Arrive for Two Weeks' Stay--Mrs. Herbert Shipman Ends Visit. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/navy-control-squadron-at-jamaica.html | Navy Control Squadron at Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/5th-av-hotel-gets-a-6500000-loan-sw-straus-co-finance-41story-hotel.html | 5TH AV. HOTEL GETS A $6,500,000 LOAN; S.W. Straus & Co. Finance 41Story Hotel Pierre to Replacethe Gerry Mansion. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/dorothy-lambert-bride-wed-to-william-harris-mondell-in.html | DOROTHY LAMBERT BRIDE.; Wed to William Harris Mondell in Washington--Other Marriages. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/feeds-2000-jobless-on-his-51st-birthday-delancey-street-mayor.html | FEEDS 2,000 JOBLESS ON HIS 51ST BIRTHDAY; Delancey Street "Mayor" Celebrates by Giving Nine-Course Dinner to Men From Bowery. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/asks-end-of-chaos-in-5-city-counties-city-club-calls-overlapping-of.html | ASKS END OF 'CHAOS' IN 5 CITY COUNTIES; City Club Calls Overlapping of Offices "Medieval Inheritance." FAVORS ONE PROSECUTOR Wants Constitutional Amendment-- Finds Duplication Costs Millions Annually. Would Extend Home Rule Act. One District Attorney Urged. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/vassar-girls-to-sing-at-williams.html | Vassar Girls to Sing at Williams. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/jockey-and-3-horses-meet-death-in-chase-stokes-is-killed-when-his.html | JOCKEY AND 3 HORSES MEET DEATH IN 'CHASE; Stokes Is Killed When His Mount Arosa Falls in Race in England --2 Other Accidents Occur. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/cochran-wins-2-blocks-beats-hall-at-3-cushions-and-leads-in-points.html | COCHRAN WINS 2 BLOCKS; Beats Hall at 3 Cushions and Leads in Points, 284-283. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/brother-of-televox-is-operated-by-light-new-mechanical-servant.html | Brother of Televox Is Operated by Light; New Mechanical Servant Shown in Action | True | Special to The New York Times. | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/miss-morgan-to-go-on-the-stand-today-last-of-her-codefendants-in.html | MISS MORGAN TO GO ON THE STAND TODAY; Last of Her Co-Defendants in Night Club Nuisance Case Pleads Guilty. WIFE IS DRY AGENT'S AIDE Received $5 a Day for Helping to "Entrap" Actress at the "Summer Home." TRIAL IS INTERRUPTED Judge Thomas Suffers Spell of Deafness--Goes on With Case When It Passes. Wilful Default Charged. Judge's Deafness Halts Case. Wife Aided Dry Agent. Women Aides Necessary. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/lindbergh-plane-balked-bad-weather-thwarts-third-effort-to-deliver.html | LINDBERGH PLANE BALKED.; Bad Weather Thwarts Third Effort to Deliver Craft to Him in Cleveland. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/dr-butler-doing-very-well.html | Dr. Butler "Doing Very Well." | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/mrs-sadie-loomis-to-wed-ge-carleton-widow-and-member-of-st-nicholas.html | MRS. SADIE LOOMIS To WED G.E. CARLETON; Widow and Member of St. Nicholas and Tuxedo Clubs ObtainTheir Marriage License. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/guy-bolton-returns.html | Guy Bolton Returns. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/new-york-thursday-april-18-1929-less-home-work-for-pupils-in-city.html | NEW YORK, THURSDAY, APRIL 18, 1929. Less Home Work for Pupils in City Schools; None for Those Below the Fourth Grade | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/doubt-in-berlin-allies-will-accept-many-germans-think-unofficial.html | DOUBT IN BERLIN ALLIES WILL ACCEPT; Many Germans Think Unofficial Figure Too Far Below Demands to Find Any Favor. BUSINESS MEN STIRRED Convention of Commerce Boards Discusses Reparations and Keeping Foreign Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/press-allocations-upheld-by-court-application-to-restrain-radio.html | PRESS ALLOCATIONS UPHELD BY COURT; Application to Restrain Radio Board From Assigning Forty Channels is Denied. NEW COMPANY PRESSED IT Opinion Is Given That Plaintiff Is Not a "Press Association" Despite Its Name. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/police-raid-select-club-inspector-loonams-men-seize-liquids-and.html | POLICE RAID SELECT CLUB.; Inspector Loonam's Men Seize Liquids and Arrest Waiter. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/frenchmen-to-fly-from-new-york-to-paris-pilot-plane-to-southampton.html | Frenchmen to Fly From New York to Paris; Pilot Plane to Southampton to Ship It Here | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/republic-iron-shows-gain-earnings-of-304-a-comman-share-reported.html | REPUBLIC IRON SHOWS GAIN.; Earnings of $3.04 a Comman Share Reported for Quarter. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | | https://www.nytimes.com/1929/04/18/archives/new-shell-tried-by-princeton-crew-in-face-of-biting-wind-princeton.html | New Shell Tried by Princeton Crew in Face of Biting Wind; PRINCETON EIGHTS ROW IN BITING WIND Tiger Oarsmen Show Good Form in First Workout of the Week on Lake Carnegie. VARSITY TRIES NEW SHELL Gift Craft Christened as Crew Beats 2d and 3d Boats in Half Mile Sprint. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/hoover-decides-on-judges-caffey-among-three-in-new-york-district-to.html | HOOVER DECIDES ON JUDGES; Caffey Among Three in New York District to Be Reappointed. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/offer-plans-to-aid-lakes-waterway-mcleod-and-mapes-of-michigan.html | OFFER PLANS TO AID LAKES WATERWAY; McLeod and Mapes of Michigan Submit Measures on Project in the House. | True | Special to The New York Times. | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/first-of-federals-in-rebel-sonora-cavalry-regiment-under-calles.html | FIRST OF FEDERALS IN REBEL SONORA; Cavalry Regiment Under Calles Enters Last State in Revolt From South. INSURGENT SPLIT REPORTED Capital Hears Chiefs Quarreled on Fight or Flight--Troops Besieging Naco Leave. Quarrels Reported Among Chiefs. Almazan Moving From East. False Report of Generals' Capture. 1,000 Rebels Leave Naco Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/dr-william-t-kudlich-former-physician-to-hobokens-board-of-health.html | DR. WILLIAM T. KUDLICH.; Former Physician to Hoboken's Board of Health Dies in Germany. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/balkans-have-relapse-of-winter.html | Balkans Have Relapse of Winter. | True | Wireless to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/2300000-available-to-extend-bronx-road-budget-signed-by-roosevelt.html | $2,300,000 AVAILABLE TO EXTEND BRONX ROAD; Budget Signed by Roosevelt Carries $2,000,000 for Buildingof Parkway. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/edwards-wins-run-at-ottawa-carnival-nyu-athlete-covers-800-yards-in.html | EDWARDS WINS RUN AT OTTAWA CARNIVAL; N.Y.U. Athlete Covers 800 Yards in 2:07 1-5--Williams Equals Canadian Record. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/ship-board-offers-2-lines-for-sale-sets-may-22-for-bids-on-america.html | SHIP BOARD OFFERS 2 LINES FOR SALE; Sets May 22 for Bids on America France and American Diamond Vessels. REWARDS PREFERENCE RULE Change Is Made in Phraseology to Permit Managing Operators to Revise Their Proffers. Preference Clause as Revised How the Board Divided. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/miss-v-armitage-engaged-to-marry-new-york-girls-troth-to-harden-l.html | MISS V. ARMITAGE ENGAGED TO MARRY; New York Girl's Troth to Harden L. Crawford Jr. Announced by Her Parents. KATHARINE JONES TO WED Vassar Graduate to Marry Edgar P. Baker, Harvard law Student --Other Engagements. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/dr-parkhurst-honored-he-celebrates-his-87th-birthday-with-friends.html | DR. PARKHURST HONORED; He Celebrates His 87th Birthday With Friends at Lake Placid Club. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/dog-celebrities-are-guests-at-party-be-kind-to-animals-week-brings.html | DOG CELEBRITIES ARE GUESTS AT PARTY; 'Be Kind to Animals Week' Brings Together Some of the Most Distinguished Canines. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/schmeling-status-defined-by-farley-german-cannot-box-here-except.html | SCHMELING STATUS DEFINED BY FARLEY; German Cannot Box Here Except Under Bout ContractsSigned by Bulow.RECOGNIZED AS MANAGERSees No Objection to Jacobs HavingInterest, but Says RulesMust Be Observed. Insists on Bout Contracts. Jacobs Silent on Edict. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/mississippi-victor-65-triumphs-over-georgia-which-stages-vain.html | MISSISSIPPI VICTOR, 6-5.; Triumphs Over Georgia, Which Stages Vain Three-Run Rally in 9th. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/alumni-of-virginia-honor-dr-alderman-president-of-university-tells.html | ALUMNI OF VIRGINIA HONOR DR. ALDERMAN; President of University Tells of Great Changes There During 25 Years as Its Head. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/play-scores-dentists-managers-fined.html | Play Scores Dentists, Managers Fined | True | Wireless to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/princeton-to-hear-davis-former-democratic-candidate-will-speak-on.html | PRINCETON TO HEAR DAVIS.; Former Democratic Candidate Will Speak on "Party Government." | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/borden-splitup-is-approved.html | Borden Split-Up Is Approved. | True | | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/miss-collett-plays-before-embarking-champion-takes-lesson-from-alex.html | MISS COLLETT PLAYS BEFORE EMBARKING; Champion Takes Lesson From Alex Smith, Who Calls Her Shot-Making Wonderful. SATISFIED WITH RECORD But Player Is Reticent on Chances of Winning British Title--Other Golfers Make Trip. Takes "Lesson" From Smith. Other Golfing Notables Sail. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/the-talkie-infant.html | THE TALKIE INFANT. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/discuss-wage-cuts-in-knitting-industry-manufactures-put-proposals.html | DISCUSS WAGE CUTS IN KNITTING INDUSTRY; Manufactures Put Proposals to Union Leaders at Convention in Philadelphia. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/english-plates-to-be-worn-by-reigh-count-hereafter.html | English Plates to Be Worn By Reigh Count Hereafter | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/unification-deal-with-bmt-revived-commission-prepares-for-a-series.html | UNIFICATION DEAL WITH B.M.T. REVIVED; Commission Prepares for a Series of Conferences With City and Company. DOES NOT COUNT ON I.R.T. Untermyer Due Back Tomorrow With a Revised Plan to Finance Program. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/wheat-recovers-after-early-slump-prices-decline-to-within-78-of-a.html | WHEAT RECOVERS AFTER EARLY SLUMP; Prices Decline to Within 7/8 of a Cent of Season's Low Mark and Then Rally. CLOSE IS AT NET GAINS Little Pressure Appears in Corn and the Close Is Higher, With May Leading. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/tuberculosis-gains-here-large-cities-throughout-country-fail-to.html | TUBERCULOSIS GAINS HERE.; Large Cities Throughout Country Fail to Halt Rise, Survey Shows. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/mayers-purchase-madison-av-house-operators-buy-elevenstory-building.html | MAYERS PURCHASE MADISON AV. HOUSE; Operators Buy Eleven-Story Building at the Northwest Corner of 66th Street. $2,000,000 DEAL AT 64TH ST. Albert Sokolski Sells 12-Story Apartment House at the Northeast Corner of Madison Avenue. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/farm-bill-called-unfair-grain-dealers-voice-opposition-at.html | FARM BILL CALLED UNFAIR.; Grain Dealers Voice Opposition at Convention in Iowa. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/durant-sails-on-business-off-to-europe-he-adds-nothing-to-remarks.html | DURANT SAILS ON BUSINESS; Off to Europe, He Adds Nothing to Remarks on Reserve System. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/marion-talley-gets-offers-of-dozens-of-farm-locations.html | Marion Talley Gets Offers Of Dozens of Farm Locations | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/guggenheim-silent-on-daughters-bridal-girl-attends-matinee-with.html | GUGGENHEIM SILENT ON DAUGHTER'S BRIDAL; Girl Attends Matinee With Parents--Husband Plans toBuild Home. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/all-3-parties-back-balfour-debt-note-in-bitter-debate-in-commons.html | ALL 3 PARTIES BACK BALFOUR DEBT NOTE; In Bitter Debate in Commons Leaders Repudiate Snowden's Attack on Payments. LABOR HOLDS TO BARGAINS It Would Pay Every Farthing Until Change by Mutual Consent, MacDonald Says. Balfour Principle Stands. Denies Snowden's Figures. ALL 3 PARTIES BACK BALFOUR DEBT NOTE Note "Recognized as Just." Snowden Refuses to Retract. Liberals Stand on Promise. Kellogg Hears Debate. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/closes-oviedo-university-prime-de-rivers-acts-against-rebellious.html | CLOSES OVIEDO UNIVERSITY; Prime de Rivers Acts Against Rebellious Teachers and Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/benefit-on-leviathan-dinner-dance-on-april-30-in-aid-of-american.html | BENEFIT ON LEVIATHAN.; Dinner Dance on April 30 in Aid of American Marine Library. | True | | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/us-steel-to-retire-subsidiaries-bonds-company-plans-to-call-issues.html | U.S. STEEL TO RETIRE SUBSIDIARIES' BONDS; Company Plans to Call Issues on Completion of Its Own Redemption Program. BIG GAIN IN EARNINGS SEEN Annual Increase of $20,920,859 Expected to Follow Payment ofCorporation's Funded Debt. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/money.html | MONEY. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/belanger-loses-title-canadian-flyweight-champion-is-beaten-by.html | BELANGER LOSES TITLE.; Canadian Flyweight Champion Is Beaten by Hill--Cohen Victor. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/academy-in-rome-has-15000-deficit-american-institution-meets-loss.html | ACADEMY IN ROME HAS $15,000 DEFICIT; American Institution Meets Loss From Past Surplus--New Fellowships Asked. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/crimes-of-ferocity.html | CRIMES OF FEROCITY. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/state-receiver-named-irving-trust-to-handle-affairs-of-federal.html | STATE RECEIVER NAMED.; Irving Trust to Handle Affairs of Federal Securities. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/2-held-in-payroll-theft-morris-white-co-deny-employes-staged.html | 2 HELD IN PAYROLL THEFT.; Morris White & Co. Deny Employes Staged Near-Riot Over Wages. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/providing-for-the-future-in-building-bridges-we-should-profit-from.html | PROVIDING FOR THE FUTURE; In Building Bridges We Should Profit From Past Experience. Westchester's Roads. | | GUSTAV LINDENTHAL,GEORGE GARLAND. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/reds-hit-sherdel-to-beat-cards-83-collect-twelve-blows-to-even.html | REDS HIT SHERDEL TO BEAT CARDS, 8-3; Collect Twelve Blows to Even Series, While Donohue Scatters Cardinals' Ten. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/sir-c-sifton-dies-a-noted-canadian-minister-under-laurier-succumbs.html | SIR C. SIFTON DIES; A NOTED CANADIAN; Minister Under Laurier Succumbs to Heart Disease inRoosevelt Hospital Here.IN PARLIAMENT 15 YEARS Former Attorney General and Minister of Education in Manitoba--Owned Chain of Newspapers. Became Attorney General. Took Part in Boundary Case. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/can-sue-for-corner-in-wheeling-stock-loser-through-roads-failure-to.html | CAN SUE FOR CORNER IN WHEELING STOCK; Loser Through Road's Failure to Convert Preferred Into Common Upheld by Court. CARRIER SOUND NEGLIGENT Judge Bondy Strikes Out Defense That I.C.C. Approval Was Needed --Large Claims Involved. Sues to Recover Stock Losses. Plaintiff's Status Is Upheld. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/william-j-healey-dies-president-of-combine-hosiery-co-began-his.html | WILLIAM J. HEALEY DIES.; President of Combine Hosiery Co. Began His Career as a Cash Boy. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/ccny-has-pole-in-penn-carnival-first-position-in-quartermile.html | C.C.N.Y. HAS POLE IN PENN CARNIVAL; First Position in Quarter-Mile College Relay Title Event Is Assigned Team. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/davis-leads-in-match-has-13502-points-to-newmans-12931-in-english.html | DAVIS LEADS IN MATCH; Has 13,502 Points to Newman's 12,931 in English Billiards. | True | | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/major-general-birkbeck-retired-british-world-war-officer-dies-at.html | MAJOR GENERAL BIRKBECK.; Retired British World War Officer Dies at Dinard, France. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/254000-will-case-opens-brother-of-miss-stemmerman-fights-bequest-to.html | $254,000 WILL CASE OPENS.; Brother of Miss Stemmerman Fights Bequest to Brooklyn Lawyer. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/illinois-wets-win-legislative-moves-house-votes-for-committee.html | ILLINOIS WETS WIN LEGISLATIVE MOVES; House Votes for Committee Investigation of Killing of Mrs. De King. COURT TEST BILL ENTERED In Senate, Plan to Legalize 2% Malt Drinks Is Adopted--Repeal Measure Delayed. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/reich-offers-to-pay-396000000-a-year-far-below-demands-schacht.html | REICH OFFERS TO PAY $396,000,000 A YEAR; FAR BELOW DEMANDS; Schacht Proposes Annuities Run for 37 Years Only and Not 58 as Allies Asked. VALUE NOW $6,160,000,000 Present Worth of Debt Is Thus $3,120,000,000 Less Than Creditors Sought. PROPOSAL SHOCK TO THEM It Covers Just What Allies Owe Us, Leaving Nothing for War Damage-- Accord Believed Difficult. Allied Position Was Made Clear. REICH OFFERS TO PAY $396,000,000 A YEAR What the Offer Amounts To. What May Follow a Breakdown. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/widows-fund-hailed-on-birthday-by-smith-charity-marks-21st.html | WIDOWS FUND HAILED ON BIRTHDAY BY SMITH; Charity Marks 21st Anniversary --More Than 400 Families Were Aided Last Year. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/advertising-men-to-dine-bureau-of-publishers-association-to-meet-at.html | ADVERTISING MEN TO DINE.; Bureau of Publishers' Association to Meet at Waldorf Next Thursday. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/dayton-choir-makes-hit.html | Dayton Choir Makes Hit. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/short-crew-course-hindrance-at-penn-development-retraded-as-men-can.html | SHORT CREW COURSE HINDRANCE AT PENN; Development Retraded as Men Can Row for Only Half a Mile at a Stretch. MUST FIND A NEW STROKE Coach Callow Faces Hard Task in Getting Pace-Setter--Junior Varsity Going Well. Hard to Launch Shells. Stroke Weighs 160 Pounds. Third Varsity at Work. More Shifts Are Likely. | True | By Robert F. Kelley. Special To the New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/curtis-kept-on-move-by-usher-finally-gets-seat-at-the-game.html | Curtis Kept on Move by Usher; Finally Gets Seat at the Game | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/weather-report-depresses-cotton-futures-close-10-to-13-points-off.html | WEATHER REPORT DEPRESSES COTTON; Futures Close 10 to 13 Points Off, at Lowest Levels in Two Weeks. MARKET UNDER PRESSURE Selling Follows Break in Wheat, but Strength in May Position Checks Operations. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/brooklyn-trading-deals-reported-yesterday-in-various-properties.html | BROOKLYN TRADING.; Deals Reported Yesterday in Various Properties. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/the-screen.html | THE SCREEN | True | BY Mordaunt Hall. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/roosevelt-terms-industry-healthy-urges-business-men-to-take-an.html | ROOSEVELT TERMS INDUSTRY HEALTHY; Urges Business Men to Take an Interest in Politics and Improve Tax Methods.COMMITTEE TO MAP PLANSEconomic Congress Delegates 25Men to Frame Development Policy for State. Says State Is Run Economically. State's Problems Related. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/waldorf-dinner-committee-named.html | Waldorf Dinner Committee Named. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/karkus-to-manage-rutgers-five.html | Karkus to Manage Rutgers Five. | True | Special to The New York Times. | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/canadian-ford-allotment-complete.html | Canadian Ford Allotment Complete. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/5th-av-site-is-sold-for-36story-hotel-anthony-campagna-buys-plot-at.html | 5TH AV. SITE IS SOLD FOR 36-STORY HOTEL; Anthony Campagna Buys Plot at 65th St. for $10,000,000 Cooperative Apartments. 3 HOUSES, SCHOOL TO GO Skyscraper Will Replace Homes of Mrs. A. Guggenheim, Frank J. Gould and Frederick Lewisohn. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/steel-operations-still-at-high-level-no-decline-in-shipments-is.html | STEEL OPERATIONS STILL AT HIGH LEVEL; No Decline in Shipments Is Evident as Yet, Though Orders Ease Slightly. RAW MATERIAL IS SCARCE Prices of Billets and Sheet Bars Rise-- Ingot Output Remains Near Capacity. Comment by Iron Age. Iron Trade Review Summary. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/hoppe-in-fine-form-wins-twice-at-181-exchampion-has-average-of-42.html | HOPPE IN FINE FORM, WINS TWICE AT 18.1; Ex-Champion Has Average of 42 for 600 Points Against Matsuyama. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/pleads-guilty-in-killing-wife-slayer-faces-long-term-for-second.html | PLEADS GUILTY IN KILLING.; Wife Slayer Faces Long Term for Second Degree Murder. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/five-english-derby-hopefuls-turn-in-impressive-showings.html | Five English Derby Hopefuls Turn In Impressive Showings | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/bronx-girl-wins-oratorical-prize-charlotte-sturtz-lake-junior-high.html | BRONX GIRL WINS ORATORICAL PRIZE; Charlotte Sturtz, Lake Junior High School, Is First District Champion in 1929 Contest. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/municipal-loans-awards-announcements-and-offerings-of-bonds-issued.html | MUNICIPAL LOANS; Awards Announcements and Offerings of Bonds Issued forPublic Purposes. Maplewood Township, N.J. City of Wilmington, Del. City of Clifton, N.J. City of St. Louis. City of Paterson, N.J. Salt Lake City School Bonds. Cheektowaga, N.Y. Files Notice of Stock Increase. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/campbell-queried-on-omaha-murder-jersey-fire-slayer-denies-he-knew.html | CAMPBELL QUERIED ON OMAHA MURDER; Jersey Fire Slayer Denies He Knew Maid in Home of Em-- ployer in the West. MEETS HIS WIFE AT JAIL X-Ray Study of His Head Made as Step Toward Insanity Plea-- Victims' Body Is Buried. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/gernsbacks-deny-diverting-assets-former-owners-of-bankrupt.html | GERNSBACKS DENY DIVERTING ASSETS; Former Owners of Bankrupt Experimenter Publishing Company Testify at Hearing.TELL OF NEW VENTUREEx-President Disavows Using Subscription Lists to Solicit forHis Latest Company. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/cloak-makers-strike-on-june-1-approved-but-international-unions.html | CLOAK MAKERS' STRIKE ON JUNE 1 APPROVED; But International Union's Permission Is Contingent on Failure of Peace Moves. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/marland-oil-obtains-texon-oil-and-gas-co-10000000-reported-paid-for.html | MARLAND OIL OBTAINS TEXON OIL AND GAS CO.; $10,000,000 Reported Paid for Control--Leases in Texas Held Jointly. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/to-investigate-claims-of-man-against-cuba-our-embassy-to-take-up-je.html | TO INVESTIGATE CLAIMS OF MAN AGAINST CUBA; Our Embassy to Take Up J.E. Barlow's Charge That $8,000,000 of His Land Was Seized. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/tennis-and-golf-are-compulsory-in-first-two-years-at-williams.html | Tennis and Golf Are Compulsory In First Two Years at Williams; Required Participation Ends With Start of Junior Year, but Interest Part in Some Form of Athletics. Continue to Play Games. More Expansion Possible. Plans Are Going Ahead. Advocates of Badminton. | True | By Grover Theis. Special To the New York Times. | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/new-haven-road-earned-8-a-share-backland-also-reports-that-net-for.html | NEW HAVEN ROAD EARNED $8 A SHARE; Backland Also Reports That Net for First Quarter of 1929 Would Exceed That in 1928 Period. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/gales-block-dumping-of-garbage-at-sea-17000-tons-of-city-refuse.html | GALES BLOCK DUMPING OF GARBAGE AT SEA; 17,000 Tons of City Refuse Pile Up in Scows, Despite Work of Incinerators. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/salo-wins-34mile-run-passaic-man-leads-in-lap-from-richmond-to.html | SALO WINS 34-MILE RUN.; Passaic Man Leads in Lap From Richmond to Knightstown, Ind. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/explorers-elect-wilkins-he-is-16th-to-be-named-to-honorary.html | EXPLORERS ELECT WILKINS.; He is 16th to Be Named to Honorary Membership in Club Here. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/brooklyn-ccny-wins-scores-11-runs-in-sixth-inning-to-beat-wagner-19.html | BROOKLYN C.C.N.Y. WINS; Scores 11 Runs in Sixth Inning to Beat Wagner, 19 to 1. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/deadly-epidemic-terrorizes-town-four-swift-deaths-from-somewhat.html | DEADLY EPIDEMIC TERRORIZES TOWN; Four Swift Deaths From Somewhat Like Black DiphtheriaPut Ekfrid, Ont., in Panic. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/court-proposal-to-wait-root-formula-unlikely-to-be-put-before.html | COURT PROPOSAL TO WAIT.; Root Formula Unlikely to Be Put Before Special Congress Session. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. Purchases Connecticut Tavern. Bronx Parcels to Be Auctioned. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/municipal-bank-drops-stock-splitup-plan-cancellation-of-proposal.html | MUNICIPAL BANK DROPS STOCK SPLIT-UP PLAN; Cancellation of Proposal, Following Merger Agreement, Means Lossof Paper Profits for Dealers. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/asks-allocation-of-ships-maryland-delegation-urges-hoover-to-favor.html | ASKS ALLOCATION OF SHIPS.; Maryland Delegation Urges Hoover to Favor Oriole Lines. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/cyril-maude-ill-in-london-popular-english-actarmanager-is-in.html | CYRIL MAUDE ILL IN LONDON; Popular English Actar-Manager Is in Dangerous Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/kerr-quits-as-w-j-coach-to-accept-post-at-colgate.html | Kerr Quits as W.& J. Coach To Accept Post at Colgate | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/transit-earnings-shown-brooklyn-city-railroad-and-hudson-and.html | TRANSIT EARNINGS SHOWN.; Brooklyn City Railroad and Hudson and Manhattan Report. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/berlenbach-to-make-debut-as-pro-wrestler-on-monday.html | Berlenbach to Make Debut As Pro Wrestler on Monday | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/markets-in-london-paris-and-berlin-british-stock-buyers-mark-time.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stock Buyers Mark Time While AwaitingOutcome of the General Election. PRICES IMPROVE IN PARIS General Advance Made on Berlin Boerse on Favorable Reports of Reparations Parley. London Closing Prices. Paris Reacts From Slump. Parts Closing Prices. General Advance in Berlin. Berlin Closing Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/atwater-kent-buys-estate.html | Atwater Kent Buys Estate. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/plan-silent-versions-of-metro-talkies-film-executives-will-take.html | PLAN SILENT VERSIONS OF METRO TALKIES; Film Executives Will Take Step as Protection if Speaking Films Should Fail. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/bridge-approaches-beautify-hudson-riverside-drive-approach-to.html | BRIDGE APPROACHES BEAUTIFY HUDSON; RIVERSIDE DRIVE APPROACH TO HUDSON RIVER BRIDGE. | True | | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/fall-river-electric-light-sold.html | Fall River Electric Light Sold. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/bankruptcy-fraud-laid-to-attorney-nathan-b-friedman-charged-with.html | BANKRUPTCY FRAUD LAID TO ATTORNEY; Nathan B. Friedman, Charged With Criminal Contempt, Faces Disbarment. GRAND JURY TO GET CASE Ordered to Explain Conduct in Mirsky Failure on Tuesday, When General Inquiry Opens. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/texans-revive-fuss-over-chicago-opera-amarillo-guarantors-refuse-to.html | TEXANS REVIVE FUSS OVER CHICAGO OPERA; Amarillo Guarantors Refuse to Pay $1,600 Balance Alleging "Thais" Was Cut. DENIED BY MANAGEMENT It Attributes Action to Writer's Resentment Over Fancied Slight by Mary Garden. Chicago Management Explains. Miss Garden Retorts. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/hospital-opens-today-ambassador-claudel-to-speak-at-new-french.html | HOSPITAL OPENS TODAY.; Ambassador Claudel to Speak at New French Institution. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/gets-rights-in-nicaragua-all-american-cables-will-operate-wireless.html | GETS RIGHTS IN NICARAGUA; All American Cables Will Operate Wireless System to Managua. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/philip-grosback-dies-exchief-of-police-in-port-washington-and.html | PHILIP GROSBACK DIES; Ex-Chief of Police in Port Washington and Ex-Acting Captain Here. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/two-runaway-girls-held-one-accused-of-stealing-handbag-in-theatre.html | TWO RUNAWAY GIRLS HELD; One, Accused of Stealing Handbag in Theatre, Caught After Chase. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/lafayette-victor-by-73-routs-zappia-of-lebanon-valley-in-6run-rally.html | LAFAYETTE VICTOR BY 7-3.; Routs Zappia of Lebanon Valley in 6-Run Rally in Fifth Inning. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/michigan-nine-wins-41-1928-big-ten-champions-open-with-victory-over.html | MICHIGAN NINE WINS, 4-1.; 1928 Big Ten Champions Open With Victory Over Northwestern. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/the-civil-service.html | The Civil Service. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/fashion-show-and-bridge-young-women-to-be-mannekins-in-interest-of.html | FASHION SHOW AND BRIDGE; Young Women to Be Mannekins in Interest of Catholic Fund. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/takes-1235000-group-insurance.html | Takes $1,235,000 Group Insurance. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/tunney-muldoon-boxing-trophy-unveiled-before-notables-garden.html | Tunney Muldoon Boxing Trophy Unveiled Before Notables; GARDEN CEREMONY ATTRACTS NOTABLES Emblem of Heavyweight Title Presented to Trustees at Exercises Attended by Mayor.RING AVARICE IS ASSAILEDMuldoon Declares Commercialism Still Menaces Boxing--RetiredChampion Cables Congratulations. Calls Sport Better Today. Mayor Praises Muldoon. Dempsey Speaks Briefly. | True | By James P. Dawson. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/fails-to-fix-date-for-tammany-parley-dooling-spends-day-trying-to.html | FAILS TO FIX DATE FOR TAMMANY PARLEY; Dooling Spends Day Trying to Reach Smith--Ex-Governor Not Going to Jefferson Dinner. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/71-entries-listed-for-6-hunts-races-more-are-expected-for-bowman.html | 71 ENTRIES LISTED FOR 6 HUNTS RACES; More Are Expected for Bowman Park One-Day Event Before Closing Tonight. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/lieutenant-sh-savini-holder-of-congressional-medal-of-honor-dies-of.html | LIEUTENANT S.H. SAVINI.; Holder of Congressional Medal of Honor Dies of Pneumonia. | True | | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/tokio-postpones-tsinan-evacuation-japan-grants-delay-as-nanking.html | TOKIO POSTPONES TSINAN EVACUATION; Japan Grants Delay as Nanking Says it Cannot Assure Safety of the Residents. CHIANG COUP ON FENG He Manoeuvres to Keep Marshal From Occupying Shantung--New War Looms as Troops Clash. By HALLETT ABEND. Nanking Changes Orders. Opposing Forces Clash. Reds Terrorize Kiangsi. French Sailors Hit. Ask Punishment of Slayers. | True | Wireless to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/mentioned-for-radio-post-wdl-starbuck-expected-to-be-named-as.html | MENTIONED FOR RADIO POST; W.D.L. Starbuck Expected to Be Named as Caldwell's Successor. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/police-slayer-convicted-mercer-negro-sentenced-to-death-for-killing.html | POLICE SLAYER CONVICTED; Mercer Negro Sentenced to Death for Killing State Trooper. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/12-killed-in-train-wreck-fast-paris-express-crashes-near-brussels20.html | 12 KILLED IN TRAIN WRECK.; Fast Paris Express Crashes Near Brussels--20 Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/queens-sewer-levies-to-be-decided-today-estimate-board-to-rule-if.html | QUEENS SEWER LEVIES TO BE DECIDED TODAY; Estimate Board to Rule if Excess Assessment Is to Be Made on City or Borough. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/trade-in-steel-stock-rights.html | Trade in Steel Stock Rights. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/bill-to-repeal-state-dry-act-passed-by-the-wisconsin-assembly-56-to.html | Bill to Repeal State Dry Act Passed By the Wisconsin Assembly, 56 to 33 | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/miss-grace-coffin-to-wed-april-25-her-marriage-to-roynon.html | MISS GRACE COFFIN TO WED APRIL 25; Her Marriage to Roynon Cholmeley-Jones to Take Placein St. Thomas's Chapel. REV. DR. GEER TO OFFICIATE Miss Bernice G. Stengel to Marry William Potter Wooldridgein Newark on May 13. Stengel--Wooldridge. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/paino-quickly-convicted-of-harvey-bribe-attempt-faces-10years-5000.html | PAINO QUICKLY CONVICTED OF HARVEY BRIBE ATTEMPT; FACES 10-YEARS, $5,000 FINE; HE OFFERED NO DEFENSE Counsel for Contractor Merely Insisted $10,000 Was Campaign Gift. SHAKEN BY THE VERDICT Will Appeal After Sentence Tomorrow--Court MeanwhileDenies Him Bail. THIRD BRIBE CONVICTION Jury 1 Hour and 22 Minutes inDeciding Paino Shared GuiltWith Berg and Levin. "Inclined to Give Him the Limit." Third Convicted in Bribe Cases. PAINO FOUND GUILTY IN QUEENS BRIBERY Testified Against Connolly. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/ryder-cup-golfers-meet-at-luncheon-us-and-british-teams-join-donor.html | RYDER CUP GOLFERS MEET AT LUNCHEON; U.S. and British Teams Join Donor of Trophy and Have Pictures Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/french-film-men-cling-to-quota-chambre-syndicate-reaffirms-stand.html | FRENCH FILM MEN CLING TO QUOTA; Chambre Syndicate Reaffirms Stand for 3 to 1 Basis and Urges Government Adoption. PAPER DEFENDS AMERICANS They See Hope That France Will, at Least, Fix Law to Stand Ten Years. Everything Hinges on Conferences. Coty Criticizes French Stand. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/corporation-to-market-watch.html | Corporation to Market Watch. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/taylor-hurt-bout-off-wires-garden-hand-injury-halts-canzoneri-clash.html | TAYLOR HURT, BOUT OFF.; Wires Garden Hand Injury Halts Canzoneri Clash April 26. | True | | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/texas-guinan-gets-writ-to-open-club-supreme-court-orders-police-to.html | TEXAS GUINAN GETS WRIT TO OPEN CLUB; Supreme Court Orders Police to Show Cause Why Stay Should Not Be Granted. HEARING SET FOR TODAY Action Follows Closing of the Cabaret by Whalen's Men Early in Morning. Holds Club Is Exempt. Two More Attacks. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/fire-department.html | Fire Department. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/last-floor-in-cooperative-on-gary-site-is-purchased.html | Last Floor in Cooperative On Gary Site Is Purchased | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/may-build-hotel-on-west-st-site-syndicate-said-to-be-planning-large.html | MAY BUILD HOTEL ON WEST ST. SITE; Syndicate Said to Be Planning Large Housing Structure for Lower Manhattan. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/lessee-bars-einstein-from-berlin-land-gift-former-owner-reserved.html | LESSEE BARS EINSTEIN FROM BERLIN LAND GIFT; Former Owner Reserved Right for Five Years--New Plot for Him Leased Till January. | True | Wireless to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/vote-to-end-strike-at-carolina-mill-workers-at-pineville-nc-ask.html | VOTE TO END STRIKE AT CAROLINA MILL; Workers at Pineville, N.C., Ask Management to Reopen Under Old Conditions. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/sweeping-inquiry-on-reserve-board-demanded-in-house-move-by-reid-of.html | SWEEPING INQUIRY ON RESERVE BOARD DEMANDED IN HOUSE; Move by Reid of Illinois Calls for Sifting of Entire Credit Situation. WOULD CALL IN FINANCIERS Resolution Hits at Influence on Stock Trading and on European Financing. BLACK ASSAILS LOAN CURB Debate Opens Up Issue of Continuing Reserve System--Wall St. in "Waiting" Mood. Broad Question Opened Up. SWEEPING INQUIRY ON RESERVE BOARD Preamble of Reid Resolution. List of Witnesses Proposed. Text of the Resolutions. Change in Reports. Board's Foreign Relations. "Loans to Brokers." Blacks' Criticism of Board. Luce Raises Whole Question. Wall Street Has "Waiting" Air. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/robins-braves-idle-as-rain-continues-opening-day-game-is-postponed.html | ROBINS, BRAVES IDLE AS RAIN CONTINUES; Opening Day Game Is Postponed for 2d Time--Outlook for Today Unfavorable. | True | By Roscoe McGowen. Special To the New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/farm-debentures-pushed-in-senate-despite-hoover-quick-move-by-him.html | FARM DEBENTURES PUSHED IN SENATE DESPITE HOOVER; QUICK MOVE BY HIM LIKELY; HIS OPPOSITION KNOWN He May Give His Views Through Department of Agriculture. BACKING OF HOUSE CERTAIN Snell, After Call on Executive, Says the Measure Will Be Rejected. RELIES ON POINT OF ORDER But Senators Deny the Contention That Plan Is Revenue Legislation. Thinks Hoover Favors House Bill. Sharp Debate Is Likely. Board Could Call on Treasury. Material Clauses of Measure. House Report Filed. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/question-up-in-british-commons.html | Question Up in British Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/dog-stake-halted-after-brief-trial-two-brace-and-a-bye-are-run-off.html | DOG STAKE HALTED AFTER BRIEF TRIAL; Two Brace and a Bye Are Run Off in Free-for-All When Weather Interferes. KING DEVIL MAKES 3 FINDS Shows to Advantage Against Master Rock Redfield--Event Will Be Resumed This Morning. King Devil Finds Three. Conditions Handicap Dogs. | True | By Henry R.ilsley. Special To the New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/adesdi-chorus-heard-fine-concert-by-50-women-with-voices-of.html | ADESDI CHORUS HEARD.; Fine Concert by 50 Women With Voices of Exceptional Quality. | True | | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/bo-will-offer-41000000-stock-new-issue-to-go-at-par-to-both-common.html | B.&O. WILL OFFER $41,000,000 STOCK; New Issue to Go at Par to Both Common and Preferred Holders on 15 Per Cent Basis.RIGHTS WORTH ABOUT $3 Present Market Value of SharesAbout $123--Proceeds Neededfor Improvements. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/shipping-board-rules-on-rate-agreements-cancellation-of-gulf.html | SHIPPING BOARD RULES ON RATE AGREEMENTS; Cancellation of Gulf Pacific and Nippon Yusen Kaisha Compact Is Approved. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/talkie-concern-discussed-theatrical-men-consider-20000000-project.html | TALKIE CONCERN DISCUSSED; Theatrical Men Consider $20,000,000 Project to Film Their Hits. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/500-damage-for-dry-raid-awarded-by-federal-jury.html | $500 Damage for Dry Raid Awarded by Federal Jury | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/sea-cyclist-crosses-the-english-channel-frenchman-pedals-from.html | SEA CYCLIST CROSSES THE ENGLISH CHANNEL; Frenchman Pedals From Calais to Dover, Repairing Machine on the Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/whitfield-estate-is-set-at-90263-mrs-andrew-carnegie-named-chief.html | WHITFIELD ESTATE IS SET AT $90,263; Mrs. Andrew Carnegie Named Chief Heir by Sister-- Church Gets $5,000. FILM MAN LEFT $137,104 Will Fails to Solve Mystery in Dual Identity of W.B. McNuity, Also Known as W.M. Rennult. W.D. McNuity Left $40,000. J.G. Edwards Estate $137,104. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/new-jersey-to-sue-on-river-tapping-action-to-prevent-diversion-of.html | NEW JERSEY TO SUE ON RIVER TAPPING; Action to Prevent Diversion of Delaware Waters by New York to Go to Supreme Court. HOLDS INTERESTS MENACED Application for Hearing to Be Made Within Week, Attorney General Tells Governor Larson. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/yield-to-city-terms-on-housing-project-chrystieforsyth-st-property.html | YIELD TO CITY TERMS ON HOUSING PROJECT; Chrystie-Forsyth St. Property Owners Cut Prices Asked for Model Home Sites. COMMITTEE TO SEE MAYOR Will Ask Tomorrow That Plan Be Revived and Put on Board's Calendar for Next Week. NEEDED SUPPORT PLEDGED Uniform Charge of 25% Above Assessed, Valuation Is Fixed Upon at Special Meeting. Pledge Support of 100 Owners. Plan Dropped After Year's Efforts. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/william-j-duncan-engineer-who-designed-125th-st-viaduct-of-subway.html | WILLIAM J. DUNCAN.; Engineer Who Designed 125th St. Viaduct of Subway Dead. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/developers-buy-race-track.html | Developers Buy Race Track. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/14000000-theatre-deal-pantages-admits-he-will-sell-circuit-to.html | $14,000,000 THEATRE DEAL.; Pantages Admits He Will Sell Circuit to Radio-Keith-Orpheum. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/bars-dancers-suit-against-whitney-justice-here-holds-ruling-of.html | BARS DANCER'S SUIT AGAINST WHITNEY; Justice Here Holds Ruling of California Court Blocks Evan Burrowes Fontaine. SHE WILL APPEAL AT ONCE Counsel Contends She Has Never Had Her Day in Court in Her $1,000,000 Promise Action. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/county-government.html | COUNTY GOVERNMENT. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/change-in-capitalization-approved.html | Change in Capitalization Approved. | True | | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/statendam-in-tomorrow-officials-and-representatives-of-dutch.html | STATENDAM IN TOMORROW.; Officials and Representatives of Dutch Families to Welcome Liner. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/alters-cotton-sale-rule-exchange-makes-offering-through-clearing.html | ALTERS COTTON SALE RULE.; Exchange Makes Offering Through Clearing House Mandatory. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/governor-asks-aid-to-get-pension-law-tells-welfare-workers-here.html | GOVERNOR ASKS AID TO GET PENSION LAW; Tells Welfare Workers Here That Providing for Aged Is State's Next Big Task. COMMENDS DWELLINGS BILL Roosevelt Takes Note of Audience and Expresses Pleasure When It Overwhelmingly Favors Act. Wants Commission to Start Work. Commends Dwellings Bill. 700 Agencies Represented. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/new-ship-service-to-port-of-gdynia-american-scantic-line-gets.html | NEW SHIP SERVICE TO PORT OF GDYNIA; American Scantic Line Gets Exclusive Contract From PolishGovernment. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/calls-the-fee-paid-hardy-voluntary-deposition-of-mrs-kennedy-mother.html | CALLS THE FEE PAID HARDY VOLUNTARY; Deposition of Mrs. Kennedy, Mother of Aimee McPherson, Is Read at Trial. HOLD HIM "ONLY FRIEND" $2,500 Payment Is Styled "Drop in Bucket"--Prosecution Decides Not to Call Evangelist. ' | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/honor-dr-gertrude-kelly-civic-leaders-fete-woman-physician-she.html | HONOR DR. GERTRUDE KELLY; Civic Leaders Fete Woman Physician -- She Attends in Wheel Chair. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/belgian-airmen-lost-in-congo.html | Belgian Airmen Lost in Congo. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/realty-financing-2100000-lent-for-erection-of-park-avenue.html | REALTY FINANCING.; $2,100,000 Lent for Erection of Park Avenue Cooperative. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/resells-herald-building-frederick-brown-disposes-of-22story.html | RESELLS HERALD BUILDING.; Frederick Brown Disposes of 22Story Structure. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/essex-troop-to-open-horse-show-tonight-772-entries-listed-for.html | ESSEX TROOP TO OPEN HORSE SHOW TONIGHT; 772 Entries Listed for Annual Exhibition in Newark--Handsome Trophies for Winners. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/wisconsin-nine-triumphs-scores-second-victory-in-row-over-missouri.html | WISCONSIN NINE TRIUMPHS; Scores Second Victory in Row Over Missouri, 4 to 2. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/trading-in-suffolk-properties-in-county-reported-sold-yesterday.html | TRADING IN SUFFOLK.; Properties in County Reported Sold Yesterday. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/accord-is-held-near-on-british-electric-proposed-issue-of-1500000.html | ACCORD IS HELD NEAR ON BRITISH ELECTRIC; Proposed Issue of 1,500,000 'British Only' Shares Given Up, London Hears. SARNOFF AID REPORTED Radio Corporation President Helped Work Out Compromise Plan, Daily Express Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/sinclair-appeals-to-escape-prison-oil-man-asks-supreme-court-for-a.html | SINCLAIR APPEALS TO ESCAPE PRISON; Oil Man Asks Supreme Court for a Rehearing in Senate Contempt Case. HOLDS CONVICTION INVALID Petition Says Law on Congress Witnesses Deprives Him of Constitutional Rights. Summary of the Petition. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/rutgers-again-honors-kojac-elects-him-class-president.html | Rutgers Again Honors Kojac, Elects Him Class President | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/nearly-as-many-smoke-shops-in-manhattan-as-groceries.html | Nearly as Many Smoke Shops In Manhattan as Groceries | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/france-rescinds-smallpox-ruling-revokes-order-that-visitors-from.html | FRANCE RESCINDS SMALLPOX RULING; Revokes Order That Visitors From England Must Have Been Recently Vaccinated. MORE CASES IN BRITAIN London Has 202, Though Sir Austen Chamberlain Tells Commons Infection Stage Is Over. More Cases in England. Two New Cases in Crew. | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/soviet-assailed-at-dar-congress-professor-ea-walsh-asserts-it-has.html | SOVIET ASSAILED AT D.A.R. CONGRESS; Professor E.A. Walsh Asserts It Has One Face at Geneva and Another at Home. COMMUNIST INROADS SEEN Mrs. W.S. Walker Says They Threaten American Home-- Nominations Made for National Officers. Sees "Epidemic of Communism." Candidates on Mrs. Hobart's Ticket. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/march-gold-imports-mostly-from-germany-16486837-came-from-that.html | MARCH GOLD IMPORTS MOSTLY FROM GERMANY; $16,486,837 Came From That Country--Canada Sent $4,054,036, Argentina $4,500,000. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/building-on-42d-street-is-sold.html | Building on 42d Street Is Sold. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/gang-plank-police-squad-formed-to-ease-traffic-congestion-near.html | 'Gang Plank' Police Squad Formed to Ease Traffic Congestion Near Piers as Liners Sail | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/babe-ruth-married-as-hundred-look-on-early-morning-worshipers-and.html | BABE RUTH MARRIED AS HUNDRED LOOK ON; Early Morning Worshipers and Handful of Youngsters See Him Wed Mrs. Hodgson. RAIN GIVES HIM HOLIDAY Couple Spend Quiet Afternoon in New Home in 88th St.--Will Have Wedding Trip "on Ball Field." Ceremony Ahead of Time. Greets Wide-Eyed Boys. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/united-states-supreme-court.html | United States Supreme Court. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/financial-markets-recovery-in-stockscall-money-goes-to-7-time-money.html | FINANCIAL MARKETS; Recovery in Stocks--Call Money Goes to 7 %, Time Money Easier. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/11foot-shark-bagged-lapland-crew-find-mop-inside-fish-caught-at.html | 11-FOOT SHARK BAGGED.; Lapland Crew Find Mop Inside Fish Caught at Nassau. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/story-telling-group-to-meet.html | Story Telling Group to Meet. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/jerome-develops-22000000-firm-color-film-invention-which-he-and.html | JEROME DEVELOPS $22,000,000 FIRM; Color Film Invention Which He and Small Group Backed Soars in Value. SHARES ARE SELLING AT $44 Price 18 Months Ago Was Around $1-- Prosperity Due to Demand for Product by "Talkies." | True | | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/the-new-york-times-thursday-april-18-1929-after-brief-visit-here.html | THE NEW YORK TIMES, THURSDAY, APRIL 18, 1929. After Brief Visit Here Miss Wills Leaves for England; Miss Collett Also Sails; MISS WILLS SAILS WITH 25 RACQUETS Buys Them Here Before Boarding Aquitania With Motherfor European Invasion.BESIEGED AT HER HOTEL Friends, Interviewers, Agents Swarm Around Her All Day--She WillReturn to U.S. in July. Answers Questions Readily. Will Play European Stars. Will Defend National Title. | True | By Allison Danzig. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/buys-autogyro-rights-hf-pitcairn-hails-new-ship-on-return-from.html | BUYS "AUTOGYRO" RIGHTS.; H.F. Pitcairn Hails New Ship on Return From Europe. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/gimbels-get-3000000-loan.html | Gimbels Get $3,000,000 Loan. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/will-rogers-sees-farm-relief-not-aimed-at-the-farmer.html | Will Rogers Sees Farm Relief Not Aimed at the Farmer | True | WILL ROGERS. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Better "Trading Market." Mr. Durant Departs. U.S. Steel's Response. Federal Reserve and Congress. Investment Demand Stronger. Time Money in Better Supply. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/afghan-battles-reported-calcutta-hears-of-clash-near-kabul-moscow.html | AFGHAN BATTLES REPORTED; Calcutta Hears of Clash Near Kabul, Moscow of Another Fight. | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/ratify-danish-arbitration-treaty.html | Ratify Danish Arbitration Treaty. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/juniata-honors-woodin-pennsylvania-college-gives-degree-to-reserve.html | JUNIATA HONORS WOODIN.; Pennsylvania College Gives Degree to Reserve Bank Director. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/sifts-death-of-woman-medical-examiner-suspects-suicide-by.html | SIFTS DEATH OF WOMAN.; Medical Examiner Suspects Suicide by Bronxville Hospital Patient. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/nassau-county-deals-middle-neck-road-corner-in-great-neck-bought-by.html | NASSAU COUNTY DEALS.; Middle Neck Road Corner in Great Neck Bought by Builders. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/plead-guilty-in-virginia-feud.html | Plead Guilty in Virginia Feud. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/states-taxpayers-urged-to-organize-senator-mastick-announces-drive.html | STATE'S TAXPAYERS URGED TO ORGANIZE; Senator Mastick Announces Drive for 100,000 Members for Tax Association. PLANS STUDY BY EXPERTS End in View Is Changes in the Laws to Equalize Burden on All. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/goodrich-issue-approved-stockholders-vote-for-increase-in-common-to.html | GOODRICH ISSUE APPROVED.; Stockholders Vote for Increase in Common to 1,500,000 Shares. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. General Printing Ink Corporation. | True | | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/reich-backs-alien-law-change.html | Reich Backs Alien Law Change. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/hornsby-aids-cubs-in-beating-pirates-gets-home-run-in-eighth-with.html | HORNSBY AIDS CUBS IN BEATING PIRATES; Gets Home Run in Eighth With Bases Full and Chicago Triumphs by 13 to 2. MALONE ALLOWS SIX HITS Wilson Collects 2 Doubles and 2 Singles--Stephenson and Grimm Also Make Circuit Drives. Cubs Fall Upon Kremer. Hornsby Clears Bases. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/new-trust-charter-for-corn-exchange-banks-directors-propose-to-make.html | NEW TRUST CHARTER FOR CORN EXCHANGE; Bank's Directors Propose to Make Change to Give Institution Broader Powers.PLAN 5-FOR-1 STOCK SPLITPar Value of Shares Would Be CutFrom $100 to $20--Holdersto Decide on May 14. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/de-forest-gets-scott-medal.html | De Forest Gets Scott Medal. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/yanks-and-red-sox-still-await-action-second-effort-to-start-major.html | YANKS AND RED SOX STILL AWAIT ACTION; Second Effort to Start Major League Season at Stadium Blocked by Weather. THIRD ATTEMPT ON TODAY Athletics Will Be Inaugural Rivals of Hugmen if Postponement Occurs This Afternoon. Huggins Ponders at Stadium. Landis Guarding Watches. | True | By John Drebinger. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/oldest-parents-win-100-four-couples-all-married-more-than-fifty.html | 'OLDEST PARENTS WIN $100.; Four Couples, All Married More Than Fifty Years, Are Honored. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/four-banks-announce-changes-in-officers-sh-patterson-made-guaranty.html | FOUR BANKS ANNOUNCE CHANGES IN OFFICERS; S.H. Patterson Made Guaranty Trust Vice President--New Directors for Corporations. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/saving-van-cortlandt-park.html | SAVING VAN CORTLANDT PARK. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/celebration-marks-opening-of-air-line-officials-gather-at-colon-as.html | CELEBRATION MARKS OPENING OF AIR LINE; Officials Gather at Colon as Scadta Plane Inaugurates Service to South America. | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/leaves-for-parleys-on-hoover-oil-plan-dr-smith-to-confer-with.html | LEAVES FOR PARLEYS ON HOOVER OIL PLAN; Dr. Smith to Confer With Western Governors on an Interstate Compact. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/senators-decide-nominations-of-mellon-and-davis-by-hoover-are-not.html | Senators Decide Nominations of Mellon And Davis by Hoover Are Not Necessary | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/strikers-visit-city-hall-listen-to-attack-on-mayor-by-member-of.html | STRIKERS VISIT CITY HALL.; Listen to Attack on Mayor by Member of Women's Council. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/storey-complains-of-railway-laws-bill-to-help-other-interests.html | STOREY COMPLAINS OF RAILWAY LAWS; Bill to Help Other Interests Pushed in Legislatures, Says Santa Fe's Head. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/ryersons-81-ties-masondixon-lead-shares-medal-honors-with-stranahan.html | RYERSON'S 81 TIES MASON-DIXON LEAD; Shares Medal Honors With Stranahan as Golf Play Begins atWhite Sulphur Springs. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/canterbury-visits-athens-high-mass-sung-for-primate-who-arrives-on.html | CANTERBURY VISITS ATHENS; High Mass Sung for Primate Who Arrives on Morgan Yacht. | True | Wireless to THE NEW YORK TIMES. | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/says-he-slew-mother-when-she-balked-trip-espriella-hazy-on-killing.html | SAYS HE SLEW MOTHER WHEN SHE BALKED TRIP; Espriella Hazy on Killing of His Sister--Counsel Asserts He Acted Queerly Four Years. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/two-oil-companies-are-merged.html | Two Oil Companies Are Merged. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/10-given-for-flood-sufferers.html | $10 Given for Flood Sufferers. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/silk-market-steady.html | SILK MARKET STEADY. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/dartmouth-fencers-name-bruce.html | Dartmouth Fencers Name Bruce. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/says-business-men-will-stop-all-war-fr-coudert-tells-british-body.html | SAYS BUSINESS MEN WILL STOP ALL WAR; F.R. Coudert Tells British Body Here That Wealth Producers Control Public Opinion. HAILS AMITY WITH ENGLISH Real Solution of Farm Problem Lies in Better Rural Education, J. G. Mitchell Declares. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/new-securities-on-curb-rights-to-additional-steel-8-admitted-to.html | NEW SECURITIES ON CURB.; Rights to Additional Steel 8 Admitted to Trading. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/orlovich-wins-illinois-award-for-sports-and-scholorship.html | Orlovich Wins Illinois Award For Sports and Scholorship | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/montreal-defeats-newark-in-opener-wins-8-to-5-as-bears-inaugurate.html | MONTREAL DEFEATS NEWARK IN OPENER; Wins, 8 to 5, as Bears Inaugurate International Seasonal Home Before 12,000.TRIS SPEAKER IS HONOREDCommissioner Congleton ThrowsOut First Ball as Bleak Windsand Rain Sweep the Field. Congleton Throws Out Ball. Gully and Haines Hit Doubles. Pipp's Triple Nets Him $50 | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/cork-popped-as-signal-american-in-berlin-speaks-by-phone-to.html | CORK POPPED AS SIGNAL.; American in Berlin Speaks by Phone to Convention. | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/quantico-marines-win-defeat-the-st-bonaventure-nine-by-13-to-6.html | QUANTICO MARINES WIN.; Defeat the St. Bonaventure Nine by 13 to 6 Score. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/the-late-viscount-goto-poe-on-congress.html | The Late Viscount Goto.; Poe on Congress. | True | R.B. TEUSLER, M.D.BENTLEY MULFORD. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/gets-utility-at-shanghai-american-and-foreign-power-cos-bid-for.html | GETS UTILITY AT SHANGHAI.; American and Foreign Power Co.'s Bid for Light System Accepted. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/detroit-police-target-of-federal-inquiry-grand-jury-will-take-up.html | DETROIT POLICE TARGET OF FEDERAL INQUIRY; Grand Jury Will Take Up Charges of Corruption in Connection With Bootlegging. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/bunnell-is-cue-victor-beats-bergman-125100-in-poggenburg-182.html | BUNNELL IS CUE VICTOR.; Beats Bergman, 125-100, in Poggenburg 18.2 Tourney Play. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/wild-bill-pierson-guilty-expitcher-of-athletics-convicted-in-a.html | WILD BILL PIERSON GUILTY.; Ex-Pitcher of Athletics Convicted in a Jersey Robbery. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/new-york-farmers.html | NEW YORK FARMERS. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/sugar-syndicate-awaits-rise.html | Sugar Syndicate Awaits Rise. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/three-conductors-for-philharmonic-toscanini-mengelberg-and-molinari.html | THREE CONDUCTORS FOR PHILHARMONIC; Toscanini, Mengelberg and Molinari Engaged for Next Season, Says Mackay. LION'S SHARE TO TOSCANINI Walter Damrosch Unable to Be Guest Conductor, Owing to Radio Concerts and Other Duties. Popularity of Toscanini. Mackay-Damrosch Correspondence. | True | | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/opposes-any-tariff-on-philippine-sugar-stimson-appears-as-former.html | OPPOSES ANY TARIFF ON PHILIPPINE SUGAR; Stimson Appears as Former Governor of Islands Before the House Committee. BOUNTY PLAN PROPOSED Frear Offers Bill for 1 to 2 Cent Payments Per Pound on Domestic Product and Cut in Duties. Proposes Payment of Bounties. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/securities-at-auction.html | SECURITIES AT AUCTION. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/hoover-favors-poppy-sale-endorses-campaign-in-letter-to-foreign-war.html | HOOVER FAVORS POPPY SALE; Endorses Campaign in Letter to Foreign War Veterans' Head. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/elihu-root-home-hopeful-on-court-sees-attitude-of-committee-and.html | ELIHU ROOT HOME; HOPEFUL ON COURT; Sees Attitude of Committee and Kellog Favorable to United States' Entry. REVIEWS GENEVA WORK More Sessions of Tribunal Recommended to Handle the Increasing Task. Jurist in Good Health. Tells of Increased Work. Little Difference in Views. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/witherspoon-leaves-bellevue.html | Witherspoon Leaves Bellevue. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/browns-turn-back-white-sox-5-to-3-pitcher-crowder-in-debut-allows.html | BROWNS TURN BACK WHITE SOX, 5 TO 3; Pitcher Crowder in Debut Allows Ten Hits, but is Effective in Pinches.CLANCY HITS HOME RUN Drives for Circuit With One On andScores Other Chicago RunWith a Single. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/give-to-orphan-home-cincinnati-jews-subscribe-107900-to-cleveland.html | GIVE TO ORPHAN HOME.; Cincinnati Jews Subscribe $107,900 to Cleveland Institution. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/arbitrators-get-opera-land-case-appeals-court-denial-of-lease.html | ARBITRATORS GET OPERA LAND CASE; Appeals Court Denial of Lease Extensions Returns Dispute to Its Status in 1927. TO FIX VALUE OF BUILDINGS Appraisers Push Efforts to Reach Agreements to Release Sites for Rockefeller Development. Leases Expired at End of 1927. Arbitrators Continue Conferences. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/editorial-at-cornell-hits-athletic-report-says-committee-issued.html | EDITORIAL AT CORNELL HITS ATHLETIC REPORT; Says Committee Issued Only Words and That Principles of Old Still Hold Good. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/lists-regulations-for-flying-schools-commerce-department-will.html | LISTS REGULATIONS FOR FLYING SCHOOLS; Commerce Department Will Require Student Minimum of25 Hours in the Air.THIS APPLIES ON LICENSESAerial Navigation, Construction ofPlanes and Radio Communication Must Be Taught. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/warns-chain-stores-trade-commission-says-they-are-not-responding.html | WARNS CHAIN STORES.; Trade Commission Says They Are Not Responding Properly in Inquiry. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/sports-of-the-times-the-delayed-pass-if-it-means-anything-a.html | Sports of the Times; The Delayed Pass. If It Means Anything. A Three-Quarter Shift. The Conservative Reds. | True | By John Kieran. | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/no-naval-parley-with-england-now-hope-of-conference-at-geneva.html | NO NAVAL PARLEY WITH ENGLAND NOW; Hope of Conference at Geneva Fades--Issue Not on the Program, Says Gibson. CHAMBERLAIN HAS NO PLAN Sir Austen Tells Commons That Proposal for a Limitation Call Is Not Considered. Chief Problems Seen as Political. NO NAVAL PARLEY WITH ENGLAND NOW British Still Expectant. Chamberlain Answers Questions. | True | By Clarence K. Street. Wireless To the New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/amoskeag-reports-loss-amounts-to-960698-for-year-treasurer-says.html | AMOSKEAG REPORTS LOSS.; Amounts to $960,698 for Year--Treasurer Says Mills Will Continue. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/oceanfront-property-sold.html | Ocean-Front Property Sold. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/uhle-baffles-indians-153-hurls-tigers-tigers-to-victory-over-old.html | UHLE BAFFLES INDIANS, 15-3; Hurls Tigers to Victory Over Old Team--Averill Gets Second Homer. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/ulster-election-likely-in-june.html | Ulster Election Likely in June. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/bugle-and-barrier.html | Bugle and Barrier | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/estate-realty-to-be-sold-joseph-p-day-to-auction-parcels-in-four.html | ESTATE REALTY TO BE SOLD.; Joseph P. Day to Auction Parcels in Four Boroughs This Noon. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/cornelius-frederic-fox-president-of-insurance-firm-and-two-real.html | CORNELIUS FREDERIC FOX.; President of Insurance Firm and Two Real Estate Concerns. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/financial-terms-puzzle-dominicans-dawes-has-to-call-conference-to.html | FINANCIAL TERMS PUZZLE DOMINICANS; Dawes Has to Call Conference to Make Clear Expressions' Spanish Equivalents. PLAN VIEWED POLITICALLY Administration Hopes Report Will Concentrate on Future, Foes on President's Past. | True | By Huge O'Connor. Wireless To the New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/bandits-shoot-two-get-38392-payroll-five-with-machine-guns-spray.html | BANDITS SHOOT TWO, GET $38,392 PAYROLL; Five With Machine Guns Spray Bullets on Taxi, Wounding Policeman and a Guard. WHALEN SETS 100 ON TRAIL Speeds to Village After Men Flee--Abandoned Auto Found Ten Blocks From the Scene. Robbers Ready to Kill. BANDITS SHOOT TWO, GET $38,392 PAYROLL Cash Put in Tin Box. Sees Car Following Taxi. Leader Seizes Tin Box. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/police-department.html | Police Department. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/electric-boat-increases-stock.html | Electric Boat Increases Stock. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/belgians-debate-liquor-liberals-say-blue-laws-cost-country-american.html | BELGIANS DEBATE LIQUOR.; Liberals Say "Blue Laws" Cost Country American Tourists. | True | Special Cable to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/blind-critic-sentenced-hungarian-republican-must-serve-five-years.html | BLIND CRITIC SENTENCED.; Hungarian Republican Must Serve Five Years for Remarks on Kings. | True | Wireless to THE NEW YORK TIMES. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/darrow-reads-to-jury-part-of-dreisers-book-appears-at-boston-trial.html | DARROW READS TO JURY PART OF DREISER'S BOOK; Appears at Boston Trial to Assert That 'An American Tragedy' Is Not Obscene. | True | Special to The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/music-dusolina-gianninis-recital.html | MUSIC; Dusolina Giannini's Recital. | True | By Olin Downes. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/motor-products-stock-called.html | Motor Products Stock Called. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/yugoslavs-make-protest-delegate-also-complains-at-geneva-of-italian.html | YUGOSLAVS MAKE PROTEST; Delegate Also Complains at Geneva of Italian Press Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 24614 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/bowman-extended-in-title-tennis-goes-three-sets-to-beat-dr-ham-of.html | BOWMAN EXTENDED IN TITLE TENNIS; Goes Three Sets to Beat Dr. Ham of Canada at White Sulphur Springs. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/huge-sinclair-block-sold-transaction-involves-48500-shares-at.html | HUGE SINCLAIR BLOCK SOLD; Transaction Involves 48,500 Shares at $1,891,500. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/reading-triumphs-146-only-2300-see-rochester-champions-go-to-defeat.html | READING TRIUMPHS, 14-6.; Only 2,300 See Rochester Champions Go to Defeat in Opener. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/secretary-lamont-sees-export-rise-he-tells-foreign-trade-council.html | SECRETARY LAMONT SEES EXPORT RISE; He Tells Foreign Trade Council Peace Will Assure Growth of Our Commerce Abroad. HOOVER SENDS GREETINGS. American in Berlin, Speaking Over the Radio Phone, Proposes Toasts. 2,000 AT OPENING SESSION Business Leaders From All Parts of the World Begin Three-Day Meeting at Baltimore. Speaks Over Air From Berlin Changes in Our Foreign Trade. | True | From a Staff Corresnondent of The New York Times. | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/yachtsmen-dine-tonight-will-discuss-plans-for-the-next-baysideblock.html | YACHTSMEN DINE TONIGHT.; Will Discuss Plans for the Next Bayside-Block Island Race. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/leasehold-deals-building-in-east-125th-street-is-leased-for-long.html | LEASEHOLD DEALS.; Building in East 125th Street Is Leased for Long Term. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/snowdens-curious-speech.html | SNOWDEN'S CURIOUS SPEECH. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/merger-is-approved-by-owens-bottle-co-wh-boshart-is-elected.html | MERGER IS APPROVED BY OWENS BOTTLE CO.; W.H. Boshart Is Elected President of Combination WithIllnois Glass Company. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 24614 |
| 1929-04-18 | 1929-04-18 | https://www.nytimes.com/1929/04/18/archives/stock-at-southampton-hampton-players-to-open-on-july-3-in-havent-we.html | STOCK AT SOUTHAMPTON.; Hampton Players to Open on July 3 in "Haven't We Met Before?" | True | | C1B 24614 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/student-disappears-john-r-hart-of-albion-ny-notified-parents-he-had.html | STUDENT DISAPPEARS.; John R. Hart of Albion, N.Y., Notified Parents He Had Quit U. of P. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/cornellprinceton-to-meet-britons-at-travers-island.html | Cornell-Princeton to Meet Britons at Travers Island | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/westchester-deals-estate-of-82-acres-in-north-castle-sold-to-aj.html | WESTCHESTER DEALS.; Estate of 82 Acres in North Castle Sold to A.J. Stone. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/steel-rights-on-exchange-today.html | Steel Rights on Exchange Today. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/bailys-dog-wins-freeforall-trial-doones-carolina-jack-white-and.html | BAILY'S DOG WINS FREE-FOR-ALL TRIAL; Doone's Carolina Jack, White and Black Pointer, Takes $500 Purse at White Plains. | True | By Henry R. Ilsley. Special To The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/polish-premier-plans-no-change-in-policy-not-necessary-says.html | POLISH PREMIER PLANS NO CHANGE IN POLICY; 'Not Necessary,' Says Switalski --State Control of Bank Deposits Is Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/columbia-defeats-seton-hall-3-to-0-victors-held-to-2-hits-by.html | COLUMBIA DEFEATS SETON HALL, 3 TO 0; Victors Held to 2 Hits by Gallagher, but Triumph in ChillyGame at Baker Field.BURKE STARS ON MOUNDFans Ten and Yields Only 4 Hits inFirst Start for Lions-- HamiltonConnects for Triple. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/5000-reward-up-for-payroll-gang-offer-made-by-bell-company-and-bank.html | $5,000 REWARD UP FOR PAYROLL GANG; Offer Made by Bell Company and Bank for Arrest of Five in $38,392 Hold-Up. ABANDONED CAR SOLE CLUE Fingerprints on Stolen Auto Studied --Machine Guns Not Used in Crime, Police Discover. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/fire-department.html | Fire Department. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/no-plans-for-fox-site-se-rogers-denies-car-barn-site-was-bought-for.html | NO PLANS FOR FOX SITE; S.E. Rogers Denies Car Barn Site Was Bought for a Theatre. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/boardwalk-parcel-in-long-branch-sold-arcade-with-thirtyfour-stores.html | BOARDWALK PARCEL IN LONG BRANCH SOLD; Arcade With Thirty-four Stores Acquired by Maher Company --Other New Jersey Deals. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/miss-redfern-picks-bridal-attendants-her-marriage-to-reginald-h.html | MISS REDFERN PICKS BRIDAL ATTENDANTS; Her Marriage to Reginald H. Cook to Take Place in Yarmouth, Me., April 25. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/brooklyn-library-loses-city-claim-is-not-entitled-to-recover-231426.html | BROOKLYN LIBRARY LOSES CITY CLAIM; Is Not Entitled to Recover $231,426 for Maintenance, Courtof Appeals Rules. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/salo-again-wins-lap-leads-crosscountry-runners-from-knightstown-ind.html | SALO AGAIN WINS LAP.; Leads Cross-Country Runners From Knightstown, Ind., to Indianapolis. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/queens-block-sold-to-syndicate.html | Queens Block Sold to Syndicate. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/motorship-to-get-test-ship-board-to-try-the-converted-galveston.html | MOTORSHIP TO GET TEST; Ship Board to Try the Converted Galveston Today. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/baltimore-beats-toronto-hollingsworth-wins-own-game-with-homer-in.html | BALTIMORE BEATS TORONTO; Hollingsworth Wins Own Game With Homer in Seventh, 4-2. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/chemical-prices-steady-trend-is-upward-though-metal-salts-are.html | CHEMICAL PRICES STEADY.; Trend Is Upward, Though Metal Salts Are Mixed--Shipments Up. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/first-test-here-a-setback-jones-law-defendant-quickly-cleared-of.html | FIRST TEST HERE A SETBACK.; Jones Law Defendant Quickly Cleared of Selling Wine. Denies Taking Money. Club Manager Pleads Guilty. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/harding-supports-reserve-banks-curb-boston-bank-governor-holds.html | HARDING SUPPORTS RESERVE BANK'S CURB; Boston Bank Governor Holds Limiting of Use of Credit Facilities Was Needed. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/house-and-senate-open-farm-battle-former-begins-debate-on-the.html | HOUSE AND SENATE OPEN FARM BATTLE; Former Begins Debate on the "Hoover" Measure as Latter Gets the McNary Bill. PRESIDENT'S AIDES BUSY Hyde and Newton Will Press Opposition to Debentures in Senate Committee. ATTACK BY MELLON LIKELY Treasury Is Said to Look on the Plan as Blow to Business and the Tariff. Haugen Reports Opposition. Some Support in House. Tariff Confusion Held Likely. Missourian Opposes Measure. Haugen Argues for the Bill. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/three-liquor-deaths-cause-arrest-of-five-two-women-among-victims.html | THREE LIQUOR DEATHS CAUSE ARREST OF FIVE; Two Women Among Victims-- Man's Body Found in Room of Alleged Speakeasy. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/revolt-cost-15000000-mexico-city-estimates.html | Revolt Cost $15,000,000, Mexico City Estimates | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/chicago-jury-urges-youths-be-guarded-inquest-in-death-of-young-man.html | CHICAGO JURY URGES YOUTHS BE GUARDED; Inquest in Death of Young Man After Liquor Party Recommends Law Enforcement.PARENTS ASKED TO HELPEducators Serving as Jurors AreTold Young People Ridicule GirlsWho Refuse to Drink. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/music-leaderless-orchestra-reappears.html | MUSIC; Leaderless Orchestra Reappears. | True | By Olin Downes. | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/roosevelt-signs-automobile-bill-state-owners-must-show-financial.html | ROOSEVELT SIGNS AUTOMOBILE BILL; State Owners Must Show Financial Responsibility AfterAccident or Lose License.3 TRANSIT BILLS ACCEPTEDInvolve Grade Crossings, Securities' Exchange and BusLines Here. POLICE GET REST DAY Governor Will Announce Decisionon Multiple Dwellings Before Leaving Albany Today. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/conway-gets-state-post-roosevelt-names-exdieut-gov-on-toll-highway.html | CONWAY GETS STATE POST; Roosevelt Names Ex-Lieut. Gov. on Toll Highway Board. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/princeton-jayvees-win-hun-school-nine-gets-only-one-hit-losing-in-7.html | PRINCETON JAYVEES WIN.; Hun School Nine Gets Only One Hit Losing in 7 Innings, 7-0. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/new-census-bill-offered-it-would-include-unemployment-survey-and.html | NEW CENSUS BILL OFFERED.; It Would Include Unemployment Survey and Change Date to Nov. 1. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/small-fire-in-the-telegrams-plant.html | Small Fire in The Telegrams Plant. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/on-equitable-lifes-board-elisha-lee-and-horace-davis-pillsbury.html | ON EQUITABLE LIFE'S BOARD; Elisha Lee and Horace Davis Pillsbury Elected Directors. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/couzens-reintroduces-radio-control-bill-senator-proposes.html | COUZENS REINTRODUCES RADIO CONTROL BILL; Senator Proposes Congressional Study of Measure for Action of December Session. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mrs-lb-choate-left-651000.html | Mrs. L.B. Choate Left $651,000. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/para-exports-decreased-brazilian-citys-trade-with-united-states.html | PARA EXPORTS DECREASED.; Brazilian City's Trade With United States Dropped $2,000,000 in 1928. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/us-golfers-hold-their-first-drill-ryder-cup-pros-impress-british.html | U.S. GOLFERS HOLD THEIR FIRST DRILL.; Ryder Cup Pros Impress British With Their Accurate Play and Fine Form. TURNESA TURNS IN A 72 Leads in Practice at Sandwich in the Afternoon--Hagen and Dudley Have 73s. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/germans-disclaim-blame-for-failure-paris-correspondents-of-berlin.html | GERMANS DISCLAIM BLAME FOR FAILURE; Paris Correspondents of Berlin Papers Deny That Political Demands Were Made. OFFICIAL CIRCLES SILENT Possibility of an Accord Being Reached by Diplomatic Negotiations Talked Of. Allies Charge Denied. Hope Still Seen in Some Quarters. GERMANS DISCLAIM BLAME FOR FAILURE | True | Wireless to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/municipal-loans-bond-issues-for-financing-of-public-undertakings.html | MUNICIPAL LOANS.; Bond Issues for Financing of Public Undertakings Are Announced for Award. Elizabeth, N.J. Guilford County, N.C. St. Paul, Minn. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/halseystark.html | Halsey--Stark. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/miss-k-nicholas-weds-hugh-platt-ceremony-at-the-ritzcarlton-is.html | MISS K. NICHOLAS WEDS HUGH PLATT; Ceremony at the Ritz-Carlton Is Performed by Rev. James A. Smith. MISS V. FRANKEL A BRIDE Wetlesley Graduate Married to James Rascovar 2d at Her Parents' Home--Other Nuptials. Rascovar--Frankel. Geary--Lord. Hirschbach--Bach. Lowy--Bornstein. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/otis-skinner-acts-a-new-role.html | Otis Skinner Acts a New Role. | True | Special to The New York Times. | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/sun-deserts-byrd-long-night-begins-eerie-twilight-succeeds-last.html | SUN DESERTS BYRD; LONG NIGHT BEGINS; Eerie Twilight Succeeds Last Gleam of Red Orb, Then the Aurora Blazes in the Sky. COLD GROWS MORE INTENSE Mercury Drops to 40 Below Zero, Amid the Deepening Antarctic Gloom. BARRIER RIVEN NEAR CAMP Unplumbed Fissure, 300 Yards Long, Is Watched Closely as It Widens a Few Inches. Watchman Keeps Tabs on Aurora. Barrier Crack Grows Near Camp. Aurora's Tricks With the Radio. | True | By Russell Owen. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/money.html | MONEY. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/rules-murray-hill-is-residence-area-court-denies-request-to-erect.html | RULES MURRAY HILL IS RESIDENCE AREA; Court Denies Request to Erect Business Building at 40th St. and Park Av. UPHOLDS ESTIMATE BOARD Sees No Unreasonable Exercise of Power in Restricting the Neighborhood. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/corporate-changes.html | CORPORATE CHANGES | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/wheat-prices-ebb-in-a-bear-market-the-close-is-at-the-days-low-mark.html | WHEAT PRICES EBB IN A BEAR MARKET; The Close Is at the Day's Low Mark and Near Season's Bottom Price. OUTSIDE GRAIN OFFERED Effort to Advance Corn Values Fails and the Close Is at Net Losses. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/lindberghs-birthplace-in-detroit-bought-by-swedish-engineers-for.html | Lindbergh's Birthplace in Detroit Bought By Swedish Engineers for Memorial to Him | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/elected-to-journalistic-sorority.html | Elected to Journalistic Sorority. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/miss-willss-program-embraces-4-nations-champion-on-atlantic.html | MISS WILLS'S PROGRAM EMBRACES 4 NATIONS; Champion on Atlantic Embarked on Most Ambitious Schedule She Has Ever Undertaken. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/coast-guard-orders.html | Coast Guard Orders. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/bugle-and-barrier.html | Bugle and Barrier. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/produce-exchange-stocks.html | PRODUCE EXCHANGE STOCKS | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/wed-ahead-of-date-set-marshall-h-robinson-and-margaret-deal-avoid-a.html | WED AHEAD OF DATE SET.; Marshall H. Robinson and Margaret Deal Avoid a Big Wedding. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/debutante-dances-to-end-at-3-am-mothers-adopt-resolutions-for-early.html | DEBUTANTE DANCES TO END AT 3 A.M.; Mothers Adopt Resolutions for Early Closing of Next Year's Affairs. FIGHT ON TARDINESS URGED Questionnaire Shows Young People 99% in Favor of Being on Time for Functions. Various Groups Represented. Meeting Starts Promptly | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/boy-chasing-ball-is-trapped-in-18inch-niche-28-police-16-firemen.html | Boy Chasing Ball Is Trapped in 18-Inch Niche; 28 Police, 16 Firemen Save Him as 2,000 Watch | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/to-hold-foch-memorial-services.html | To Hold Foch Memorial Services. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/holding-company-buys-2d-av-house-1063-second-avenue-corp-acquires.html | HOLDING COMPANY BUYS 2D AV. HOUSE; 1,063 Second Avenue Corp. Acquires 5-Story Building at 56th Street.OTHER EAST SIDE DEALSOperators and Investors Are Active in the Purchase of HousingProperties. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/jersey-city-takes-opener-in-ninth-54-westmoreland-pinch-hitting-get.html | JERSEY CITY TAKES OPENER IN NINTH, 5-4; Westmoreland, Pinch Hitting, Gets Homer With One On to Beat Buffalo Before 3,500. VICTORS GET TIE IN EIGHTH Bisons Then Go Ahead Only to Fail --Joyous Fans Rush Field After Homer--Police Rescue Hitter. Selkirk's Single Starts Scoring. Jersey City Ties Score. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/delaney-proposes-more-new-subways-urges-outlay-of-75000000-a-year.html | DELANEY PROPOSES MORE NEW SUBWAYS; Urges Outlay of $75,000,000 a Year Besides $600,000,000 Projects Under Way. HAS 2 LINES PLANNED One From Manhattan to Sheepshead Bay and Another in UticaAvenue, Brooklyn. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/illinois-centrals-earnings.html | Illinois Central's Earnings. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/dr-butler-improves.html | Dr. Butler Improves. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/little-theatre-contest-annual-westchester-county-tournament-to-open.html | LITTLE THEATRE CONTEST.; Annual Westchester County Tournament to Open Tuesday. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/new-utrecht-triumphs-defeats-townsend-harris-2-to-0-in-psal.html | NEW UTRECHT TRIUMPHS.; Defeats Townsend Harris, 2 to 0, in P.S.A.L. Lacrosse. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/screen-notes.html | SCREEN NOTES | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/pershing-stand-recalled.html | Pershing Stand Recalled. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/ccny-outhit-beats-stevens-54-tallies-4-times-in-4th-inning-to.html | C.C.N.Y., OUTHIT, BEATS STEVENS, 5-4; Tallies 4 Times in 4th Inning to Overcome Opponents' ThreeRun Lead.BRADEN ISSUES 8 PASSESLosing Hurler Yields Only 6 Hits--Losers Register 7 Off Seigaland Malter. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/browns-win-4-to-1-for-third-straight-ogden-triumphs-over-lyons-as.html | BROWNS WIN, 4 TO 1, FOR THIRD STRAIGHT; Ogden Triumphs Over Lyons as St. Louis Makes Sweep in White Sox Series. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/concert-at-columbia-the-universitys-chorus-is-heard-in-handels.html | CONCERT AT COLUMBIA.; The University's Chorus Is Heard in Handel's "Solomon." | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/wreck-union-office-in-southern-strike-masked-men-men-strikers-throw.html | WRECK UNION OFFICE IN SOUTHERN STRIKE; Masked Men Men Strikers, Throw Relief Food Into Street, Fire on Militia. ELLEN DAWSON ARRESTED Communist Leader Held in Charlotte, N.C., on NaturalizationCharge From Trenton. Records and Food Destroyed. Ellen Dawson Arrested. Prominent in Passaic Strike. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/ck-clisbys-entertain-give-dinner-for-elizabeth-winchester-and.html | C.K. CLISBYS ENTERTAIN.; Give Dinner for Elizabeth Winchester and Fiance, R. Brandt Jr. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/night-sailing-saves-time-munson-line-adopts-it-after-trial-by-the.html | NIGHT SAILING SAVES TIME.; Munson Line Adopts It After Trial by the Western World. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/claudel-is-honor-guest-at-luncheon.html | Claudel Is Honor Guest at Luncheon | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/jersey-oratory-contest-today.html | Jersey Oratory Contest Today. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/changes-on-curb-market.html | CHANGES ON CURB MARKET. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/cochran-breaks-even-beats-hall-5039-after-losing-by-5033trails-in.html | COCHRAN BREAKS EVEN.; Beats Hall, 50-39, After Losing by 50-33--Trails in Blocks, 5-3. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/cramer-continues-flight-arrives-at-prince-george-bc-on-his-way-to.html | CRAMER CONTINUES FLIGHT.; Arrives at Prince George, B.C., on His Way to Alaska. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/donovan-defeats-rausch-gains-decision-in-ten-rounds-at-102d-medical.html | DONOVAN DEFEATS RAUSCH.; Gains Decision in Ten Rounds at 102d Medical Regiment. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/pension-chief-appointed-hoover-picks-ee-church-of-hartford-as.html | PENSION CHIEF APPOINTED.; Hoover Picks E.E. Church of Hartford as Commissioner. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/wifes-counsel-makes-statement.html | Wife's Counsel Makes Statement. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/germans-guard-against-smallpox.html | Germans Guard Against Smallpox. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/brooklyn-properties-sold.html | Brooklyn Properties Sold. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/tolley-will-play-in-us-title-golf-british-champion-in-1920-and.html | TOLLEY WILL PLAY IN U.S. TITLE GOLF; British Champion in 1920 and Present French Titleholder Forwards Entry. STOREY ALSO TO COMPETE Britons Will Sail Aug. 14 and Proceed Directly to Pebble Beach--Both Well Known Here. To Leave England Aug. 14 Played at Brookline in 1922. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/civic-leaders-meet-to-act-on-cleaner-streets-but-whalen-stirs.html | Civic Leaders Meet to Act on Cleaner Streets, But Whalen Stirs Debate by Denying Dirt | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/senators-beaten-by-athletics-82-mackmen-count-six-times-in-the.html | SENATORS BEATEN BY ATHLETICS, 8-2; Mackmen Count Six Times in the Fifth, to Take Second in Row From Washington. WALBERG GOES THE ROUTE Allows Only Seven Hits to Losers-- Both Miller and Hale Collect Two Two-Baggers. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/district-chiefs-win-tammany-vantage-opposition-collapses-as-big.html | DISTRICT CHIEFS WIN TAMMANY VANTAGE; Opposition Collapses as Big Four Fails to Urge Outsider for Leadership. VOTE SET FOR NEXT WEEK Dooling Confers With Ex-Governor Smith, Who Will Advise With Committee Today. Leaders' Status Gains. Ahearn Seeks Borough Presidency. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mrs-hobart-named-president-of-dar-administration-ticket-wins-over.html | MRS. HOBART NAMED PRESIDENT OF D.A.R.; Administration Ticket Wins Over Rival One, Headed by Mrs. Talmadge of Georgia. WHISPERING CHARGE MADE Candidate of "Solid South" Is Said to Have Been Target of Reports Spread by Opponents. Curbs Lauds Work of Daughters. Spent $10,000 in New York. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mexicans-endorse-temperance-plan-observers-think-moderation-of.html | MEXICANS ENDORSE TEMPERANCE PLAN; Observers Think Moderation of President Portes Gil Augurs Success for His Drive. HAS TRIED SCHEME BEFORE Education Instead of Legislation Is Said to Have Curtailed Strong Drink in Tamaulipas. Tested Plan as Governor. Farm Conditions Bewailed. Juarez Slot Machines Closed. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/board-confers-with-mellon-again-meets-twice-presumably-on-credit.html | BOARD CONFERS WITH MELLON AGAIN; Meets Twice, Presumably on Credit Developments and Plans for Inquiries. SILENT ON REID'S MOVE Decrease of Only $2,000,000 in Loans to Brokers Is Said to Have Caused Disappointment. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/kling-cue-tourney-victor-beats-sloane-17573-in-poggenburg-cup.html | KLING CUE TOURNEY VICTOR; Beats Sloane, 175-73, in Poggenburg Cup Memorial 18.2 Play. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/coolidge-to-become-he-accepts-an-invitation-to-join-the-board-of.html | COOLIDGE TO BECOME.; He Accepts an Invitation to Join the Board of the National Society. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/higher-bids-sought-on-old-opera-house-report-that-sale-is-about-to.html | HIGHER BIDS SOUGHT ON OLD OPERA HOUSE; Report That Sale Is About to Be Made at $8,000,000 Is Termed Ridiculous. MANY OFFERS PUT ON FILE Preliminary Plans for New Building Show Distinctly American Architectural Features. Bids Far Below Price Asked. Plans for New Building Shown. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/blunders-charged-to-reserve-board-professor-foster-calls-on-it-to.html | BLUNDERS CHARGED TO RESERVE BOARD; Professor Foster Calls on It to Reverse Policy and Lower Rate to 4 Per Cent. SEES DILATORY TACTICS Discrimination Against Loans on Stocks Is Not Within Spirit of Law, N. Y. U. Man Asserts. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/will-study-effect-of-family-on-lives-new-yale-institute-of-human.html | WILL STUDY EFFECT OF FAMILY ON LIVES; New Yale Institute of Human Relations Has Broad Program, President Angell Explains. TO SEEK CRIME CORRECTION Integration of Knowledge From All Sciences to Arrive at Basic Understanding Is Planned. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/hague-is-winner-in-appeals-court-highest-jersey-tribunal-fails-to.html | HAGUE IS WINNER IN APPEALS COURT; Highest Jersey Tribunal Fails to Reverse Decision Freeing Him From Arrest. CONTEMPT ACTION UPHELD But the Judges Divide, 6 to 6, on Legality of Detention for Days Pending Trial. M'ALLISTER DISAPPOINTED Declares Another Effort Will Be Made to Force Jersey City Mayor to Obey Legislature. McAllister for Federal Appeal. Lay Judges Prevent Reversal Hague Pleased by Decision. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/admiral-morris-will-retire-april-27.html | Admiral Morris Will Retire April 27. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/united-states-supreme-court.html | United States Supreme Court. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/baker-ridicules-interview.html | Baker Ridicules Interview. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/giants-startle-philadelphia-by-riding-to-game-in-uniform.html | Giants Startle Philadelphia By Riding to Game in Uniform | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/realty-financing-500000-building-loan-for-cooperative-on-park.html | REALTY FINANCING.; $500,000 Building Loan for Cooperative on Park Avenue. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/warned-to-shun-chicago-australian-boys-touring-canada-receive.html | WARNED TO SHUN CHICAGO.; Australian Boys Touring Canada Receive Anonymous Messages. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/dr-ce-jefferson-resigns-pastorate-but-will-remain-at-broadway.html | DR. C.E. JEFFERSON RESIGNS PASTORATE; But Will Remain at Broadway Tabernacle Until Seventieth Birthday, Aug 29, 1930. SERVED CHURCH 31 YEARS Wishes to End Career With His Health Unimpaired, He Tells Congregation in Letter. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/indians-hit-freely-to-defeat-tigers-84-get-14-safeties-in-6-innings.html | INDIANS HIT FREELY TO DEFEAT TIGERS, 8-4; Get 14 Safeties in 6 Innings Off Carroll and Barnes--Miljus Effective, Though Wild. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/eric-dahlgren-dead-grandson-of-rear-admiral-and-guninventor.html | ERIC DAHLGREN DEAD.; Grandson of Rear Admiral and GunInventor Stricken in Italy. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/coin-harvey-gets-divorce-author-77-who-aided-bryan-in-16to1.html | COIN HARVEY GETS DIVORCE; Author, 77, Who Aided Bryan in "16-to-1" Campaign, Will Remarry. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/faster-freight-ordered-new-yorkchicago-schedule-to-be-three-days.html | FASTER FREIGHT ORDERED.; New York-Chicago Schedule to Be Three Days After May 1. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/activity-in-business-increased-in-quarter-annalist-indexs-combined.html | ACTIVITY IN BUSINESS INCREASED IN QUARTER; Annalist Index's Combined Figure Indicates Highest Rate Since Last Part of 1926. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/dr-jw-edwards-canadian-mp-dies-first-stricken-a-few-days-ago-after.html | DR. J.W. EDWARDS, CANADIAN M.P., DIES; First Stricken a Few Days Ago After Taking Part in Debate on Divorce.POPULAR WITH COLLEAGUESHad Been Privy Councilor and Minister of Immigration inMeighen Government. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/city-museum-plans-historic-tableaux-director-says-special-hall-will.html | CITY MUSEUM PLANS HISTORIC TABLEAUX; Director Says Special Hall Will Horse Series of 17 Showing New York Events. WILL PORTRAY PERIODS Miniature Figures, Being Made by Dwight Franklin, to Be Faithful in Costume and Architecture. Made by Dwight Franklin. Thirteen Subjects Chosen. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/catholic-u-nine-victor-gains-first-triumph-of-season-defeating.html | CATHOLIC U. NINE VICTOR; Gains First Triumph of Season, Defeating Bucknell, 4-0. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/steps-toward-peace-proposals-of-treaties-into-which-the-united.html | STEPS TOWARD PEACE.; Proposals of Treaties Into Which the United States Might Enter to Advantage. LOOKING AHEAD. Veto of Park Concourse Measure Evokes a Traffic Remedy. The Legion of Honor. Simple Enough. | True | VICTOR MORAWETZ.HAROLD A. CAPARNHORACE G. KNOWLESPAULL J. CHALLEN | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/fears-tariff-war-in-latin-america-barrett-warns-at-foreign-trade.html | FEARS TARIFF WAR IN LATIN AMERICA; Barrett Warns at Foreign Trade Meeting of Congress Plans to Increase Rates. L.A. DOWNS IS OPTIMISTIC Illinois Central Head Says Our Commerce With Southern Neighbors Is Secure. WILLARD LAUDS RAILROADS Delegates See Baltimore Harbor Facilities as Guests of the Commerce Association. Sees Danger of Reprisals. Latin-American Opportunities. Says It Will Be Permanent. Railroads and Overseas Trade. | True | From a Staff Correspondent of The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/british-in-big-china-merger.html | British in Big China Merger. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/the-rev-george-basel-one-of-the-oldest-members-of-the-passionist.html | THE REV. GEORGE BASEL; One of the Oldest Members of the Passionist Order Dies. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/maritime-body-to-vote-on-new-site.html | Maritime Body to Vote on New Site. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/naval-orders.html | Naval Orders. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/2-sentenced-to-die-for-double-murder-judge-at-mineola-sets.html | 2 SENTENCED TO DIE FOR DOUBLE MURDER; Judge at Mineola Sets Execution in Graziano Killings for Week of May 26. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/wcdickerman-wins-promotion-vice-president-of-car-and-foundry-made.html | W.C.DICKERMAN WINS PROMOTION; Vice President of Car and Foundry Made President of American Locomotive Co. IN OTHER CORPORATIONS Also Trustee of Lehigh University --Woodin Remains Chairman of Locomotive Company. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/ender-is-proposed-to-succeed-seipel-candidate-for-chancellorship-of.html | ENDER IS PROPOSED TO SUCCEED SEIPEL; Candidate for Chancellorship of Austria, Likely to Get Post, Opposed by Pan Germans. | True | By John MacCormac. Special Cable To the New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/cavalier-s-lucchesi-royal-italian-consular-agent-for-kentucky-dead.html | CAVALIER S. LUCCHESI.; Royal Italian Consular Agent for Kentucky Dead. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/carnegie-tech-names-harpster.html | Carnegie Tech Names Harpster. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/majestic-hotel-in-5000000-sale-building-and-adjoining-lots.html | MAJESTIC HOTEL IN $5,000,000 SALE; Building and Adjoining Lots Purchased for Resale by Frederick Brown. TALK OF HUGE STRUCTURE Actual Transaction Follows Many Rumors--42,000 Square Feet in Central Park West Parcel. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/news-by-radio.html | "NEWS" BY RADIO. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/chesapeake-stock-is-offered-at-100-rights-to-be-given-to-holders-of.html | CHESAPEAKE STOCK IS OFFERED AT $100; Rights to Be Given to Holders of April 30 in Ratio of One for Each Four Held. 300,000 WILL BE ISSUED Funds Will Be Used for Purchase of Control of Pere Marquette Railroad, Authorized by I.C.C. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/roosevelt-rejects-westchester-bills-says-they-would-increase-bonded.html | ROOSEVELT REJECTS WESTCHESTER BILLS; Says They Would Increase Bonded Indebtedness of Towns Without the Vote of Taxpayers. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/wingrove-bathon-former-city-editor-of-washington-post-dies-after.html | WINGROVE BATHON.; Former City Editor of Washington Post Dies After Operation. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/bond-suit-before-master-he-will-pass-on-move-for-chicago-writ.html | BOND SUIT BEFORE MASTER; He Will Pass on Move for Chicago Writ Against Bankers Here. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/penn-nine-takes-6th-in-row-162-red-and-blue-conquers-swarthmore.html | PENN NINE TAKES 6TH IN ROW, 16-2; Red and Blue Conquers Swarthmore, Collecting Eighteen Hits From Four Pitchers. WINNERS WEAR NUMBERS Use Distinguishing Symbols onBacks for First Time--Canigliaand Slaughter Lead Attack. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/senate-and-house.html | SENATE AND HOUSE. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/baldwin-appeals-on-party-record-premier-in-plea-for-votes-says-he.html | BALDWIN APPEALS ON PARTY RECORD; Premier, in Plea for Votes, Says He Will Continue Policy of Last 4 Years if Elected. STRESSES SOCIAL SERVICES He Refuses to Make Big Promises-- Puts Tory Majority at 52, a Cut of 148. Talk Chiefly on Home Topics. Maternity Aid Planned. | True | By Charles A. Selden. Wireless to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/dinner-aids-salomon-fund.html | Dinner Aids Salomon Fund. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/geneva-quotations.html | GENEVA QUOTATIONS. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/robins-trade-ehrhardt-pitcher-and-gooch-go-to-the-reds-for-catcher.html | ROBINS TRADE EHRHARDT.; Pitcher and Gooch Go to the Reds for Catcher Picinich. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/defends-coolidge-article-ray-long-in-affidavit-denies-expresident.html | DEFENDS COOLIDGE ARTICLE; Ray Long in Affidavit Denies ExPresident Was Aided in Writings. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/french-banks-gold-highest-in-history-reserve-rises-132000000-francs.html | FRENCH BANK'S GOLD HIGHEST IN HISTORY; Reserve Rises 132,000,000 Francs in Week--Foreign Credit Balances Reduced. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mr-hoover-and-the-judges.html | MR. HOOVER AND THE JUDGES. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/city-republicans-back-fusion-plan-adopt-report-disapproving-move.html | CITY REPUBLICANS BACK FUSION PLAN; Adopt Report Disapproving Move for Straight Ticket in November Election. TAMMANY 'WASTE' ASSAILED Aide to Justice Hartman Urges That Mayoralty Candidate Be a "Recognized" Party Man. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/merrill-newcomb-gates-lawyer-dies-suddenly-on-vacation-a-trustee-of.html | MERRILL NEWCOMB GATES.; Lawyer Dies Suddenly on Vacation --A Trustee of The Boys' Club. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/governor-aids-flier-in-marital-tangle-parents-took-18yearold-girl.html | GOVERNOR AIDS FLIER IN MARITAL TANGLE; Parents Took 18-Year-Old Girl Home After Civil Wedding With Divorced Lieutenant. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/bridge-and-dange-on-liner-entertainment-on-ile-de-france-aids-alice.html | BRIDGE AND DANGE ON LINER; Entertainment on Ile de France Aids Alice Chapin Nursery. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/advance-5-for-coadjutor-clergy-and-laity-agree-on-candidates-for.html | ADVANCE 5 FOR COADJUTOR.; Clergy and Laity Agree on Candidates for Philadelphia Post. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mrs-whites-90-best-in-pinehurst-tourney-boston-entrant-scores-low.html | MRS. WHITE'S 90 BEST IN PINEHURST TOURNEY; Boston Entrant Scores Low Gross in Silver Foils Golf--Mrs. Sands Wins Handicap Prize. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/209-city-engineers-win-salary-increases-all-however-will-receive.html | 209 CITY ENGINEERS WIN SALARY INCREASES; All, However, Will Receive Strike Ballots in Union Fight for 900 Juniors. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/sea-safety-leaders-agree-in-principle-but-technicians-at-convention.html | SEA SAFETY LEADERS AGREE IN PRINCIPLE; But Technicians at Convention in London Are Expected to Clash on Methods. SHIP DESIGN BIG ISSUE Many Delegates Consider It Biggest Question of Parley--Loading Limits Called Easiest. British Rules More Advanced. Laxity Here Acknowledged. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mayoralty-candidates-thomas-c-desmond-and-john-d-rockefeller-jr-are.html | MAYORALTY CANDIDATES.; Thomas C. Desmond and John D. Rockefeller Jr. Are Suggested. Just One Noise After Another. | True | HUGH C. McCARTHY. (Rev.) JOHN T. WILDS,G.H. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/davison-asks-bankers-to-aid-local-air-lines-assistant-secretary-of.html | DAVISON ASKS BANKERS TO AID LOCAL AIR LINES; Assistant Secretary of War, at Utica, Says Long-Distance Lines Are Well Established. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mrs-willebrandt-orders-discretion-in-using-jones-act-directs.html | MRS. WILLEBRANDT ORDERS 'DISCRETION IN USING JONES ACT; Directs Federal Attorneys to Apply Drastic Dry Law Only in "Strong" Cases. AIMS AT A THOROUGH TEST Justice Official Advises Heavy Penalties for "Commercialism," Not for Motor Offenses. ACT MEETS SETBACK HERE First Defendant on Trial Under the Measure Is Quickly Cleared of Selling Wine to Policeman. Text of Order to Prosecutors. Would Creat Public Confidence. ORDERS CARE IN USE OF THE JONES LAW | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/cleaning-up-all-outdoors.html | CLEANING UP ALL OUTDOORS. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/rummage-party-to-be-held-today.html | Rummage Party to Be Held Today. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/harpermarshall.html | Harper-Marshall. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/details-of-the-german-reparations-offer-rejected-by-the-allied.html | Details of the German Reparations Offer Rejected by the Allied Experts in Paris | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/bonners-97-wins-pinehurst-shoot-coffey-with-93-trails-new-york.html | BONNER'S 97 WINS PINEHURST SHOOT; Coffey, With 93, Trails New York Gunner in United NorthSouth Consolation Event. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/hoover-nominates-eleven-new-judges-lists-the-backers-he-renames.html | HOOVER NOMINATES ELEVEN NEW JUDGES; LISTS THE BACKERS; He Renames Eight of the Ten Coolidge Selections Who Failed of Confirmation. STRYKER DROPPED FOR COXE Caffey, Woolsey and Galston Also Appointed to Federal Bench in New York. PUBLICITY NEW FEATURE White House Says in Future Names of Endorsers for Judicial Posts Will Be Revealed. Protest on Caffey Unheeded. The Other Renominations. HOOVER NOMINATES ELEVEN NEW JUDGES Hoover Sets a Precedent. Sketches of the Appointees. Curtis Was Long On Bench. List of the Endorsers. Endorsers of Caffey. Supporters of Galston. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/gold-in-british-bank-at-peak-for-the-year-weeks-gain-789000loans.html | GOLD IN BRITISH BANK AT PEAK FOR THE YEAR; Week's Gain 789,000--Loans Are Reduced, Reserve Ratio Increased Sharply. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/house-committee-divides-on-tariff-republican-members-split-over.html | HOUSE COMMITTEE DIVIDES ON TARIFF; Republican Members Split Over Sugar, Textile and Other Schedules. DEBATE WILL BE DELAYED Garner Accuses Majority of Letting Information 'Leak' to Interests Measure Affects. Farm States Organizing. Points to Foreign Bounties. Seek Duty on Food Substitutes. Argues for Farm Schedules. Garner Charges Tariff "Leaks." Against Extending Executive's Power | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mitchell-advocates-change-in-stock-tax-to-unlock-credit-levy-on.html | MITCHELL ADVOCATES CHANGE IN STOCK TAX TO UNLOCK CREDIT; Levy on Profits From Sales Has Tied Up Funds, Says Head of City Bank Board. WARNS CONGRESS TO ACT Situation Threatens to Undermine Prosperity of the Nation, He Declares.SCORES BOARD'S REMEDIESReserve Directors Meet Twice WithMellon--Inquiry Plans AreStrongly Backed. Sees Danger in Board's Remedies. Borrow Rather Than Sell. MITCHELL URGES CHANGE IN STOCK TAX Quotes Mellon's Reports. Traces Expansion to Loans. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/sports-of-the-times-perpetual-possession-shifting-the-scenery-more.html | Sports of the Times; Perpetual Possession. Shifting the Scenery. More Speed. The Big Parade. | True | By John Kieran. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/ryerson-bloch-win-in-masondixon-golf-will-meet-in-semifinal-round.html | RYERSON, BLOCH WIN IN MASON-DIXON GOLF; Will Meet in Semi-Final Round Today--Strahanan-Tallman Also Survive. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/gales-delay-liner-on-maiden-voyage-statendam-now-due-at-2-pm-today.html | GALES DELAY LINER ON MAIDEN VOYAGE; Statendam Now Due at 2 P.M. Today, and Reception by Mayor Is Postponed. MACOM TO MEET VESSEL Will Carry Welcoming Delegation-- Group of City Fireboats to Give Water Display. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/solution-looms-in-tokio-on-kellogg-pact-treaty-goes-in-force-when.html | Solution Looms in Tokio on Kellogg Pact; Treaty Goes in Force When Japan Ratifies | True | By Hugh Byas. Wireless To the New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/sze-says-we-shaped-world-policy-on-china-decision-to-act.html | SZE SAYS WE SHAPED WORLD POLICY ON CHINA; Decision to Act Independently in 1927 Prevented Armed Intervention, Envoy Declares. | True | Wireless to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/eight-liners-to-sail-two-expected-today-ile-de-france-majestic.html | EIGHT LINERS TO SAIL, TWO EXPECTED TODAY; Ile de France, Majestic, Lapland, Conte Grande, Veendam Leaving --Berengaria, Statendam Due. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/yacht-race-prizes-awarded-at-dinner-victors-in-baysideblock-island.html | YACHT RACE PRIZES AWARDED AT DINNER; Victors in Bayside-Block Island Event Get Prizes--Event This Year in August. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/holdings-of-discounted-bills-decrease-condition-report-of-federal.html | Holdings of Discounted Bills Decrease, Condition Report of Federal Banks Shows | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/irma-duncan-reappears-begins-farewell-dance-engagement-troupe-stirs.html | IRMA DUNCAN REAPPEARS.; Begins Farewell Dance Engagement --Troupe Stirs Audience. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/dorfman-replaces-taylor-matched-with-canzoneri-at-garden-as.html | DORFMAN REPLACES TAYLOR; Matched With Canzoneri at Garden as Substitute for Injured Boxer. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/canon-fg-plummer-retired-toronto-rector-and-church-musician-dies.html | CANON F.G. PLUMMER.; Retired Toronto Rector and Church Musician Dies. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/wall-street-astounded-rupture-of-reparations-parley-comes-as.html | WALL STREET ASTOUNDED.; Rupture of Reparations Parley Comes as Surprise. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/princess-stephanie-th-lecture.html | Princess Stephanie th Lecture. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/tea-at-lighthouse-for-blind-today.html | Tea at Lighthouse for Blind Today | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/genaro-wins-in-paris-is-fouled-by-pladner-fight-comes-to-close-in.html | GENARO WINS IN PARIS; IS FOULED BY PLADNER; Fight Comes to Close in Fifth Round--Pladner Says It Is His Last Bout as Flyweight. Pladner Quits Flyweight Class. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/wrny-taken-over-by-new-interests-aviation-radio-station-inc-is.html | WRNY TAKEN OVER BY NEW INTERESTS; Aviation Radio Station, Inc., Is Formed--Aeronautical Instruction on Program WEATHER SERVICE PLANNEDCurtis President Said Be One of theOwners--D.A.R. Building Dedication on WJZ Today. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/woods-sees-talkies-making-clean-sweep-warns-shuberts-and-erlanger.html | WOODS SEES TALKIES MAKING CLEAN SWEEP; Warns Shuberts and Erlanger-- White Denies He Is in Big Film Project. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/predicts-giants-in-body-and-brain-dr-riddle-says-supermedicine-and.html | PREDICTS GIANTS IN BODY AND BRAIN; Dr. Riddle Says Super-Medicine and Super-Education Will Produce Them. HE DESCRIBES EXPERIMENTS Explains Possibilities of Developmental Mechanics to Philosophers at Philadelphia. Says Man Will Control Destiny. Predicts Increase In Stature. Development and Heredity. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/campbell-case-to-go-to-grand-jury-may-14-prosecutor-says-he-is-not.html | CAMPBELL CASE TO GO TO GRAND JURY MAY 14; Prosecutor Says He Is Not Trying to Link Jersey Fire Slayer with Other Crimes. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/new-ships-for-pacific-coast.html | New Ships for Pacific Coast. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/family-consents-to-whitehead-will-issues-statement-on-womans.html | FAMILY CONSENTS TO WHITEHEAD WILL; Issues Statement on Woman's Death--H.F. Veith Fortune Goes to His Relatives. Relatives Get Veith Estate. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/delegates-evade-soviet-arms-query-commission-avoids-vote-now-by.html | DELEGATES EVADE SOVIET ARMS QUERY; Commission Avoids Vote Now by Referring It to Bureau-- Likely to Be Ruled Out. RUSSIAN WINS ONE SUCCESS Italy Declares for Reduction-- Others Put Into Position of Unwillingness to State Stand Now. Russian Scores One Success. Russian Points as Redrafted. A Question of Degree. | True | By Clarence K. Streit. Special Cable To the New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/stag-hunting-condemned-british-society-by-3-to-1-proportion-votes.html | STAG HUNTING CONDEMNED.; British Society by 3 to 1 Proportion Votes Against Sport. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/helen-morgan-free-in-tears-at-verdict-cleared-in-club-liquor-case.html | HELEN MORGAN FREE; IN TEARS AT VERDICT; Cleared in Club Liquor Case Without Taking Stand and After Calling One Witness. JURY IS OUT THREE HOURS Defense Decries Dry Methods While Prosecutor Says 'Of Course Agents Had to Lie.' Defendant Cries at Verdict. Defense Calls One Witness. Says He Drew Contracts. MISS MORGAN FREED, WEEPS AT VERDICT Asked About Refusal of Fee. Adler Assails Dry Methods. "Lie" by Agents Defended. Sentences for Others Today. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/tax-board-permits-deduction-of-storm-loss-from-incomes.html | Tax Board Permits Deduction Of Storm Loss From Incomes | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/jewish-guild-anniversary-plans.html | Jewish Guild Anniversary Plans. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/maloney-and-okelly-meet-again-tonight-winner-of-coliseum-bout-will.html | MALONEY AND O'KELLY MEET AGAIN TONIGHT; Winner of Coliseum Bout Will Be Matched With Stribling, McMahon Announces. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/jerome-70-honored-by-44-of-old-staff-former-district-attorney-is.html | JEROME, 70, HONORED BY 44 OF OLD STAFF; Former District Attorney Is Guest of Old-Time Associates at Decennial Dinner. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/cotton-to-be-shipped-direct-to-poland-agreement-with-steamship.html | COTTON TO BE SHIPPED DIRECT TO POLAND; Agreement With Steamship Lines to Avoid Transfer at Bremen Is Reported From Warsaw. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mystery-witness-offers-to-aid-bell-gives-affidavit-to-counsel-for.html | MYSTERY WITNESS OFFERS TO AID BELL; Gives Affidavit to Counsel for Man Accused in Death of A.M. Smith. DENIES BLOW WAS STRUCK Asserts Bell Merely Laid an Admonishing Hand on Clevelander, Who Died Soon Afterwood. Earlier Affidavit Similar. Lays Fall to Intoxication. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/sinclair-rumor-doubted-large-stockholders-know-nothing-of-his.html | SINCLAIR RUMOR DOUBTED.; Large Stockholders Know Nothing of His Reported Plan to Retire. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/retail-zone-fixed-morgan-loses-fight-estimate-board-extends-the.html | RETAIL ZONE FIXED; MORGAN LOSES FIGHT; Estimate Board Extends the District Into Murray Hill Against Protests. McKEE OPPOSES MEASURE Miller Also Votes Against Plan, Which Was Fought by Bakers and Rockefellers. COURT ACTION POSSIBLE Was Threatened by Counsel at a Hearing--Fifth Av. Association Sees Mid-Town Victory. Resolution Defines District. Modification of Original Plan. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/embassy-housewarming-ambassador-schurman-greets-guests-at-new.html | EMBASSY HOUSEWARMING.; Ambassador Schurman Greets Guests at New Berlin Chancellory. | True | Wireless to THE NEW YORK TIMES. | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/admiral-upham-entertained.html | Admiral Upham Entertained. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/brinkman-is-again-convicted-as-fence-found-guilty-for-second-time.html | BRINKMAN IS AGAIN CONVICTED AS FENCE; Found Guilty for Second Time Within a Month in Theft of $200,000 Securities. JURY OUT TWELVE MINUTES Banton Threatens Trial on Four More Counts Unless Lawyer Tells Source of Loot. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/boston-jury-convicts-new-york-publisher-for-selling-dreisers-an.html | Boston Jury Convicts New York Publisher For Selling Dreiser's "An American Tragedy." | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/nominators-death-not-to-void-entry-of-a-horse-in-england.html | Nominator's Death Not to Void Entry of a Horse in England | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/blease-asks-ban-on-embassy-liquor-proposes-in-senate-to-widen-18th.html | BLEASE ASKS BAN ON EMBASSY LIQUOR; Proposes in Senate to Widen 18th Amendment to Give It Jurisdiction Over Envoys. RESOLUTION REBUKES THEM Then, in a Third Measure, South Carolina Senator Calls for Disapproval of Ship Liquor Sale. Blease for Wider Jurisdiction. Accuses Envoys of Breaking Law. Proposed Ban on Ship Liquor. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/8562500-in-new-securities-offered-to-investors-today.html | $8,562,500 in New Securities Offered to Investors Today | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/back-indiana-radio-plea-two-congress-members-address-board-for.html | BACK INDIANA RADIO PLEA.; Two Congress Members Address Board for Station WRBC. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/decline-in-cotton-followed-by-rally-reports-of-favorable-weather-in.html | DECLINE IN COTTON FOLLOWED BY RALLY; Reports of Favorable Weather Increase Selling Pressure, but Resistance Checks Drop. FOREIGN PRICES ARE LOWER Local Market Under Weight of Contracts at Opening-- Shift in Differences Between Months. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/conversion-by-anaconda-stock-will-be-issued-for-debentures.html | CONVERSION BY ANACONDA.; Stock Will Be Issued for Debentures Deposited by April 30. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/macy-denounces-roosevelt-regime-suffolk-leader-says-governor-set.html | MACY DENOUNCES ROOSEVELT REGIME; Suffolk Leader Says Governor Set Out to Ape Smith, but Failed. CRITICIZES BUDGET VETO Declares Chance for Reform Was Missed by Not Ordering a Rothstein Inquiry. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Union Power and Light Company. Toho Electric Power Company, Ltd. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/rubber-prices-slump-under-heavy-selling-decline-is-sharpest-here-in.html | RUBBER PRICES SLUMP UNDER HEAVY SELLING; Decline Is Sharpest Here in Months Due to Weakness in London. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/urges-wide-reform-in-city-jail-system-regional-plan-finds-confusion.html | URGES WIDE REFORM IN CITY JAIL SYSTEM; Regional Plan Finds Confusion and Serious Overcrowding in Municipal Prisons. CENTRAL AUTHORITY ASKED Raymond Street Jail Is Called Firetrap and County PenitentiaryUnsanitary. Finds Jails Overcrowded. Brooklyn Jail "Firetrap." | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/players-to-tour-far-east-joseph-e-sheas-company-of-seventeen-to.html | PLAYERS TO TOUR FAR EAST; Joseph E. Shea's Company of Seventeen to Open in Honolulu. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/new-delivery-system-begun-by-exchange-first-trial-with-cleared.html | NEW DELIVERY SYSTEM BEGUN BY EXCHANGE; First Trial, With Cleared Stocks Under Classification A, Handles 294,000 Shares in Day. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/staten-island-housing-planned.html | Staten Island Housing Planned. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/sailing-for-ocean-flight-argentine-air-chief-to-leave-tonight-with.html | SAILING FOR OCEAN FLIGHT; Argentine Air Chief to Leave Tonight With the Trimotored Friendship. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/varick-midday-club-formed.html | Varick Mid-Day Club Formed. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/columbia-appoints-managers-of-sports-george-banigan-and-richard.html | COLUMBIA APPOINTS MANAGERS OF SPORTS; George Banigan and Richard Aikenhead New Football and Basketball Aides, Respectively. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/100-shares-valued-at-2500000-in-suit-hw-peacock-and-cc-roth-seek.html | 100 SHARES VALUED AT $2,500,000 IN SUIT; H.W. Peacock and C.C. Roth Seek Block of 25,000 After Split by Insuranshares Management. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/cissie-loftus-to-wed-dr-er-johnson-impersonators-engagement-to.html | CISSIE LOFTUS TO WED DR. E.R. JOHNSON; Impersonator's Engagement to Resident of West Haven, Conn., Announced. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/marine-corps-orders.html | Marine Corps Orders. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/changes-in-corporations-head-of-yellow-taxi-made-president-of.html | CHANGES IN CORPORATIONS.; Head of Yellow Taxi Made President of Parmelee Transportation. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/the-university-of-virginias-first-president.html | THE UNIVERSITY OF VIRGINIA'S FIRST PRESIDENT. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/many-watch-tennis-at-white-sulphur-large-gallery-on-casino-lawn.html | MANY WATCH TENNIS AT WHITE SULPHUR; Large Gallery on Casino Lawn During Match by the Misses Zinke and Page. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mayor-to-reopen-housing-project-says-he-is-ready-to-reconsider.html | MAYOR TO REOPEN HOUSING PROJECT; Says He Is Ready to Reconsider Chrystie-Forsyth Plan if the City's Terms Are Met. TO SEE COMMITTEE TODAY Clash Occurs Before Estimate Board When Col. M. Simmons Attacks Revival of Model Homes. Clash Over Revival of Project. Promises Reasonable Terms. I.M. Levy Commends Project. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LACkawanna 1000 | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/gold-in-reichsbank-is-decreased-again-weeks-reduction-149659000.html | GOLD IN REICHSBANK IS DECREASED AGAIN; Week's Reduction 149,659,000 Marks--Foreign Currency Reserve Also Declines. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/give-negro-spirituals-sedalia-singers-also-entertain-with-dances-of.html | GIVE NEGRO 'SPIRITUALS'; Sedalia Singers Also Entertain With Dances of Rural South. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/trainers-jockeys-granted-licenses-jockey-club-gives-out-temporary.html | TRAINERS, JOCKEYS, GRANTED LICENSES; Jockey Club Gives Out Temporary Papers, Holding Applications for Stewards. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/haines-beats-reds-for-cardinals-31-puzzles-cincinnati-batsmen-and.html | HAINES BEATS REDS FOR CARDINALS, 3-1; Puzzles Cincinnati Batsmen and Also Drives In First Run of Game With Single. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/a-new-tenementhouse-law.html | A NEW TENEMENT-HOUSE LAW. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/barnard-seniors-fo-end-tea-series.html | Barnard Seniors fo End Tea Series. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/predicts-advance-in-price-of-copper-official-of-miami-company-sees.html | PREDICTS ADVANCE IN PRICE OF COPPER; Official of Miami Company Sees Greater Demand After Reparations Are Adjusted. MARCH OUTPUT A RECORD World Production Last Month Was 192,792 Short Tons--Previous Mark Was 183,813. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/estate-realty-to-be-auctioned.html | Estate Realty to Be Auctioned. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/dr-harry-t-galpin-druggist-dies-at-59-president-of-upper-sixth.html | DR. HARRY T. GALPIN, DRUGGIST, DIES AT 59; President of Upper Sixth Avenue Association Succumbs to Heart Disease. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/facts-kept-from-widow-mrs-smith-semiinvalid-believes-he-died-of.html | FACTS KEPT FROM WIDOW.; Mrs. Smith, Semi-Invalid, Believes He Died of Bright's Disease. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/labor-bureau-shows-prices-rose-in-march-farm-products-and-metals.html | LABOR BUREAU SHOWS PRICES ROSE IN MARCH; Farm Products and Metals Led the Advance for Both Months and Year. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/dance-tonight-to-aid-union-hospital.html | Dance Tonight to Aid Union Hospital | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/berlin-closing-prices.html | Berlin Closing Prices. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/foreign-buying-resumed-in-berlin.html | Foreign Buying Resumed in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/labor-plans-for-jobless-british-party-program-includes.html | LABOR PLANS FOR JOBLESS.; British Party Program Includes Nationalization and Soviet Link. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/actors-funds-aided-by-norris.html | Actors' Funds Aided by Norris. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/shanghai-utility-sale-to-clear-city-debt-officials-hope-to-have-all.html | SHANGHAI UTILITY SALE TO CLEAR CITY DEBT; Officials Hope to Have All Paid by 1937 Through Americans' $50,000,000 Purchase. | True | Wireless to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/sees-cure-for-war-in-sound-economics-de-lanux-says-common-sense-not.html | SEES CURE FOR WAR IN SOUND ECONOMICS; De Lanux Says Common Sense, Not Pacifism or Militarism, Will Settle Disputes. WAR MACHINES TOO COSTLY League Official Predicts That Debt Adjustment Will Be Reached as Among Three Banks. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/teacher-at-packer-takes-her-own-life-lucille-martin-26-holder-of.html | TEACHER AT PACKER TAKES HER OWN LIFE; Lucille Martin, 26, Holder of Two Degrees, Hangs Herself in Brooklyn Y.W.C.A. EXCELLED AS A STUDENT Medical Examiner's Aide Lays Her Death to an Inferiority Complex. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/tin-futures-weak.html | TIN FUTURES WEAK. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/fights-park-spoliation-ww-mills-protests-against-comfort-station-in.html | FIGHTS PARK 'SPOLIATION.; W.W. Mills Protests Against Comfort Station in Barrett Memorial. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mrs-theodore-roosevelt-flies.html | Mrs. Theodore Roosevelt Flies. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/youth-challenges-editor-vienna-student-would-fight-duel-with.html | YOUTH CHALLENGES EDITOR; Vienna Student Would Fight Duel With Italian Who Attacked Austria. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/skinner-describes-greek-renaissance-americans-aid-modern-state-in.html | SKINNER DESCRIBES GREEK RENAISSANCE; Americans Aid Modern State in Becoming 'Greatest Greece' Ever, Our Envoy Declares. BUILD VITAL PUBLIC WORKS 'American Language Spoken Very Plainly' at Marathon, He Tells Club in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/new-homework-rules-win-wide-approval-officials-and-parents-praise.html | NEW HOMEWORK RULES WIN WIDE APPROVAL; Officials and Parents Praise Cut in Assignments--Class Privileges for Weak Asked. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/kelleherdwyer.html | Kelleher-Dwyer. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/accepts-invitation-to-us-team-for-fourth-horse-show-abroad.html | Accepts Invitation to U.S. Team For Fourth Horse Show Abroad | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/city-brevities.html | CITY BREVITIES. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/dr-creelman-dies-canadian-educator-former-president-of-ontario.html | DR. CREELMAN DIES, CANADIAN EDUCATOR; Former President of Ontario Agricultural College Was in Retirement for Six Years.LONDON AGENT OF PROVINCEHe Also Aided Colonization and Soldiers' Settlement Enterprises--Operated His Own Fruit Farm. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/saxer-and-pearsons-tie-timed-in-same-figures-in-penn-twomile-relay.html | SAXER AND PEARSONS TIE; Timed in Same Figures in Penn Two-Mile Relay Trials. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/to-vote-on-bendix-change-stockholders-to-act-on-aviation.html | TO VOTE ON BENDIX CHANGE.; Stockholders to Act on Aviation Corporation May 7. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/brooks-to-captain-princeton-swimmers-intercollegiate-champion-diver.html | BROOKS TO CAPTAIN PRINCETON SWIMMERS; Intercollegiate Champion Diver to Lead Varsity Team--Adams Heads Hockey Sextet. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/town-to-make-80cent-refund-to-central-road-for-tax-error.html | Town to Make 80-Cent Refund To Central Road for Tax Error | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/two-bombs-are-found-in-boriss-private-car-plot-to-kill-bulgar-king.html | TWO BOMBS ARE FOUND IN BORIS'S PRIVATE CAR; Plot to Kill Bulgar King Laid to Reds--Sofia Police Told of Threats. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/ship-board-freighter-needs-no-aid.html | Ship Board Freighter Needs No Aid | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/agree-to-abolish-hornell-crossing.html | Agree to Abolish Hornell Crossing. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/reports-great-production-irving-trust-co-says-first-quarter-was.html | REPORTS GREAT PRODUCTION.; Irving Trust Co. Says First Quarter Was Near Record Prosperity. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/book-on-foch-stirs-clemenceau-reply-tiger-will-answer-assertion-he.html | BOOK ON FOCH STIRS CLEMENCEAU REPLY; 'Tiger' Will Answer Assertion He Sought Pershing's Removal as American Commander. OLD QUARRELS RECALLED Writer Says War Time Premier Told Soldier His Advice Was Not Needed After Armistice. Armistice Started Quarrel Ready to March on Berlin Pershing's Removal Demanded. Urges Appeal to Wilson. Satisfied With Own Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/excess-sewer-cost-is-levied-on-queens-estimate-board-votes-to.html | EXCESS SEWER COST IS LEVIED ON QUEENS; Estimate Board Votes to Assess $11,785,152 to Benefited Area and $4,926,918 to Borough. M'KEE ALONE WITH HARVEY Aldermanic President Demands City-Wide Payment of Amount Laid to Graft. COURT ACTION THREATENED Jamaica Lawyer Says He Will Ask Injunction for Taxpayer Outside Sewer District. McKee for City-Wide Payment. Harvey Objects to Accusation. Queens Civic Workers Aroused. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/hindenburg-at-work-again-german-president-able-to-resume-part-of.html | HINDENBURG AT WORK AGAIN; German President Able to Resume Part of Duties. | | Wireless to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/housing-loans-approved-metropolitan-to-finance-space-for-440.html | HOUSING LOANS APPROVED; Metropolitan to Finance Space for 440 Families. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/borah-again-proposes-recognition-of-russia-over-300-bills-and.html | BORAH AGAIN PROPOSES RECOGNITION OF RUSSIA; Over 300 Bills and Resolution Submitted to Senate in Half-Hour Session. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/supreme-court-tests-central-jurors-room-135-talesmen-have-lounging.html | SUPREME COURT TESTS CENTRAL JURORS' ROOM; 135 Talesmen Have Lounging Facilities While Awaiting Call -- Impaneled Before Trial. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/opposes-labor-bill-to-curb-injunction-newlin-tells-bar-association.html | OPPOSES LABOR BILL TO CURB INJUNCTION; Newlin Tells Bar Association at Dinner That Unions' Move Will Injure Public. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/dahlberg-merger-terms-corporation-offers-to-exchange-stock-for-that.html | DAHLBERG MERGER TERMS.; Corporation Offers to Exchange Stock for That of 4 Companies. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/lawyers-mortgage-plans-to-split-stock-shareholders-to-vote-may-15.html | LAWYERS MORTGAGE PLANS TO SPLIT STOCK; Shareholders to Vote May 15 on Reduction of Par From $100 to $20 and 5-for-1 Exchange. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/cubs-put-pirates-to-rout-by-11-to-1-blake-holds-losers-to-four-hits.html | CUBS PUT PIRATES TO ROUT BY 11 TO 1; Blake Holds Losers to Four Hits, While Victors Pound Petty and French for Thirteen. GRIMM'S HOMER FEATURES Comes in Fourth Inning With Bases Filled--Wilson Also Connects for Circuit Clout. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/readingrochester-tie-55-13-innings-keys-knot-count-3-times-before.html | READING-ROCHESTER TIE, 5-5, 13 INNINGS; Keys Knot Count 3 Times Before Darkness Ends Game--Homers for Quellich, Whitman. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/army-class-to-fly-here-six-students-will-reach-mitche-field-on.html | ARMY CLASS TO FLY HERE.; Six Students Will Reach Mitche Field on 5,000-Mile Flight. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/training-camp-applications-show-50-per-cent-increase.html | Training Camp Applications Show 50 Per Cent Increase | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/dawes-to-start-home-tuesday.html | Dawes to Start Home Tuesday. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/loans-sought-here-by-south-america-hoover-goodwill-trip-believed-to.html | LOANS SOUGHT HERE BY SOUTH AMERICA; Hoover Good-Will Trip Believed to Be Largely Responsible for $318,036,000 Total. ARGENTINA WANTS MOST Part of the Brazilian Financing Is Expected to Be Placed in England as in Recent Years. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/lenox-hill-homes-near-5th-av-sold-clemens-and-auchincloss-houses.html | LENOX HILL HOMES NEAR 5TH AV. SOLD; Clemens and Auchincloss Houses Adjoining the Frick Mansion Change Hands. BUYERS TO OCCUPY THEM A.G. Milbank Disposes of His Murray Hill Residence--Park Av. Sale by John T. Meyer. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/shakespeare-fund-grows-american-committee-reports-828750-toward.html | SHAKESPEARE FUND GROWS.; American Committee Reports $828,750 Toward Stratford Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/everglades-purse-won-by-william-t-caskeys-gelding-comes-from-rear-t.html | EVERGLADES PURSE WON BY WILLIAM T.; Caskey's Gelding Comes From Rear to Beat Rockslide by Head at Havre de Grace. RUBICON DEFEATS DONNAY Outsider Carries Dorwood Silks to Victory in the Edgewood--Sun Meddler Also Wins. Gerard Opens Big Lead. Sun Meddler Leads Throughout. | True | By Bryan Field. Special To the New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/labor-to-make-debts-an-election-issue-snowden-says-party-would-not.html | LABOR TO MAKE DEBTS AN ELECTION ISSUE; Snowden Says Party Would Not Be Bound by Balfour Note in Revision of Agreements. SEES BIG AID IN CAMPAIGN Balfour Asserts Ex-Chancellor Is Contemplating Step Which Would Endanger Peace. Snowden Sees Aid to Labor. LABOR MAKES DEBTS AN ELECTION ISSUE Balfour Fears for Peace. Press Holds Accord Costly. | True | By Edwin L. James. Special Cable To the New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mit-crew-shows-strength-in-drill-varsity-appears-to-be-more.html | M.I.T. CREW SHOWS STRENGTH IN DRILL; Varsity Appears to Be More Powerful Than Last Year's in Row at Annapolis. BUT MEN NEED MORE WORK Conditions Have Kept Them Off the Water a Great Deal--Juniors in Good Shape. Shells Almost Submerged. Varsity Men Are Strong. Crew Has New Shell. | True | By Robert F. Kelley. Special To the New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/cragadour-oddson-wins-craven-stakes-lord-astors-derby-hopeful-beats.html | CRAGADOUR, ODDS-ON, WINS CRAVEN STAKES; Lord Astor's Derby Hopeful Beats Racedale at Newmarket, England --Sir Cosmos Takes Handicap. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/guinan-club-loses-suit-against-police-justice-gavegan-denies-plea.html | GUINAN CLUB LOSES SUIT AGAINST POLICE; Justice Gavegan Denies Plea for Injunction to Prevent Curfew Enforcement. JUDGE SAYS LAW IS BROKEN Health Code Hearing Against Six Employes Adjourned--Hostess Not in Court. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/our-embassy-to-watch-orloff-case-in-berlin-charges-relating-to.html | OUR EMBASSY TO WATCH ORLOFF CASE IN BERLIN; Charges Relating to Forged Documents Libeling Senators Due in Courts Soon. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mexican-national-railways-report.html | Mexican National Railways Report. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/the-business-world.html | THE BUSINESS WORLD | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/clashes-in-mexico-slow-federal-push-almazan-diverts-troops-under.html | CLASHES IN MEXICO SLOW FEDERAL PUSH; Almazan Diverts Troops Under Ortiz to Suppress Rising in Rear in Coahuila. FIGHT AT PULPITO PASS Aviator Shot in Mexico City--TwoHour Battle in Jalisco--Nogales Bombed Again. Much Destruction Reported. Woman Held as Rebel Aid. Two Skirmishes Reported. Rebel Reinforcements Leave. Foes Line Up for Battle. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/the-rev-aw-hopper-pastor-of-a-west-new-york-church-dies-suddenly-in.html | THE REV. A.W. HOPPER.; Pastor of a West New York Church Dies Suddenly in Union City. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/auction-results.html | AUCTION RESULTS. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/earmarked-gold-drops-13461000-54287000-releases-in-last-three-weeks.html | EARMARKED GOLD DROPS $13,461,000; $54,287,000 Releases in Last Three Weeks Are Believed to Be for German Account. DEALS SAVE SHIPPING COST Berlin Sends Metal to Paris to Buy Bullion Held Here in Move to Improve Exchange. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/operators-resell-bronx-properties-dispose-of-taxpayer-apartment.html | OPERATORS RESELL BRONX PROPERTIES; Dispose of Taxpayer, Apartment Houses and Plots to Builders and Investors. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/governor-approves-anticropping-bill-clipping-of-dogs-ears-except-on.html | GOVERNOR APPROVES ANTI-CROPPING BILL; Clipping of Dog's Ears Except on Veterinarian's Advice Is Made a Misdemeanor. BREEDERS FOUGHT MEASURE Kennel Clubs Divided in Attitude-- New Law Becomes Effective on Sept. 1. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/new-british-stock-offer-imperial-chemical-industries-ltd-announces.html | NEW BRITISH STOCK OFFER.; Imperial Chemical Industries, Ltd., Announces Terms. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/coolidge-elected-councilor-of-national-industrial-board.html | Coolidge Elected Councilor Of National Industrial Board | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/greve-resigns-from-katy-board.html | Greve Resigns From Katy Board. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/horse-show-prizes-to-need-more-sally-mrs-henrys-chestnut-mare-takes.html | HORSE SHOW PRIZES TO NEED MORE SALLY; Mrs. Henry's Chestnut Mare Takes Three Blues as Newark Event Opens.CLOUD INSPECTOR SCORESMiss Graham Rides Him to Victoryni the Touch and Go Sweepstakes Before 1,500. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/french-hospital-opened-by-claudel-1000-see-dedication-of-new-1.html | FRENCH HOSPITAL OPENED BY CLAUDEL; 1,000 See Dedication of New $1 ,250,000 Structure in West 30th Street. WILL HOUSE 225 PATIENTS Old Quarters to Be Demolished-- Moving Will Be Completed in Two Weeks. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Parcels Reported Under New Control. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/7-orators-picked-in-district-finals-5-manhattan-and-2-brooklyn.html | 7 ORATORS PICKED IN DISTRICT FINALS; 5 Manhattan and 2 Brooklyn Pupils Win $50 Prizes in National Competition. THREE WIN IN WESTCHESTER Evening Students, Many of Foreign Birth, Vie in Speeches on the Constitution. Manhattan Junior Finals. Westecheter Semi-Finals. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/races-against-death-yale-student-flies-for-kalamazoo-to-bedside-of.html | RACES AGAINST DEATH.; Yale Student Flies for Kalamazoo to Bedside of His Mother. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/fourth-drop-shown-by-brokers-loans-decline-of-2000000-for-week.html | FOURTH DROP SHOWN BY BROKERS' LOANS; Decline of $2,000,000 for Week Reported by Reserve Board Is Considered Satisfactory. RISE BY INTERIOR BANKS Nearly Offsets Decrease by Those in New York-- Total for 'Others' Is Also Higher. Figures for Groups. Increase by Interior Banks. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/title-gym-meet-is-listed.html | Title Gym Meet Is Listed. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/7-days-to-argentina-is-plan-of-air-line-trimotor-safety-airways-to.html | 7 DAYS TO ARGENTINA IS PLAN OF AIR LINE; Trimotor Safety Airways to Cut Ship Time to Buenos Aires by Two-Thirds. GETS A MAIL CONTRACT Six Flying Boats to Accommodate 22 Passengers Each Ordered-- Amphibian Ready for Use. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/paino-to-receive-sentence-today-contractor-convicted-of-aiding.html | PAINO TO RECEIVE SENTENCE TODAY; Contractor, Convicted of Aiding Attempt to Bribe Harvey, to Ask Bail Pending Appeal. HE IS FINGERPRINTED Gets Little Sleep in Cell That Was Occupied by Former Queens President Connolly. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/howardhendry.html | Howard--Hendry. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/delaware-boxing-bill-killed.html | Delaware Boxing Bill Killed. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/will-h-hays-files-suit-for-divorce-movie-official-charles.html | WILL H. HAYS FILES SUIT FOR DIVORCE; Movie Official Charles Incompatibility in Action at HomeTown of Sullivan, Ind.COUPLE LONG SEPARATED Property Settlement Agreed Upon, With Custody of Son toGo to Father. She Visited Washington Once. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/towers-to-get-high-post-transatlantic-flight-commander-to-be.html | TOWERS TO GET HIGH POST.; Transatlantic Flight Commander to Be Assistant Navy Air Unit Head. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/markets-in-london-paris-and-berlin-speculative-issues-are-strong-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Speculative Issues Are Strong on British Exchange but Investment Stocks Are Quiet. GAINSCONTINUE IN FRANCE Foreign Buyers Return to Boerse inBerlin and General Rise Results Despite Public's Apathy. London Closing Prices. Paris Closing Prices. Paris Improvement Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/makes-offer-to-stanley-minority.html | Makes Offer to Stanley Minority | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/aide-tells-of-fight-to-save-byrd-ship-adams-gives-dramatic-version.html | AIDE TELLS OF FIGHT TO SAVE BYRD' SHIP; Adams Gives Dramatic Version of Barrier Crash and Chief's Rescue of His Men. ONLY TWO PLANES AT CAMP Commander Also Has but Two of Eight Houses, the Rest Being on Vessels at Dunedin. Rescue Boat Overloaded. Pitched Ice Off Ship's Deck. Only Two Planes With Byrd. Declares Byrd Bound to Succeed. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/barge-services-made-256776-profit-in-1928-government-lines-in.html | BARGE SERVICES MADE $256,776 PROFIT IN 1928; Government Lines in Mississippi and Warrior Rivers Overcome 1927 Deficit. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/2-get-prison-terms-in-extortion-case-exdry-agent-and-policeman-took.html | 2 GET PRISON TERMS IN EXTORTION CASE; Ex-Dry Agent and Policeman Took $400 for Dropping Dry Law Charge at Mount Vernon. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/fordham-debates-sunday-council-ends-75th-year-at-meeting-here-with.html | FORDHAM DEBATES SUNDAY.; Council Ends 75th Year at Meeting Here With Boston College. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/hl-doherty-wed-secretly-on-dec-31-cities-service-head-reveals-he.html | H.L. DOHERTY WED SECRETLY ON DEC. 31; Cities Service Head Reveals He Married Mrs. P. F. Eames in Home of Toronto Canon. RETURN TO POST EXPECTED One of Nation's Wealthiest Bachelors--Bride Nursed Him in Two-Year Illness. Bride Has Daughter, 18. H.L. DOHERTY WED SECRETLY ON DEC. 31 Came Here in Youth. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mrs-ts-van-riempst-is-hostess.html | Mrs. T.S. van Riempst Is Hostess. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/pefleyrobnett.html | Pefley--Robnett. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/business-records.html | BUSINESS RECORDS. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/annalist-weekly-index-figure-for-wholesale-prices-now-lowest-since.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Prices Now Lowest Since February, 1928. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/maude-has-meningitis-actors-condition-improvedhad-undergone.html | MAUDE HAS MENINGITIS.; Actor's Condition Improves--Had Undergone Operation on Nose. | True | Wireless to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/wants-fumble-rule-delayed-for-a-year-chairman-hutchinson-of-penn.html | WANTS FUMBLE RULE DELAYED FOR A YEAR; Chairman Hutchinson of Penn Football Committee Also Advocates New Type of Goal Posts.HALL REFFUSES TO COMPLYRules Official Denies Changes WereMade in a Hurry--Calls NewPosts Expensive. Draws Up a Plan. Fumble Is Part of Game. Chairman Hall Replies. New Committee Possible. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/benes-wins-libel-action-czechoslovak-foreign-minister-went-to-court.html | BENES WINS LIBEL ACTION.; Czechoslovak Foreign Minister Went to Court After Eight Summonses. | True | Wireless to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/vehicle-administrators-meet.html | Vehicle Administrators Meet. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/phils-lose-opener-to-the-giants-119-6000-fans-in-windswept-stands.html | PHILS LOSE OPENER TO THE GIANTS, 11-9; 6,000 Fans in Wind-Swept Stands Watch Clubs Open Campaign in Philadelphia. TEAMS BATTLE UNTIL NINTH New York Scores Six in Final Frame and Phils Come Back With Five-Run Rally. BENTON RELIEVES HUBBELL Larry Hits Homer in Ninth--O'Doul Connects Twice and Hurst Once--Willoughby Wild. Play the Wind Better. Misdoings Cause Chills. O'Doul Hits Over Fence. Klein Makes Jumping Catch. | True | By William E. Brandt. Special To the New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/davis-makes-plea-for-both-parties-exambassador-in-lecture-at.html | DAVIS MAKES PLEA FOR BOTH PARTIES; Ex-Ambassador, in Lecture at Princeton, Says the Dual System Is Here to Stay. HE WOULD STRENGTHEN IT "Best Citizens" Could Bring Revival in Politics by Organization Work, He Declares. Finds No Party Always Right. Value of Minorities. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/bethlehem-steel-plans-erasing-debt-will-retire-all-or-part-of-the.html | BETHLEHEM STEEL PLANS ERASING DEBT; Will Retire All or Part of the $84,295,025 Funded Obligation, Wall St. Hears.TO ISSUE COMMON STOCKRecent Activity of Shares Is Laid toProposed Recapitalization--NewHigh of 115 7/8 Is Reached. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/matsuyama-divides-2-blocks-with-hoppe-wins-in-afternoon-loses-at.html | MATSUYAMA DIVIDES 2 BLOCKS WITH HOPPE; Wins in Afternoon, Loses at Night, but Hoppe Sets 18.1 Pace, 6 Blocks to 2. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/old-masters-trio-again-applauded-on-their-reappearance-in-recital.html | OLD MASTERS TRIO AGAIN.; Applauded on Their Reappearance in Recital of Chamber Music. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/textile-wins-52-from-tottenville-la-rocca-allows-three-hits-and.html | TEXTILE WINS, 5-2, FROM TOTTENVILLE; La Rocca Allows Three Hits and Fans 12 Batsmen, Making Total of 24 in Two Games. JAMES MONROE VICTOR, 3-2 Defeats Mamaroneck as Lawrenceville Blanks Stock Exchange, 5-0--Morristown Prep Scores. James Monroe on Top, 3-2. Lawrenceville Triumphs, 5-0. Morristown Prep Victor, 5-3. Memorial Wins, 7 to 6. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/bronx-apartments-projected.html | Bronx Apartments Projected. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/luncheon-for-mrs-hanson-e-ely.html | Luncheon for Mrs. Hanson E. Ely. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/complete-list-of-the-numbers-worn-by-yankees-this-year.html | Complete List of the Numbers Worn by Yankees This Year | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/japan-advancing-in-steel-output-mills-aided-by-government-now.html | JAPAN ADVANCING IN STEEL OUTPUT; Mills, Aided by Government, Now Producing 1,500,000 Tons Annually. OUR EXPORTS AFFECTED Gain by Industry in Britain in March Reported in Commerce Department Survey. Margin of Profits Narrow. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/nyu-mermaids-beat-scudder-by-52-to-9-miss-helene-wald-wins-40yard.html | N.Y.U. MERMAIDS BEAT SCUDDER BY 52 TO 9; Miss Helene Wald Wins 40-Yard Back and Breast Strokes and Aids in Relay Triumph. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/robins-bow-1312-in-boston-opener-5-pitchers-fail-to-stop-braves.html | ROBINS BOW, 13-12, IN BOSTON OPENER; 5 Pitchers Fail to Stop Braves Before 5,000--Gov. Allen Tosses 1st Ball. THREE HOMERS FOR FLOCK Herman, Bissonette, Hendrick Get Long Drives--E. Clark Hurt in Crash Against Wall. Earl Clark Injured. Robins Get Three Runs. | True | By Roscoe McGowen. Special To the New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/hunter-is-victor-in-title-net-play-advances-to-semifinals-in.html | HUNTER IS VICTOR IN TITLE NET PLAY; Advances to Semi-Finals in Mason-Dixon Tourney With Hennessey, Allison, Van Ryn. MERCUR PRESSES HUNTER Bows to No. 2 Player, 3-6, 6-3, 6-1 --Quarter Finals in Women's Singles Today. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/confirms-strike-action-cloakmakers-board-authorizes-walkout-call-on.html | CONFIRMS STRIKE ACTION.; Cloakmakers' Board Authorizes Walkout Call on June 1. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/40000-see-yankees-beat-red-sox-7-to-3-ruth-hits-homer-in-first.html | 40,000 SEE YANKEES BEAT RED SOX, 7 TO 3; Ruth Hits Homer in First Inning of Opening Game--Gehrig Gets One in the Sixth.LANDIS PRESENTS GIFTSEach Hugman Gets Wrist Watchas World's Series Victory Emblem--Banner Unfurled.PIPGRAS STARTS ON MOUNDWildness Causes His Removal in6th, Heimach Pitching HitlessBall Rest of Way. Players March to Flagpole. Ruth Stages Dramatic Act. Heimach Replaces Pipgras. Crowd Arrives Late. | True | By John Drebinger. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/bronx-men-rejoice-over-park-victory-chamber-which-favored-grand.html | BRONX MEN REJOICE OVER PARK VICTORY; Chamber, Which Favored Grand Concourse Extension, Celebrates Its Veto.STRAUS IS LUNCHEON GUESTExpresses Approval of WideningPresent Road Into Westchesterby Park Department. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/mrs-coolidge-gives-plans-says-she-will-not-leave-northampton-as.html | MRS. COOLIDGE GIVES PLANS; Says She Will Not Leave Northampton as Long as Her Mother Lives. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/republican-women-elect-miss-maude-wetmore-aggin-named-here-to-head.html | REPUBLICAN WOMEN ELECT; Miss Maude Wetmore Again Named Here to Head National Club. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/man-found-dead-in-bathtub.html | Man Found Dead in Bathtub. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/8-horses-perish-in-racetrack-fire-flames-sweep-three-stables-at.html | 8 HORSES PERISH IN RACETRACK FIRE; Flames Sweep Three Stables at Havre de Grace--The Nut Among Those Destroyed. STABLE BOY IS MISSING Employe of Whitney Believed to Have Been Trapped in Blaze While Rescuing Charges. Horses Led to Safety. The Nut Sold by Whitney. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/schacht-forces-break-in-debt-parley-refuses-higher-payments-seeks.html | SCHACHT FORCES BREAK IN DEBT PARLEY; REFUSES HIGHER PAYMENTS, SEEKS RETURN OF OLD COLONIES, THE SARRE AND SILESIA; OTHER DELEGATES AMAZED Americans Are Vexed as German Refuses to Meet Compromise Offer. SCHACHT LATER WAVERS Phones Times Correspondent Not to 'Go Too Far,' Says 'Night Brings Counsel.' GOVERNMENTS MAY STEP IN Experts Will Meet Today to Draft Report to Them on Failure of Paris Parley. American Delegates Indignant Proposed Impossible Conditions. Other Delegations Astounded. The Next Likely Step. News Causes Sensation in Paris. Probable Earliest Consequences. | True | By P.j. Philip. Special Cable To the New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/150foot-yacht-launched-the-robador-is-latest-addition-to-indian.html | 150-FOOT YACHT LAUNCHED.; The Robador Is Latest Addition to Indian Harbor Club Fleet. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/doctors-aroused-over-raid-on-clinic-dr-harris-may-be-one-of-those.html | DOCTORS AROUSED OVER RAID ON CLINIC; Dr. Harris May Be One of Those to Come to Support of Birth Control Bureau. HEARING FOR FIVE TODAY Clergy and Women Leaders Send Pledges of Support to Mrs. Sanger. Fosdick Sends Telegram. Seizing of Records Resented. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/title-chess-match-set-for-wiesbaden-first-18-games-between-dr.html | TITLE CHESS MATCH SET FOR WIESBADEN; First 18 Games Between Dr. Alekhine and Bogoljubow for World Honors in September. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/opposes-canal-in-canada-carrington-warns-new-york-senators-against.html | OPPOSES CANAL IN CANADA.; Carrington Warns New York Senators Against St. Lawrence Route. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/miss-janes-honnard-to-wed-gm-gates-junior-league-members-troth-to.html | MISS JANES HONNARD TO WED G.M. GATES; Junior League Member's Troth to New York Banker Is Announced by Her Parents.MISS YANCEY TO MARRYDaughter of Mrs. F. Ross Blair toWed A.P. Alexander Jr. ofParis--Other Engagements. Yancey--Alexander. Tangeman--Cottrell. Schwartz--Levy. Banister--Scott. Haley--Kellogg. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/paris-gets-off-reef-with-hole-in-hull-french-liner-sends-out-s-o-s.html | PARIS GETS OFF REEF WITH HOLE IN HULL; French Liner Sends Out S O S When She Runs on Eddystone Rock, Near Plymouth, in Fog. LIFEBOATS ARE SWUNG OUT Ship Refloats at High Tide and the Passengers Are Debarked--Vessel Returns to French Drydock. S O S Calls Sent Out. Hole in Hull Near Keel. Goes to Havre for Repairs. Proper Signals Urged. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/police-department.html | Police Department. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/maternity-hospital-joins-the-new-york-the-latter-takes-over-1500000.html | MATERNITY HOSPITAL JOINS THE NEW YORK; The Latter Takes Over $1,500,000 Assets--Will Build NewPediatric Clinic. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/lassman-returns-to-hospital-here-injured-football-star-will-be.html | LASSMAN RETURNS TO HOSPITAL HERE; Injured Football Star Will Be Placed Under Observation for About a Week. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/named-connecticut-chief-justice.html | Named Connecticut Chief Justice. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/designs-win-prizes-in-textile-contest-art-alliance-of-america.html | DESIGNS WIN PRIZES IN TEXTILE CONTEST; Art Alliance of America Announces Awards in the 13thAnnual Competition. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/springfield-college-wins-opens-home-season-by-defeating-clark.html | SPRINGFIELD COLLEGE WINS; Opens Home Season by Defeating Clark University by 14 to 5. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/today-on-the-radio.html | Today on the Radio | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/morgan-bowlers-victors-take-rolloff-with-doherty-team-winning-wall.html | MORGAN BOWLERS VICTORS.; Take Roll-Off With Doherty Team Winning Wall Street Title. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/seeks-views-on-chain-pricing.html | Seeks Views on Chain Pricing. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/seeks-pianoplaying-mark-viennese-starts-after-82hour-record-held-by.html | SEEKS PIANO-PLAYING MARK.; Viennese Starts After 82-Hour Record Held by Kemp. | True | Special Cable to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/prohibition-hopes-in-britain.html | Prohibition Hopes in Britain. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/a-reserve-board-inquiry.html | A RESERVE BOARD INQUIRY. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Profiting by Experience. An Old Axiom Proves True Bonds Point Upward. Reducing Congestion. "Room at the Top." The B. & O. Stock Issues. A Healthy Sign in Municipals. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/declares-jones-law-will-congest-courts-federal-judge-at-pittsburgh.html | DECLARES JONES LAW WILL CONGEST COURTS; Federal Judge at Pittsburgh Says It Would Cause Continuous Sessions of Grand Juries. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/169500-at-opening-games-the-lowest-total-in-years.html | 169,500 at Opening Games, The Lowest Total in Years | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/praises-american-flying-captain-guest-would-have-british-company.html | PRAISES AMERICAN FLYING.; Captain Guest Would Have British Company Emulate Progress Here. | True | Wireless to THE NEW YORK TIMES. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/guggenheims-keep-silent-reported-they-will-sail-with-daughter-for.html | GUGGENHEIMS KEEP SILENT.; Reported They Will Sail With Daughter for Europe Today. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/boston-marathon-to-be-run-today-record-field-of-215-for-nonolympic.html | BOSTON MARATHON TO BE RUN TODAY; Record Field of 215 for NonOlympic Year Scheduled toStart in the Grind. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/fair-play-for-filipinos.html | FAIR PLAY FOR FILIPINOS. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/sells-estate-in-glen-head.html | Sells Estate in Glen Head. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Aluminum Industries. Investment Fund of New Jersey. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/new-brooklyn-insurance-company.html | New Brooklyn Insurance Company. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | True | Special to The New York Times. | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/will-rogers-sees-democrats-living-beyond-their-means.html | Will Rogers Sees Democrats Living Beyond Their Means | True | WILL ROGERS | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/financial-markets-further-recovery-in-stocks-call-money-7-time.html | FINANCIAL MARKETS; Further Recovery in Stocks-- Call Money 7 , Time Money Is Easier. | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/raw-silk-futures-strong.html | RAW SILK FUTURES STRONG | True | | C1B 25140 |
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/davis-keeps-english-cue-lead.html | Davis Keeps English Cue Lead. | True | | C1B 25140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-19 | 1929-04-19 | https://www.nytimes.com/1929/04/19/archives/lady-squires-gives-a-luncheon.html | Lady Squires Gives a Luncheon. | True | | C1B 25140 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/battle-to-prevent-mississippi-flood-arkansans-in-desperate-struggle.html | BATTLE TO PREVENT MISSISSIPPI FLOOD; Arkansans in Desperate Struggle Hold Water Back When Levee Begins to Crumble. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/brazilians-to-shift-to-home-banks.html | Brazilians to Shift to Home Banks. | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/labor-asks-new-channel-western-station-opposes-granting-its-wave-to.html | LABOR ASKS NEW CHANNEL.; Western Station Opposes Granting Its Wave to Chicago Federation. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/more-business-in-wool-buying-stimulated-by-price-cuts-goods-trade.html | MORE BUSINESS IN WOOL.; Buying Stimulated by Price Cuts-- Goods Trade Moderate. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/dr-jones-shiffed-from-kings-post-schroeder-transfers-hospital.html | DR. JONES SHIFFED FROM KINGS POST; Schroeder Transfers Hospital Superintendent to Welfare Island Institution. ADMINISTRATION ASSAILED Dr. C.B. Bacon, Long in Service of City, Will Exchange Places With Medical Chief. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/buffalo-station-unite-wgr-wkbw-wmak-and-wken-form-broadcasting.html | BUFFALO STATION UNITE; WGR, WKBW, WMAK and WKEN Form Broadcasting Company. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/20-rebels-killed-foes-capture-town-american-women-at-border-help.html | 20 REBELS KILLED; FOES CAPTURE TOWN; American Women at Border Help Nurse Mexican Wounded After Fall of Mesquite. ESCOBAR REPORTED BOMBED Mexico City Hears He Is at Nogales, Sonora--Calles Moves His Headquarters to San Blas. Battle Expected in Sonora. 21 Loyalists Reported Shot. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/revelstoke-dies-suddenly-in-paris-reparation-subcommittee-head-65.html | REVELSTOKE DIES SUDDENLY IN PARIS; Reparation Subcommittee Head, 65, Succumbs to Blood Clot After Grip. POWER IN BRITISH FINANCE Headed Baring Brothers and Was a Director of Bank of England-- Experts Pay Tribute. Young and Lamont Praise Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/firebrand-converted-by-prince-of-wales-emperor-cook-red-leader-of.html | FIREBRAND CONVERTED BY PRINCE OF WALES; 'Emperor' Cook, Red Leader of Miners, Changes Belief After Heir's Aid to Miners. | True | Wireless to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/mayor-to-seek-aid-on-housing-project-hopes-to-enlist-rockefeller.html | MAYOR TO SEEK AID ON HOUSING PROJECT; Hopes to Enlist Rockefeller Support for East Side Model Homes Plan. GIVES TWO WEEKS' MARGIN Walker Allows Chrystie-Forsyth St. Delegation Time to Round Up Necessary Realty Holding. Thirty-five Owners in Delegation. Cappel Confident of Success. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/new-incorporations.html | NEW INCORPORATIONS | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/entries-for-albany-to-new-york-outboard-motor-boat-race.html | Entries for Albany to New York Outboard Motor Boat Race | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/215mile-speed-made-by-campbell-in-test-british-auto-racer-hopes-to.html | 215-MILE SPEED MADE BY CAMPBELL IN TEST; British Auto Racer Hopes to Top 231-Mile Record of Segrave in Africa Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/29380428-sought-by-municipalities-seventynine-loans-scheduled-for.html | $29,380,428 SOUGHT BY MUNICIPALITIES; Seventy-nine Loans Scheduled for Award Next Week--Fate of One Uncertain. MARKET HERE IMPROVING Bond Dealers Report New Issues Distributed Rapidly as Money Rate is Reduced. New Issues Well Absorbed. Issues to Be Awarded. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/davis-holds-cue-lead-has-16500-to-newmans-15872-in-british-pro.html | DAVIS HOLDS CUE LEAD.; Has 16,500 to Newman's 15,872 in British Pro Title Match. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/mass-aggies-beaten-lose-to-clark-nine-75-in-opening-game-of-season.html | MASS. AGGIES BEATEN.; Lose to Clark Nine, 7-5, in Opening Game of Season. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/loftus-fiance-silent-dr-er-johnson-of-west-haven-conn-was-formerly.html | LOFTUS FIANCE SILENT.; Dr. E.R. Johnson of West Haven, Conn., Was Formerly an Actor. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/demands-caviar-case-go-to-a-federal-court-prosecutor-contends.html | DEMANDS CAVIAR CASE GO TO A FEDERAL COURT; Prosecutor Contends Magistrate Lacks Jurisdiction Over Alleged Customs Attack. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/naval-orders.html | Naval Orders. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/lists-boys-spending-for-amusements-state-commission-finds-sum-by.html | LISTS BOYS' SPENDING FOR AMUSEMENTS; State Commission Finds Sum by Those in Continuation Schools at $7,500,000 Yearly. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/two-sopranos-in-debut-margot-bennett-and-catherine-fesken-share.html | TWO SOPRANOS IN DEBUT.; Margot Bennett and Catherine Fesken Share Recital in Steinway Hall. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/picks-new-welfare-board-rhode-island-governor-appoints-successor-to.html | PICKS NEW WELFARE BOARD.; Rhode Island Governor Appoints Successor to Ousted Group. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/french-cinema-men-rush-us-aid-in-fight-provincial-theatre-owners.html | FRENCH CINEMA MEN RUSH US AID IN FIGHT; Provincial Theatre Owners Denounce Producers' 3 to 1 Quota Plan--Appeal to Government. SAY OWN FILMS ARE POOR Statements Backing Our Stand WillBe Strong Support at OfficialConference Today. MacLean to Act for Us. Caused Mass of Bad Films. Warned Against Germans. | True | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/brazil-intervenes-in-province.html | Brazil Intervenes in Province. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/holy-cross-winner-as-nekola-fans-13-former-evander-childs-high-star.html | HOLY CROSS WINNER AS NEKOLA FANS 13; Former Evander Childs High Star Holds Brown to 3 Singles in 11-to-0 Victory. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/truce-is-outlined-on-schmeling-bout-interests-associated-by.html | TRUCE IS OUTLINED ON SCHMELING BOUT; Interests Associated by Contract With Heavyweight HoldMeeting With State Board.AGREE TO WAIVE RIGHTSFarley Announces Compromise by Which German Would Box Paulino at Milk Fund Carnival. Contract to Be Drawn. Schmeling Expected to Agree. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/mrs-skinners-will-attacked-in-contest-brother-of-christian-science.html | MRS. SKINNER'S WILL ATTACKED IN CONTEST; Brother of Christian Science Practitioner Asks Jury Trial,Charging Fraud by Heirs. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/2-wrestling-bouts-taken-by-campbell-former-collegiate-champion.html | 2 WRESTLING BOUTS TAKEN BY CAMPBELL; Former Collegiate Champion Scores in 118 and 126-Pound Classes in National Event. CORNSWEET IS A VICTOR Brown Football and Wrestling Captain Beats Kapp, Who Won Olympic Title for Esthonia. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/fire-department.html | Fire Department. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/ziegfeld-london-theatre-he-signs-contracts-for-new-playhouse-to.html | ZIEGFELD LONDON THEATRE.; He Signs Contracts for New Playhouse to Open in October. | True | | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/democrats-confer-on-national-policy-setting-up-of-a-permanent.html | DEMOCRATS CONFER ON NATIONAL POLICY; Setting Up of a Permanent Headquarters in Washington Discussed at Parley Here. STRONG STATE UNITS URGED $1,500,000 Party Deficit Is Also Taken Up by Meeting of Chiefs in Home of Raskob. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/clearings-by-banks-at-12000308000-total-for-week-is-34-per-cent.html | CLEARINGS BY BANKS AT $12,000,308,000; Total for Week Is 3.4 Per Cent Below a Year Ago--New York Down 4.3 Per Cent. GAINS BY SEVERAL CITIES Among Them Are Philadelphia, Boston, Pittsburgh, Buffalo, Detroit, Cleveland and Atlanta. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/indian-makes-sweep-in-kansas-decathlon-charles-of-haskell-wins.html | INDIAN MAKES SWEEP IN KANSAS DECATHLON; Charles of Haskell Wins First Five Events at Relays--Churchill of Oklahoma Second. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/business-leases-leases-for-business-purposes-announced-yesterday.html | BUSINESS LEASES; Leases for business purposes announced yesterday included the following | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/natty-police-garb-for-may-18-parade-whalen-orders-new-style-caps.html | NATTY POLICE GARB FOR MAY 18 PARADE; Whalen Orders New Style Caps and Uniforms Be Used--Detective School Starts Soon. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/not-beyond-repair.html | NOT BEYOND REPAIR | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/declares-oshea-barred-his-talk-rn-baldwin-says-he-was-to-have.html | DECLARES O'SHEA BARRED HIS TALK; R.N. Baldwin Says He Was to Have Spoken on 'Free Speech' to High School Students. DEMANDS CAUSE OF BAN Civil Liberties Union Director Says Principal Sanctioned the Meeting, Sells in Cold Spring Harbor. Buys Sullivan County Hotel. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/paris-in-dry-dock-two-holes-in-hull-french-liner-now-in-havre-after.html | PARIS IN DRY DOCK, TWO HOLES IN HULL; French Liner Now in Havre After Night Trip From Reef She Struck During Fog. MUST LAY UP 2 MONTHS New York Offices Cancel May 14 Sailing and Transfer Bookings to Own and Other Liners. Has Two Holes in Hull. May 14 Sailing Canceled. | True | Special Cable to THE NEW YORK TIMES. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/hoovers-hold-musicale-lawrence-tibbett-is-guest-artist-at-white.html | HOOVERS HOLD MUSICALE.; Lawrence Tibbett Is Guest Artist at White House. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/utilitys-bonds-to-be-offered.html | Utility's Bonds to Be Offered. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/helenfilkey-noted-athlete-obeys-husband-and-quits-track.html | Helen-Filkey, Noted Athlete, Obeys Husband and Quits Track | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/springfield-nine-victor-wins-second-home-game-in-as-many-days-by.html | SPRINGFIELD NINE VICTOR.; Wins Second Home Game in as Many Days by Beating Vermont, 9-5. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/boston-university-loses-to-syracuse-teams-play-3-hours-use-30-men.html | BOSTON UNIVERSITY LOSES TO SYRACUSE; Teams Play 3 Hours, Use 30 Men and Make 32 Hits on Boston Diamond. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/air-mail-information.html | AIR MAIL INFORMATION | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/nc-state-nine-wins-defeats-virginia-military-institute-8-to-1-at.html | N.C. STATE NINE WINS; Defeats Virginia Military Institute, 8 to 1, at Raleigh. | True | Special to The New York Times. | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/distribution-group-meets-dealers-in-north-american-trust-shares.html | DISTRIBUTION GROUP MEETS; Dealers in North American Trust Shares Hear Report on Sales. | True | | C1B 24772 |
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/virginia-wins-in-tenth-batting-rally-beats-washington-and-lee-nine.html | VIRGINIA WINS IN TENTH.; Batting Rally Beats Washington and Lee Nine, 6 to 5. | True | Special to The New York Times. | C1B 24772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1929-04-20 | 1929-04-20 | https://www.nytimes.com/1929/04/20/archives/smith-drops-out-of-tammany-fight-backed-by-wagner-and-foley-he.html | SMITH DROPS OUT OF TAMMANY FIGHT; Backed by Wagner and Foley, He Refuses to Be Limited to Choice of District Leader. WALKER NOW SOLE ARBITER With Ex-Governor Removed, Curry Stands Better Chance of Election Next Week. Leaves Problem to Committee. SMITH DROPS OUT OF TAMMANY FIGHT Fail to See Wagner. Withdrawal Hurts McCue. | True | | C1B 24772 |